# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| EDISON MISSION ENERGY, <u>et al.</u>,[1] | ) Case No. 12-49219 (JPC) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF WASHINGTON )
                                           ) ss
COUNTY OF KING           )

I, Emily Young, being duly sworn, depose and state:

1.      I am an Assistant Director with Garden City Group, LLC ("GCG"),[2] the claims and noticing agent for the above-captioned debtors and debtors in possession (collectively, the "Debtors") in the above-captioned proceeding.  Our business address is 1531 Utah Avenue South, Suite 600, Seattle, Washington 98134.

2.      On December 1, 2016, at the direction of Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the EME Reorganization Trust, I caused a true and correct copy of the following document to be served by first class mail on the parties identified on Exhibit A annexed hereto (Master Service List, Notice of Appearance Parties, and parties who submitted

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Edison Mission Energy (1807); Camino Energy Company (2601); Chestnut Ridge Energy Company (6590); Edison Mission Energy Fuel Services, LLC (4630); Edison Mission Finance Co. (9202); Edison Mission Fuel Resources, Inc. (3014); Edison Mission Fuel Transportation, Inc. (3012); Edison Mission Holdings Co. (6940); Edison Mission Midwest Holdings Co. (6553); EME Homer City Generation L.P. (6938); Homer City Property Holdings, Inc. (1685); Midwest Finance Corp. (9350); Midwest Generation EME, LLC (1760); Midwest Generation, LLC (8558); Midwest Gen)eration Procurement Services, LLC (2634); Midwest Peaker Holdings, Inc. (5282); Mission Energy Westside, Inc. (0657); San Joaquin Energy Company (1346); Southern Sierra Energy Company (6754); and Western Sierra Energy Company (1447).  The location of parent Debtor Edison Mission Energy's corporate headquarters and the Debtors' service address is:  3 MacArthur Place, Suite 100, Santa Ana, California 92707.

[2] Please note that The Garden City Group, Inc. is now Garden City Group, LLC.

responses to the Termination Notice), and by e-mail on the parties identified on Exhibit B

annexed hereto (Master Service List, Notice of Appearance Parties, and parties who submitted

responses to the Termination Notice with e-mail addresses):

- **Notice of and Motion of the EME Reorganization Trust to Terminate the EME Reorganization Trust and for Entry of a Final Decree Closing Certain Chapter 11 Cases** [Docket No. 2667].

3.      On December 1, 2016, also at the direction of Akin Gump, I caused a true and correct

copy of the following document to be served by first class mail on the parties identified on

Exhibit C annexed hereto (parties in the creditor matrix maintained by GCG)[3]:

- **Notice of Motion of the EME Reorganization Trust to Terminate the EME Reorganization Trust and for Entry of a Final Decree Closing Certain Chapter 11 Cases** [extracted from Docket No. 2667].


/s/ Emily Young
Emily Young


Sworn to before me this 5th day of
December, 2016


/s/ Rebecca J. Evans
Rebecca J. Evans
Notary Public, State of Washington
License No. 29939
Commission Expires: February 19, 2020

---

[3] Certain addresses have been redacted in order to protect confidential information. Complete contact and address information are maintained by GCG.

# EXHIBIT A

ADELMAN & GETTLEMAN, LTD.
ATTN HOWARD L. ADELMAN, ESQ.
53 W JACKSON BLVD, STE 1050
CHICAGO, IL 60604

ADELMAN & GETTLEMAN, LTD.
ATTN MARK A. CARTER, ESQ.
53 W JACKSON BLVD, STE 1050
CHICAGO, IL 60604

AKERMAN LLP
ATTN JULIA R. LISSNER, ESQ.
71 S WACKER DR, 46TH FL
CHICAGO, IL 60606

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN ARIK PREIS, ESQ.
ONE BRYANT PK, STE 4223
NEW YORK, NY 10036-6745

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN IRA S. DIZENGOFF, ESQ.
ONE BRYANT PK, STE 4223
NEW YORK, NY 10036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN JAMES SAVIN, ESQ.
1333 NEW HAMPSHIRE AVE, NW, STE 816
WASHINGTON, DC 20036-1564

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN JASON P. RUBIN, ESQ.
ONE BRYANT PK, STE 4223
NEW YORK, NY 10036-6745

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN KEVIN M. EIDE, ESQ.
1333 NEW HAMPSHIRE AVE, NW, STE 825
WASHINGTON, DC 20036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN ROBERT J. BOLLER, ESQ.
ONE BRYANT PK
NEW YORK, NY 10036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN SEAN E. O'DONNELL, ESQ.
ONE BRYANT PARK, STE 4223
NEW YORK, NY 10036-6745

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN SHAYA ROCHESTER, ESQ.
ONE BRYANT PK, STE 4227
NEW YORK, NY 10036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN STEPHEN M. BALDINI, ESQ.
ONE BRYANT PK, STE 4109
NEW YORK, NY 10036-6745

ALLCO RENEWABLE ENERGY LIMITED
ATTN MICHAEL MELONE
14 WALL ST, 20TH FL
NEW YORK, NY 10005

ARKANSAS DEPT ENVIRONMENTAL QUALITY
ATTN DIRECTOR OF CHIEF OF LEGAL DIVISION
5301 NORTHSHORE DR
NORTH LITTLE ROCK, AR 72118

ARNSTEIN & LEHR LLP
ATTN GEORGE P. APOSTOLIDES, ESQ.
120 S RIVERSIDE PLZ, STE 1200
CHICAGO, IL 60606-3910

ARONBERG GOLDGEHN DAVIS & GARMISA
ATTN AMY M. RAPOPORT, ESQ.
330 N WABASH AVE, STE 1700
CHICAGO, IL 60611

ARONBERG GOLDGEHN DAVIS & GARMISA
ATTN JILLIAN S. COLE, ESQ.
330 N WABASH AVE, STE 1700
CHICAGO, IL 60611

ARONBERG GOLDGEHN DAVIS & GARMISA
ATTN WILLIAM J. SERRITELLA, JR., ESQ.
330 N WABASH AVE, STE 1700
CHICAGO, IL 60611

ASHBY & GEDDES, P.A.
ATTN KAREN B. SKOMORUCHA OWENS, ESQ.
500 DELAWARE AVE, 8TH FL
WILMINGTON, DE 19899

BAKER BOTTS L.L.P.
ATTN C. LUCKEY MCDOWELL, ESQ.
2001 ROSS AVE, STE 600
DALLAS, TX 75201-2980

BAKER BOTTS L.L.P.
ATTN IAN E. ROBERTS, ESQ.
2001 ROSS AVE, STE 600
DALLAS, TX 75201

BAKER BOTTS L.L.P.
ATTN: ELAINE WALSH
1299 PENNSYLVANIA AVE., NW
WASHINGTON, DC 20004-2400

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP
ATTN ROBERT D. NACHMAN, ESQ.
200 W MADISON ST, STE 3900
CHICAGO, IL 60606

BARNES & THORNBURG LLP
ATTN JOHN W. MILLS III, ESQ.
PROMINENCE IN BUCKHEAD
3475 PIEDMONT RD NE, STE 1700
ATLANTA, GA 30305-2954

BARNES & THORNBURG LLP
ATTN TIMOTHY S. MCFADDEN, ESQ.
1 N WACKER DR, STE 4400
CHICAGO, IL 60606-2833

BROWN & CONNERY, LLP
ATTN DONALD K. LUDMAN, JR., ESQ.
6 NORTH BROAD ST, STE 100
WOODBURY, NJ 08096

BRYAN CAVE LLP
ATTN LESLIE ALLEN BAYLES, ESQ.
161 N CLARK ST, STE 4300
CHICAGO, IL 60601

BRYAN CAVE LLP
ATTN RYAN O. LAWLOR, ESQ.
161 N CLARK ST, STE 4300
CHICAGO, IL 60601

BUCHALTER NEMER, PC
ATTN SHAWN M. CHRISTIANSON, ESQ.
55 2ND ST
SAN FRANCISCO, CA 94105-3493

BUCKINGHAM, DOOLITTLE & BURROUGHS, LLP
ATTN MATTHEW MATHENEY, ESQ.
1375 E 9TH ST, STE 1700
CLEVELAND, OH 44114

CADWALADER, WICKERSHAM & TAFT LLP
ATTN GEORGE A. DAVIS, ESQ.
1 WORLD FINANCIAL CTR
NEW YORK, NY 10281-0006

CADWALADER, WICKERSHAM & TAFT LLP
ATTN W. JOSHUA BRANT, ESQ.
1 WORLD FINANCIAL CTR
NEW YORK, NY 10281-0006

CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
ATTN MATTHEW RODRIGUEZ
1001 I STREET
PO BOX 2815
SACRAMENTO, CA 95812-2815

CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE REGIONAL ADMINISTRATOR
75 HAWTHORNE STREET
SAN FRANCISCO, CA 94105

CHEVRON GLOBAL POWER COMPANY
A DIVISION OF CHEVRON U.S.A. INC.
ATTN MICHAEL L. ARMSTRONG, ESQ.
6001 BOLLINGER CYN RD, BLDG T
SAN RAMON, CA 94583-2324

CHEVRON GLOBAL POWER COMPANY
A DIVISION OF CHEVRON U.S.A. INC.
ATTN TONY O. HEMMING, ESQ.
1400 SMITH ST
HOUSTON, TX 77002

CITICORP
ATTN CATHY KRUST
390 GREENWICH ST, 1ST FL.
NEW YORK, NY 10013

COMMONWEALTH EDISON CO./EXELON CORP
ATTN: CARTER C. CULVER
10 S DEARBORN ST, FL 49
CHICAGO, IL 60603

COMMONWEALTH OF KENTUCKY
OFFICE OF THE ATTORNEY GENERAL
ATTN JACK CONWAY
700 CAPITOL AVENUE SUITE 118
FRANKFORT, KY 40601

COMMONWEALTH OF PENNSYLVANIA
OFFICE OF THE ATTORNEY GENERAL
ATTN WILLIAM H. RYAN, JR.
1600 STRAWBERRY SQ
HARRISBURG, PA 17120

DANIEL C AND BEULAH J WARREN JTWROS
C/O DAVID S SPRAWLS
UAW FORD LEGAL SERVICES PLAN
1939 GOLDSMITH LN STE 117
LOUISVILLE, KY 40218-3176

DANIEL C. WARREN
1190 HOLLYHOCK DR
LAGRANGE, KY 40031

DAVID C MILOSER
[ADDRESS INTENTIONALLY REDACTED]

DAVID L RADEMAKER
[ADDRESS INTENTIONALLY REDACTED]

DLA PIPER LLP
ATTN CHRIS L. DICKERSON, ESQ.
203 NORTH LASALLE ST, STE 1900
CHICAGO, IL 60601-1293

DLA PIPER LLP
ATTN JEREMY R. HALL, ESQ.
203 NORTH LASALLE ST, STE 1900
CHICAGO, IL 60601

DLA PIPER LLP
ATTN RICHARD A. CHESLEY, ESQ.
203 NORTH LASALLE ST, STE 1900
CHICAGO, IL 60601-1293

DNB BANK A.S.A.
ATTN MARYBELLE ORTIZ
200 PARK AVE
31ST FLR
NEW YORK, NY 10166-0396

DUN & BRADSTREET
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
ATTN RONALD L. ROWLAND
307 INTERNATIONAL CIR, STE 270
HUNT VALLEY, MD 21030

DUN & BRADSTREET
EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
ATTN RONALD  L. ROWLAND
307 INTERNATIONAL CIR, STE 270
HUNT VALLEY, MD 21030

EDISON MISSION ENERGY
ATTN AARON MOSS
3 MACARTHUR PLACE, STE 100
SANTA ANA, CA 92707

EDISON MISSION ENERGY
ATTN CRYSTAL NEEDHAM
3 MACARTHUR PLACE, STE 100
SANTA ANA, CA 92707

EHRENBERG & EGAN, LLC
ATTN ADHAM ALAILY, ESQ.
321 N CLARK ST, STE 1430
CHICAGO, IL 60654

EIMER STAHL LLP
ATTN DAVID M. STAHL, ESQ.
224 S MICHIGAN AVE, STE 1100
CHICAGO, IL 60604

EIMER STAHL LLP
ATTN RONIT C. BARRETT, ESQ.
224 S MICHIGAN AVE, STE 1100
CHICAGO, IL 60604

EMMANUEL SHEPPARD & CONDON
ATTN BRIAN J. HOOPER, ESQ.
30 S SPRING ST
PENSACOLA, FL 32502

EMMANUEL, SHEPPARD & CONDON, P.A.
ATTN SALLY BUSSELL FOX, ESQ.
30 S SPRING ST
PENSACOLA, FL 32502

ENVIRONMENTAL PROTECTION AGENCY
ATTN DIANA SAENZ
1200 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20004

ENVIRONMENTAL PROTECTION AGENCY
ATTN RICHARD L. NAGLE
BANKRUPTCY CONTACT
USEPA REGION 5
MAIL CODE: C-14J
CHICAGO, IL 60604

ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
1200 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20004

ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE GENERAL COUNSEL
1300 PENNSYLVANIA AVE, NW US EPA MAIL CODE 23779
WASHINGTON, DC 20004

ENVIRONMENTAL PROTECTION AGENCY
REGION 5
OFFICE OF THE REGIONAL ADMINISTRATOR
77 W JACKSON BLVD
CHICAGO, IL 60604

FAITH DOLGIN
ILLINOIS DEPARTMENT OF REVENUE
100 WEST RANDOLPH STREET
CHICAGO, IL 60601-3274

FIRSTENERGY
C/O LAKELAW
ATTN: JONATHAN T. BRAND
53 W. JACKSON BLVD, SUITE 1610
CHICAGO, IL 60604

FOLEY & LARDNER LLP
ATTN HAROLD L. KAPLAN, ESQ.
321 N CLARK ST, STE 2800
CHICAGO, IL 60654

FRANKGECKER LLP
ATTN JEREMY C. KLEINMAN, ESQ.
325 N LASALLE ST, STE 625
CHICAGO, IL 60654

FRANKGECKER LLP
ATTN JOSEPH D. FRANK, ESQ.
325 N LASALLE ST, STE 625
CHICAGO, IL 60654

FREEBORN & PETERS LLP
ATTN THOMAS R. FAWKES, ESQ.
311 S WACKER DR, STE 3000
CHICAGO, IL 60606

GCG, INC.
ATTN MICHELLE MURPHY
190 S. LASALLE, STE 1925
CHICAGO, IL 60603

GEO J. BEEMSTERBOER, INC.
ATTN: SIMON BEEMSTERBOER, V.P.
3411 SHEFFIELD AVE
HAMMOND, IN 46327-1007

GODFREY & KAHN, S.C.
ATTN KATHERINE STADLER, ESQ.
1 E MAIN ST, STE 500
MADISON, WI 53703

HARRY R PEDDICORD
444 ETON DR.
GREENSBURG, PA 15601

HEYL, ROYSTER, VOELKER & ALLEN
ATNN TIMOTHY L. BERTSCHY, ESQ.
19 S LASALLE ST, STE 1203
CHICAGO, IL 60603

HEYL, ROYSTER, VOELKER & ALLEN
ATTN MAURA YUSOF, ESQ.
19 S LASALLE ST, STE 1203
CHICAGO, IL 60603

IBM CORPORATION
ATTN BANKRUPTCY COORDINATOR
275 VIGER EAST, STE 400
MONTREAL, QC H2X 3R7 CANADA,

ILLINOIS ATTORNEY GENERAL'S OFFICE
ENC BUREAU
ATTN KATHRYN A. PAMENTER, ESQ.
69 W WASHINGTON ST, STE 1800
CHICAGO, IL 60602

ILLINOIS ATTORNEY GENERAL'S OFFICE
ENV BUREAU
ATTN STEPHEN SYLVESTER, ESQ.
69 W WASHINGTON ST, STE 1800
CHICAGO, IL 60602

ILLINOIS DEPARTMENT OF REVENUE
ATTN BANKRUPTCY UNIT
100 W RANDOLPH ST STE 7-900
CHICAGO, IL 60601-3290

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
ATTN DIRECTOR OR CHIEF LEGAL COUNSEL
1021 N GRAND AVE E
SPRINGFIELD, IL 62702

ILLINOIS POLLUTION CONTROL BOARD
ATTN CHAIRMAN OR SENIOR ATTORNEY
1021 N GRAND AVE E
PO BOX 19274
SPRINGFIELD, IL 62702

INDIANA DEPT OF ENVIRONMENTAL MGMT
ATTN COMMISSIONER OR LEGAL COUNSEL
100 N SENATE AVE
MAIL CODE 50-01
INDIANAPOLIS, IN 46204

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
11601 ROOSEVELT BLVD
MAIL DROP N781
PHILADELPHIA, PA 19255

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAL REVENUE SERVICE
TERRITORY MANAGER, INSOLVENCY TERRITORY 7
230 S DEARBORN ST
MAIL STOP 5000 CHI
ROOM 3022
CHICAGO, IL 60604

INTL BROTHERHOOD OF BOILERMAKERS, LOCAL ONE
ATTN: ROBERT SCHWARTZ
2941 S ARCHER AVE
CHICAGO, IL 60608

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
ATTN JOSEPH CORRIGAN
1 FEDERAL ST, FL 7
BOSTON, MA 02110-2003

IRS OFFICE OF CHIEF COUNSEL
ATTN ROBERT M. ROMASHKO, ESQ.
200 W ADAMS, STE 2300
CHICAGO, IL 60606

IUP RESEARCH INSTITUTE
1179 GRANT STREET
INDIANA, PA 15701

JASPER BROS OF CA PROFIT SHARING TRUST
NEIL JASPER AND MONROE JASPER TRUSTEES
PO BOX 707
PACIFIC PALISADES, CA 90272

JASPER BROS. OF CA PROFIT SHARING TRUST
1321 BRINKLEY AVE
10599 WILSHIRE BLVD. APT. 406
LOS ANGELES, CA 90049

JASPER BROS. OF CA PROFIT SHARING TRUST
MONROE JASPER TRUSTEE
1321 BRINKLEY AVE
LOS ANGELES, CA 90049

JEFFREY JONES
[ADDRESS INTENTIONALLY REDACTED]

JENNER & BLOCK
ATTN: MELISSA ROOT, ESQ.
353 N CLARK STREET
CHICAGO, IL 60654-3456

JENNER & BLOCK LLP
ATTN CATHERINE L STEEGE ESQ
353 N CLARK STREET
CHICAGO, IL 60654

JENNER & BLOCK LLP
ATTN DANIEL R. MURRAY, ESQ.
353 N CLARK ST
CHICAGO, IL 60654-3456

JENNER & BLOCK LLP
ATTN MELISSA M. HINDS, ESQ.
353 N CLARK ST
CHICAGO, IL 60654-3456

JENNER & BLOCK LLP
ATTN MICHAEL H. MATLOCK, ESQ.
353 N. CLARK ST
CHICAGO, IL 60654-3456

JOHN M JENSIK
108 TRUNKWOOD
GRAPEVINE, TX 76051

JOHN P. GADDIE
4995 CLAREDON PLACE
BERRIEN SPRINGS, MI 49103

JOHN S KUNST
[ADDRESS INTENTIONALLY REDACTED]

JOHNSON & BELL, LTD.
ATTN JOSEPH R. MARCONI, ESQ.
33 W MONROE ST
CHICAGO, IL 60603-5404

KAYE SCHOLER LLP
ATTN ANDREA JOHNSON FROST, ESQ.
70 W MADISON ST, STE 4200
CHICAGO, IL 60602

KAYE SCHOLER LLP
ATTN JULIE BELEZZUOLI, ESQ.
1999 AVENUE OF THE STARS, STE 1700
LOS ANGELES, CA 90067

KAYE SCHOLER LLP
ATTN MARC S. COHEN, ESQ.
1999 AVENUE OF THE STARS, STE 1700
LOS ANGELES, CA 90067

KELLEY DRYE & WARREN LLP
ATTN BENJAMIN BLAUSTEIN, ESQ.
101 PARK AVE
NEW YORK, NY 10178

KELLEY DRYE & WARREN LLP
ATTN JAMES S. CARR, ESQ.
101 PARK AVE
NEW YORK, NY 10178

KELLEY DRYE & WARREN LLP
ATTN MARK W. PAGE ESQ.
333 W WACKER DR, FL 26
CHICAGO, IL 60606

KENTUCKY DEPT FOR ENVIRONMENTAL PROTECTION
ATTN COMMISSIONER OR LEGAL COUNSEL
300 FAIR OAKS LN
FRANKFORT, KY 40601

KENTUCKY DEPT FOR NATURAL RESOURCES
ATTN COMMISSIONER OR LEGAL COUNSEL
2 HUDSON HOLLOW RD
FRANKFORT, KY 40601

KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
ATTN EXECUTIVE DIRECTOR OR LEGAL COUNSEL
58 WILKINSON BLVD
FRANKFORT, KY 40601

KIRKLAND & ELLIS LLP
ATTN DAVID R. SELIGMAN, P.C. ESQ.
300 N LA SALLE ST
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
ATTN GREGORY F. PESCE, ESQ.
300 N LASALLE
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
ATTN JAMES H.M. SPRAYREGEN, P.C. ESQ.
300 N LA SALLE ST
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
ATTN JOSHUA A. SUSSBERG, ESQ.
601 LEXINGTON AVE
NEW YORK, NY 10022

KIRKLAND & ELLIS LLP
ATTN RICHARD U.S. HOWELL, ESQ.
300 N LASALLE ST
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
ATTN SARAH HILTZ SEEWER, ESQ.
300 N LASALLE ST
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
ATTN SCOTT M. EDENFIELD, ESQ.
300 N LASALLE ST
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
ATTN SETH A. GASTWIRTH, ESQ.
300 N LASALLE ST
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
ATTN STEPHEN C. HACKNEY, ESQ.
300 N LASALLE ST
CHICAGO, IL 60654

KIRKLAND & ELLIS, LLP
ATTN DANIEL R. LOMBARD, ESQ.
300 N LASALLE ST
CHICAGO, IL 60654

LAUREN A. PARKER, ESQ.
6693 DOUBLE EAGLE DR APT 305
WOODRIDGE, IL 60517-5426

LAW OFFICES OF JOEL A. SCHECHTER
ATTN JOEL A. SCHECTER
53 W JACKSON BLVD, STE 1522
CHICAGO, IL 60604

LEO & WEBER, P.C.
ATTN MICHAEL J. DUDEK, ESQ.
1 N LASALLE ST, STE 3600
CHICAGO, IL 60602

LEO & WEBER, P.C.
ATTN MICHELLE WARGO ESQ.
1 N LASALLE ST, STE 3600
CHICAGO, IL 60602

LEO & WEBER, P.C.
ATTN T. SCOTT LEO, ESQ.
1 N LASALLE ST, STE 3600
CHICAGO, IL 60602

MARY QUARLES
[ADDRESS INTENTIONALLY REDACTED]

MCDERMOTT WILL & EMERY LLP
ATTN NATHAN F. COCO, ESQ.
227 W MONROE ST, STE 4700
CHICAGO, IL 60606

MCDONALD HOPKINS  LLC
ATTN LESLIE A BURRELL ESQ.
300 N LASALLE STE 2100
CHICAGO, IL 60654

MCDONALD HOPKINS LLC
ATTN DAVID A. AGAY, ESQ.
300 N LASALLE ST, STE 2100
CHICAGO, IL 60654

MCDONALD HOPKINS LLC
ATTN JOSHUA GADHARF, ESQ.
300 N LASALLE ST, STE 2100
CHICAGO, IL 60654

MCGILLIVRAY WESTERBERG & BENDER LLC
ATTN DAVID C. BENDER, ESQ.
10 E DOTY ST STE 800
MADISON, WI 53703-5105

MICHAEL KEVIN MURPHY
630 GRAND AVE STE I
CARLSBAD, CA 92008

MIKEL COMPANY PENSION TRUST
ATTN MICHAEL FENNELL, PLAN ADMINISTRATOR
1104 HILLTOP RD
MAHWAH, NJ 07430-2231

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN ANNE L. KNIGHT, ESQ.
1 CHASE MANHATTAN PLZ
NEW YORK, NY 10005

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN FANNY DUSASTRE-MARTINEZ, ESQ.
601 S FIGUEROA ST, 30TH FL
LOS ANGELES, CA 90017

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN JONATHAN R. OSTRZEGA, ESQ.
1 CHASE MANHATTAN PLZ
NEW YORK, NY 10005

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN JULIAN I. GURULE, ESQ.
601 S FIGUEROA ST, 30TH FL
LOS ANGELES, CA 90017

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN THOMAS R. KRELLER, ESQ.
601 S FIGUEROA ST, 30TH FL
LOS ANGELES, CA 90017

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN TYSON M. LOMAZOW, ESQ.
1 CHASE MANHATTAN PLZ
NEW YORK, NY 10005

MISSOURI DEPT OF CONSERVATION
ATTN COMMISSIONER OR GENERAL COUNSEL
2901 W TRUMAN BLVD
JEFFERSON CITY, MO 65109

MISSOURI DEPT OF NATURAL RESOURCES
ATTN DIRECTOR OR GENERAL COUNSEL
DIVISION OF ENVIRONMENTAL QUALITY
PO BOX 176
JEFFERSON CITY, MO 65102

MONETTE COPE, ESQ.
WELTMAN, WEINBERG & REIS CO., LPA
180 N. LASALLE ST
STE 2400
CHICAGO, IL 60601-2704

MONTANA DEPT OF ENVIRONMENTAL QUALITY
ATTN DIRECTOR OR CHIEF LEGAL COUNSEL
1520 E. SIXTH AVENUE
HELENA, MT 59620-0901

MUNGER, TOLLES & OLSON LLP
ATTN BRADLEY R. SCHNEIDER, ESQ.
355 SOUTH GRAND AVE, 35TH FL
LOS ANGELES, CA 90071-1560

MUNGER, TOLLES & OLSON LLP
ATTN HENRY WEISSMANN, ESQ.
355 SOUTH GRAND AVE, 35TH FL
LOS ANGELES, CA 90071-1560

MUNGER, TOLLES & OLSON LLP
ATTN KEVIN S. ALLRED, ESQ.
355 SOUTH GRAND AVE, 35TH FL
LOS ANGELES, CA 90071-1560

MUNGER, TOLLES & OLSON LLP
ATTN SETH GOLDMAN, ESQ.
355 SOUTH GRAND AVE, 35TH FL
LOS ANGELES, CA 90071-1560

MUNGER, TOLLES & OLSON, LLP
ATTN THOMAS B. WALPER, ESQ.
355 SOUTH GRAND AVE 35TH FL
LOS ANGELES, CA 90071-1560

NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
ATTN DIRECTOR OR LEGAL SERVICES DIVISION
1200 N ST, STE 400
LINCOLN, NE 68508

NEIL S. JASPER
P.O. BOX 707
17224 AVENIDA DE LA HERRADURA
PACIFIC PALISADES, CA 90272

NESBITT ASSET RECOVERY, LLC
ATTN: SCOTT JENNINGS, PRESIDENT
PSEG
80 PARK PLAZA, T20
NEWARK, NJ 07102

NIXON PEABODY LLP
ATTN ROBERT MARK HALLIGAN, ESQ.
300 S RIVERSIDE PLZ
CHICAGO, IL 60606-6756

OFFICE OF THE ATTORNEY GENERAL
STATE OF CALIFORNIA
ATTN IRENE K. TAMURA, ESQ.
1300 I ST, STE 125
SACRAMENTO, CA 95814

OFFICE OF THE UNITED STATES TRUSTEE
FOR THE NORTHERN DISTRICT OF ILLINOIS
ATTN KATHRYN GLEASON OR PATRICK LAYNG
219 S DEARBORN ST, RM 873
CHICAGO, IL 60604

O'MELVENY & MYERS LLP
ATTN GEORGE A. DAVIS, ESQ.
7 TIMES SQUARE
TIMES SQUARE TOWER
NEW YORK, NY 10036

O'MELVENY & MYERS LLP
ATTN PETER M. FRIEDMAN, ESQ.
1625 EYE ST, NW
WASHINGTON, DC 20006

PEABODY COAL SALES, LLC
ATTN: CHRISTOPHER WITTENAUER
701 MARKET ST
ST LOUIS, MO 63101-1826

PEDERSEN & HOUPT
ATTN BRIAN M. GRAHAM, ESQ.
161 N CLARK ST STE 2700
CHICAGO, IL 60601-3241

PEDERSEN & HOUPT
ATTN BRYAN E. MINIER, ESQ.
161 N CLARK ST STE 2700
CHICAGO, IL 60601-3241

PEDERSEN & HOUPT
ATTN LAWRENCE W. BYRNE, ESQ.
161 N CLARK ST STE 2700
CHICAGO, IL 60601-3241

PEDERSEN & HOUPT
ATTN TRENT P. CORNELL, ESQ.
161 N CLARK ST, STE 2700
CHICAGO, IL 60601-3311

PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
ATTN SECRETARY OF CONSERVATION & NATURAL RESOURCES
400 MARKET ST
PO BOX 8767
HARRISBURG, PA 17101

PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION
ATTN SECRETARY OF ENVIRONMENTAL PROTECTION
OR CHIEF COUNSEL
RACHEL CARSON STATE OFFICE BUILDING
400 MARKET ST
HARRISBURG, PA 17101

PENSION BENEFIT GUARANTY CORPORATION
ATTN COURTNEY L. HANSEN, ESQ.
1200 K ST, N.W.
WASHINGTON, DC 20005

PERKINS COIE LLP
ATTN BRIAN A. AUDETTE, ESQ.
131 S DEARBORN ST, STE 1700
CHICAGO, IL 60603-5559

PERKINS COIE LLP
ATTN DAVID J. GOLD, ESQ.
131 S DEARBORN ST, STE 1700
CHICAGO, IL 60603-5559

PERKINS COIE LLP
ATTN DAVID M. NEFF, ESQ.
131 S DEARBORN ST, STE 1700
CHICAGO, IL 60603-5559

PERKINS COIE LLP
ATTN JESSICA MATAMOROS
131 S DEARBORN ST, STE 1700
CHICAGO, IL 60603

PERKINS COIE LLP
ATTN NANCY SALDINGER
131 S DEARBORN ST, STE 1700
CHICAGO, IL 60603

PETER SPULER JR
10800 BLACKPOWDER CT
FORT WASHINGTON, MD 20744

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN PHILIP S. WARDEN, ESQ.
4 EMBARCADERO CTR
SAN FRANCISCO, CA 94111-5998

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN RICHARD L. EPLING, ESQ.
1540 BROADWAY
NEW YORK, NY 10036

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN SAMUEL S. CAVIOR, ESQ.
1540 BROADWAY
NEW YORK, NY 10036

POST & SCHELL, P.C.
ATTN BRIAN W. BISIGNANI, ESQ.
17 NORTH 2ND ST, 12TH FL
HARRISBURG, PA 17101-1601

PROFESSIONAL LOCOMOTIVE SERVICES
4949 HUISH DR
EAST CHICAGO, IN 46312

PROFESSIONAL LOCOMOTIVE SERVICES, INC.
ATTN: MARCIE MEDIA/ ACCOUNTS RECEIVABLE
2800 BERNICE RD
LANSING, IL 60438-1284

PROFESSIONAL LOCOMOTIVE SERVICES, INC.
ATTN: MARCIE MEDIA/ ACCOUNTS RECEIVABLE
2800 BERNICE ROAD
BUILDING 2
LANSING, IL 60438

PSEG RESOURCE
ATTN JOAN MACDONALD
80 PARK PLZ
STE T-22
NEWARK, NJ 07101

QUARLES & BRADY LLP
ATTN CHRISTOPHER COMBEST, ESQ.
300 N LASALLE ST, STE 4000
CHICAGO, IL 60654

REED SMITH LLP
ATTN ANN E. PILLE, ESQ.
10 S WACKER DR, STE 4000
CHICAGO, IL 60606

REED SMITH LLP
ATTN CLAUDIA SPRINGER, ESQ.
2500 ONE LIBERTY PL
PHILADELPHIA, PA 19103

REED SMITH LLP
ATTN LAUREN S. ZABEL, ESQ.
2500 ONE LIBERTY PL
PHILADELPHIA, PA 19103

RESOURCES GLOBAL PROFESSIONALS
ATTN DENISE K. BARKER
17101 ARMSTRONG AVENUE
IRVINE, CA 92614

RIVERSIDE CLAIMS LLC
2109 BROADWAY
STE 206
NEW YORK, NY 10023

ROBERT L MORITZ
1432 36TH AVE N
ST CLOUD, MN 56303

ROETZEL & ANDRESS, LPA
ATTN PATRICIA B. FUGEE, ESQ.
ONE SEAGATE, STE 1700
TOLEDO, OH 43604

ROPES & GRAY LLP
ATTN KEITH H. WOFFORD, ESQ.
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

ROPES & GRAY LLP
ATTN MEGHAN J. DOLAN, ESQ.
111 S WACKER DR, 46TH FL
CHICAGO, IL 60606

ROPES & GRAY LLP
ATTN MEREDITH S. TINKHAM, ESQ.
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

ROPES & GRAY LLP
ATTN STEPHEN MOELLER-SALLY, ESQ.
PRUDENTIAL TOWER
800 BOYLSTON ST
BOSTON, MA 02199

ROUSKEY AND BALDACCI
ATTN CHRIS D. ROUSKEY, ESQ.
151 SPRINGFIELD AVE
JOLIET, IL 60435

SAP INDUSTRIES
C/O BMD LAW GROUP
ATTN: BRUCE DE'MEDICI
834 FOREST AVE
OAK PARK, IL 60302

SCHUCHAT, COOK & WERNER
ATTN JAMES I. SINGER, ESQ.
1221 LOCUST ST, STE 250
ST. LOUIS, MO 63103

SECURITIES AND EXCHANGE COMMISSION
ATTN SONIA CHAE, ESQ.
175 W JACKSON BLVD, STE 900
CHICAGO, IL 60604

SEWARD & KISSEL LLP
ATTN JOHN R. ASHMEAD, ESQ.
ONE BATTERY PARK PLZ
NEW YORK, NY 10004

SEWARD & KISSEL LLP
ATTN LAURIE R. BINDER, ESQ.
ONE BATTERY PARK PLZ
NEW YORK, NY 10004

SHAW FISHMAN GLANTZ & TOWBIN LLC
ATTN MARK L. RADTKE, ESQ.
321 N CLARK ST, STE 800
CHICAGO, IL 60654

SHAW FISHMAN GLANTZ & TOWBIN LLC
ATTN PETER J. ROBERTS, ESQ.
321 N CLARK ST, STE 800
CHICAGO, IL 60654

SHAW FISHMAN GLANTZ & TOWBIN LLC
ATTN STEVEN B. TOWBIN, ESQ.
321 N CLARK ST, STE 800
CHICAGO, IL 60654

SHUTTS & BOWEN LLP
ATTN ANDREW M. BRUMBY, ESQ.
300 S ORANGE AVE, STE 1000
ORLANDO, FL 32801

SHUTTS & BOWEN LLP
ATTN JAMES A. TIMKO, ESQ.
300 S ORANGE AVE, STE 1000
ORLANDO, FL 32801

SHUTTS & BOWEN LLP
ATTN RYAN C. REINERT, ESQ.
4301 W BOY SCOUT BLVD, STE 300
TAMPA, FL 33607

SIDLEY AUSTIN LLP
ATTN JESSICA C.K. BOELTER, ESQ.
ONE S DEARBORN ST
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
ATTN LARRY J. NYHAN, ESQ.
ONE S DEARBORN ST
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
ATTN LYDIA HILL SLABY, ESQ.
ONE S DEARBORN ST
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
ATTN MATTHEW A. CLEMENTE, ESQ.
ONE S DEARBORN ST
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
ATTN MICHAEL T. GUSTAFSON, ESQ.
ONE S DEARBORN ST
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
ATTN: BRIAN J. LOHAN ESQ.
787 SEVENTH AVENUE
NEW YORK, NY 10019

SIDLEY AUSTIN LLP
ATTN: MICHAEL G. BURKE ESQ.
787 SEVENTH AVENUE
NEW YORK, NY 10019

STAHL COWEN CROWLEY ADDIS LLC
ATTN JON D. COHEN, ESQ.
55 W MONROE ST, STE 1200
CHICAGO, IL 60603

STAHL COWEN CROWLEY ADDIS LLC
ATTN KEVIN V. HUNT, ESQ.
55 W MONROE ST, STE 1200
CHICAGO, IL 60603

STAHL COWEN CROWLEY ADDIS LLC
ATTN REBECCA S. VICARIO, ESQ.
55 W MONROE ST, STE 1200
CHICAGO, IL 60603

STATE OF ARKANSAS
OFFICE OF THE ATTORNEY GENERAL
ATTN: DUSTIN MCDANIEL
323 CENTER ST, STE 200
LITTLE ROCK, AR 72201

STATE OF CALIFORNIA
OFFICE OF THE ATTORNEY GENERAL
ATTN KAMALA HARRIS
1300 I ST, STE 1740
SACRAMENTO, CA 95814

STATE OF ILLINOIS
OFFICE OF THE ATTORNEY GENERAL
ATTN LISA MADISON
500 S 2ND ST
SPRINGFIELD, IL 62701

STATE OF INDIANA
OFFICE OF THE ATTORNEY GENERAL
ATTN GREG ZOELLER
INDIANA GOVERNMENT CENTER SOUTH
302 W. WASHINGTON ST.
INDIANAPOLIS, IN 46204

STATE OF MISSOURI
OFFICE OF THE ATTORNEY GENERAL
ATTN CHRIS KOSTER
SUPREME COURT BUILDING
207 W HIGH ST
JEFFERSON CITY, MO 65101

STATE OF MONTANA
OFFICE OF THE ATTORNEY GENERAL
ATTN STEVE BULLOCK
215 N SANDERS ST
JUSTICE BUILDING
HELENA, MT 59601

STATE OF NEBRASKA
OFFICE OF THE ATTORNEY GENERAL
ATTN JON BRUNING
STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509

STATE OF WYOMING
OFFICE OF THE ATTORNEY GENERAL
ATTN GREGORY PHILLIPS
123 CAPITOL
200 W 24TH ST
CHEYENNE, WY 82002

STEVEN CACKOVIC
[ADDRESS INTENTIONALLY REDACTED]

STINSON MORRISON HECKER LLP
ATTN SHARON L. STOLTE, ESQ.
1201 WALNUT, STE 2900
KANSAS CITY, MO 64106-2150

STONE, POGRUND & KOREY LLC
ATTN: JAMES P. ZIEGLER
1 E WACKER DRIVE
STE 2610
CHICAGO, IL 60601

TERENCE E. MCCREERY
[ADDRESS INTENTIONALLY REDACTED]

THE BANK OF NEW YORK MELLON
ATTN CHRIS GRELL
385 RIFLE CAMP RD, 3RD FL.
WOODLAND PARK, NJ 07424

THE BANK OF NEW YORK MELLON, AS TRUSTEE
ATTN: BRIDGET SCHESSLER
525 WILLIAM PENN PL
PITTSBURGH, PA 15219-1737

THE UNIVERSITY OF IOWA
OFFICE OF GENERAL COUNSEL
ATTN GAY D. PELZER, DEPUTY GENERAL COUNSEL
120 JESSUP HALL
IOWA CITY, IA 52242-1316

THOMAS WOODROW HUSTON
DC#A-628653
SOUTH FLORIDA RECEPTION CENTER
1400 N.W. 41ST STREET
DORAL, FL 33178

THOMPSON COBURN LLP
ATTN DONNA MANNELLA
ONE US BANK PLAZA
ST. LOUIS, MO 63101

THOMPSON COBURN LLP
ATTN LAUREN NEWMAN, ESQ.
55 E MONROE ST, 37TH FL
CHICAGO, IL 60603

U.S. BANK, N.A.
ATTN ANNETTE MORGAN
300 DELAWARE AV
9TH FLR
MAIL CODE: EX-DE-WDAW
WILMINGTON, DE 19801

U.S. SECURITIES AND EXCHANGE COMMISSION
CHICAGO REGIONAL OFFICE
ATTN REGIONAL DIRECTOR
175 W JACKSON BLVD, STE 900
CHICAGO, IL 60604

U.S. SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
ATTN CHAIRMAN OR GENERAL COUNSEL
100 F ST NE
WASHINGTON, DC 20549

UNION PACIFIC RAILROAD COMPANY
C/O ASHBY & GEDDES, P.A.
ATTN: GREGORY A. TAYLOR ESQ.
500 DELAWARE AVE, STE 8
WILMINGTON, DE 19801

UNION PACIFIC RAILROAD COMPANY
C/O ASHBY & GEDDES, P.A.
ATTN: KAREN B SKOMORUCHA OWENS
500 DELAWARE AVE. STE 8
WILLIMGTON, DE 19801

UNITED STATES ATTORNEY
FOR THE NORTHERN DISTRICT OF ILLINOIS
ATTN JOEL R. NATHAN, ESQ.
219 S DEARBORN ST
5TH FLR
CHICAGO, IL 60604

VEDDER PRICE P.C.
ATTN DOUGLAS J. LIPKE ESQ.
222 N LASALLE ST, STE 2600
CHICAGO, IL 60601

VEDDER PRICE P.C.
ATTN JONATHAN E. ABERMAN, ESQ.
222 N LASALLE ST, STE 2600
CHICAGO, IL 60601

VEDDER PRICE P.C.
ATTN MICHAEL L. SCHEIN, ESQ.
1633 BROADWAY, 47TH FL
NEW YORK, NY 10019

VINCENT J SCOTT
[ADDRESS INTENTIONALLY REDACTED]

VLADIMIR SVIRKSY
247 PARKVILLE AVE APT 6T
BRONXVILLE, NY 10708

WELLS FARGO BANK
ATTN THOMAS M. KORSMAN, VP
625 MARQUETTE AVE, 11TH FL
MAC N9311-110
MINNEAPOLIS, MN 55402

WILMINGTON TRUST COMPANY
ATTN ROBERT HINES
RODNEY SQUARE NORTH
1100 N MARKET ST
WILMINGTON, DE 19890

WILMINGTON TRUST COMPANY
C/O RICHARDS, LAYTON & FINGER, PA
ATTN MICHAEL F. COLLINS
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE 19801

WYOMING DEPT OF ENVIRONMENTAL QUALITY
ATTN DIRECTOR OR LEGAL COUNSEL
HERSCHLER BUILDING
122 W 25TH ST, 4TH FL W
CHEYENNE, WY 82001

# EXHIBIT B

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN ARIK PREIS, ESQ.
ONE BRYANT PK, STE 4223
NEW YORK, NY 10036-6745
email: apreis@akingump.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN IRA S. DIZENGOFF, ESQ.
ONE BRYANT PK, STE 4223
NEW YORK, NY 10036
email: idizengoff@akingump.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN JAMES SAVIN, ESQ.
1333 NEW HAMPSHIRE AVE, NW, STE 816
WASHINGTON, DC 20036-1564
email: jsavin@akingump.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN JASON P. RUBIN, ESQ.
ONE BRYANT PK, STE 4223
NEW YORK, NY 10036-6745
email: jrubin@akingump.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN KEVIN M. EIDE, ESQ.
1333 NEW HAMPSHIRE AVE, NW, STE 825
WASHINGTON, DC 20036
email: keide@akingump.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN ROBERT J. BOLLER, ESQ.
ONE BRYANT PK
NEW YORK, NY 10036
email: rboller@akingump.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN SEAN E. O'DONNELL, ESQ.
ONE BRYANT PARK, STE 4223
NEW YORK, NY 10036-6745
email: sodonnell@akingump.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN STEPHEN M. BALDINI, ESQ.
ONE BRYANT PK, STE 4109
NEW YORK, NY 10036-6745
email: sbaldini@akingump.com

ARNSTEIN & LEHR LLP
ATTN GEORGE P. APOSTOLIDES, ESQ.
120 S RIVERSIDE PLZ, STE 1200
CHICAGO, IL 60606-3910
email: gpapostolides@arnstein.com

ASHBY & GEDDES, P.A.
ATTN KAREN B. SKOMORUCHA OWENS, ESQ.
500 DELAWARE AVE, 8TH FL
WILMINGTON, DE 19899
email: kowens@ashby-geddes.com

BAKER BOTTS L.L.P.
ATTN C. LUCKEY MCDOWELL, ESQ.
2001 ROSS AVE, STE 600
DALLAS, TX 75201-2980
email: luckey.mcdowell@bakerbotts.com

BAKER BOTTS L.L.P.
ATTN IAN E. ROBERTS, ESQ.
2001 ROSS AVE, STE 600
DALLAS, TX 75201
email: ian.roberts@bakerbotts.com

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP
ATTN ROBERT D. NACHMAN, ESQ.
200 W MADISON ST, STE 3900
CHICAGO, IL 60606
email: robert.nachman@bfkn.com

BARNES & THORNBURG LLP
ATTN JOHN W. MILLS III, ESQ.
PROMINENCE IN BUCKHEAD
3475 PIEDMONT RD NE, STE 1700
ATLANTA, GA 30305-2954
email: jwmills@btlaw.com

BARNES & THORNBURG LLP
ATTN TIMOTHY S. MCFADDEN, ESQ.
1 N WACKER DR, STE 4400
CHICAGO, IL 60606-2833
email: tmcfadden@btlaw.com

BROWN & CONNERY, LLP
ATTN DONALD K. LUDMAN, JR., ESQ.
6 NORTH BROAD ST, STE 100
WOODBURY, NJ 08096
email: dludman@brownconnery.com

BRYAN CAVE LLP
ATTN LESLIE ALLEN BAYLES, ESQ.
161 N CLARK ST, STE 4300
CHICAGO, IL 60601
email: leslie.bayles@bryancave.com

BRYAN CAVE LLP
ATTN RYAN O. LAWLOR, ESQ.
161 N CLARK ST, STE 4300
CHICAGO, IL 60601
email: Ryan.Lawlor@bryancave.com

BUCHALTER NEMER, PC
ATTN SHAWN M. CHRISTIANSON, ESQ.
55 2ND ST
SAN FRANCISCO, CA 94105-3493
email: schristianson@buchalter.com

BUCKINGHAM, DOOLITTLE & BURROUGHS, LLP
ATTN MATTHEW MATHENEY, ESQ.
1375 E 9TH ST, STE 1700
CLEVELAND, OH 44114
email: Mmatheney@bdblaw.com

CADWALADER, WICKERSHAM & TAFT LLP
ATTN GEORGE A. DAVIS, ESQ.
1 WORLD FINANCIAL CTR
NEW YORK, NY 10281-0006
email: george.davis@cwt.com

CADWALADER, WICKERSHAM & TAFT LLP
ATTN W. JOSHUA BRANT, ESQ.
1 WORLD FINANCIAL CTR
NEW YORK, NY 10281-0006
email: josh.brant@cwt.com

CHEVRON GLOBAL POWER COMPANY
A DIVISION OF CHEVRON U.S.A. INC.
ATTN MICHAEL L. ARMSTRONG, ESQ.
6001 BOLLINGER CYN RD, BLDG T
SAN RAMON, CA 94583-2324
email: arms@chevron.com

DANIEL C AND BEULAH J WARREN JTWROS
C/O DAVID S SPRAWLS
UAW FORD LEGAL SERVICES PLAN
1939 GOLDSMITH LN STE 117
LOUISVILLE, KY 40218-3176
email: DAVIDSP@UAWLSP.COM

DLA PIPER LLP
ATTN RICHARD A. CHESLEY, ESQ.
203 NORTH LASALLE ST, STE 1900
CHICAGO, IL 60601-1293
email: richard.chesley@dlapiper.com

DUN & BRADSTREET
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
ATTN RONALD L. ROWLAND
307 INTERNATIONAL CIR, STE 270
HUNT VALLEY, MD 21030
email: Ronald.Rowland@rms-iqor.com

DUN & BRADSTREET
EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
ATTN RONALD  L. ROWLAND
307 INTERNATIONAL CIR, STE 270
HUNT VALLEY, MD 21030
email: Ronald.Rowland@rms-iqor.com

EHRENBERG & EGAN, LLC
ATTN ADHAM ALAILY, ESQ.
321 N CLARK ST, STE 1430
CHICAGO, IL 60654
email: aalaily@ehrenbergeganlaw.com

EIMER STAHL LLP
ATTN DAVID M. STAHL, ESQ.
224 S MICHIGAN AVE, STE 1100
CHICAGO, IL 60604
email: dstahl@eimerstahl.com

EIMER STAHL LLP
ATTN RONIT C. BARRETT, ESQ.
224 S MICHIGAN AVE, STE 1100
CHICAGO, IL 60604
email: rbarrett@eimerstahl.com

EMMANUEL SHEPPARD & CONDON
ATTN BRIAN J. HOOPER, ESQ.
30 S SPRING ST
PENSACOLA, FL 32502
email: bjh@esclaw.com

EMMANUEL, SHEPPARD & CONDON, P.A.
ATTN SALLY BUSSELL FOX, ESQ.
30 S SPRING ST
PENSACOLA, FL 32502
email: sfox@esclaw.com

FAITH DOLGIN
ILLINOIS DEPARTMENT OF REVENUE
100 WEST RANDOLPH STREET
CHICAGO, IL 60601-3274
email: faith.dolgin@illinois.gov

GODFREY & KAHN, S.C.
ATTN KATHERINE STADLER, ESQ.
1 E MAIN ST, STE 500
MADISON, WI 53703
email: kstadler@gklaw.com

IBM CORPORATION
ATTN BANKRUPTCY COORDINATOR
275 VIGER EAST, STE 400
MONTREAL, QC H2X 3R7 CANADA,
email: rogerl@ca.ibm.com

ILLINOIS ATTORNEY GENERAL'S OFFICE
ENC BUREAU
ATTN KATHRYN A. PAMENTER, ESQ.
69 W WASHINGTON ST, STE 1800
CHICAGO, IL 60602
email: KPamenter@atg.state.il.us

ILLINOIS ATTORNEY GENERAL'S OFFICE
ENV BUREAU
ATTN STEPHEN SYLVESTER, ESQ.
69 W WASHINGTON ST, STE 1800
CHICAGO, IL 60602
email: ssylvester@atg.state.il.us

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
ATTN JOSEPH CORRIGAN
1 FEDERAL ST, FL 7
BOSTON, MA 02110-2003
email: Bankruptcy2@ironmountain.com

IRS OFFICE OF CHIEF COUNSEL
ATTN ROBERT M. ROMASHKO, ESQ.
200 W ADAMS, STE 2300
CHICAGO, IL 60606
email: robert.m.romashko@irscounsel.treas.gov

JASPER BROS OF CA PROFIT SHARING TRUST
NEIL JASPER AND MONROE JASPER TRUSTEES
PO BOX 707
PACIFIC PALISADES, CA 90272
email: n.jasper@verizon.net

JASPER BROS. OF CA PROFIT SHARING TRUST
MONROE JASPER TRUSTEE
1321 BRINKLEY AVE
LOS ANGELES, CA 90049
email: n.jasper@verizon.net

JENNER & BLOCK
ATTN: MELISSA ROOT, ESQ.
353 N CLARK STREET
CHICAGO, IL 60654-3456
email: mroot@jenner.com

JENNER & BLOCK LLP
ATTN DANIEL R. MURRAY, ESQ.
353 N CLARK ST
CHICAGO, IL 60654-3456
email: dmurray@jenner.com

JENNER & BLOCK LLP
ATTN MELISSA M. HINDS, ESQ.
353 N CLARK ST
CHICAGO, IL 60654-3456
email: mhinds@jenner.com

JOHN M JENSIK
108 TRUNKWOOD
GRAPEVINE, TX 76051
email: jmjensik@verizon.net

JOHN P. GADDIE
4995 CLAREDON PLACE
BERRIEN SPRINGS, MI 49103
email: johngaddie@comcast.net

JOHNSON & BELL, LTD.
ATTN JOSEPH R. MARCONI, ESQ.
33 W MONROE ST
CHICAGO, IL 60603-5404
email: marconij@jbltd.com

KELLEY DRYE & WARREN LLP
ATTN BENJAMIN BLAUSTEIN, ESQ.
101 PARK AVE
NEW YORK, NY 10178
email: KDWBankruptcyDepartment@KelleyDrye.com

KELLEY DRYE & WARREN LLP
ATTN JAMES S. CARR, ESQ.
101 PARK AVE
NEW YORK, NY 10178
email: KDWBankruptcyDepartment@KelleyDrye.com

KELLEY DRYE & WARREN LLP
ATTN MARK W. PAGE ESQ.
333 W WACKER DR, FL 26
CHICAGO, IL 60606
email: mpage@kelleydrye.com

KIRKLAND & ELLIS LLP
ATTN DAVID R. SELIGMAN, P.C. ESQ.
300 N LA SALLE ST
CHICAGO, IL 60654
email: david.seligman@kirkland.com

KIRKLAND & ELLIS LLP
ATTN JAMES H.M. SPRAYREGEN, P.C. ESQ.
300 N LA SALLE ST
CHICAGO, IL 60654
email: james.sprayregen@kirkland.com

KIRKLAND & ELLIS LLP
ATTN JOSHUA A. SUSSBERG, ESQ.
601 LEXINGTON AVE
NEW YORK, NY 10022
email: joshua.sussberg@kirkland.com

KIRKLAND & ELLIS LLP
ATTN RICHARD U.S. HOWELL, ESQ.
300 N LASALLE ST
CHICAGO, IL 60654
email: richard.howell@kirkland.com

KIRKLAND & ELLIS LLP
ATTN STEPHEN C. HACKNEY, ESQ.
300 N LASALLE ST
CHICAGO, IL 60654
email: stephen.hackney@kirkland.com

LEO & WEBER, P.C.
ATTN MICHAEL J. DUDEK, ESQ.
1 N LASALLE ST, STE 3600
CHICAGO, IL 60602
email: mdudek@leoweber.com

LEO & WEBER, P.C.
ATTN MICHELLE WARGO ESQ.
1 N LASALLE ST, STE 3600
CHICAGO, IL 60602
email: mwargo@leoweber.com

LEO & WEBER, P.C.
ATTN T. SCOTT LEO, ESQ.
1 N LASALLE ST, STE 3600
CHICAGO, IL 60602
email: sleo@leoweber.com

MCDERMOTT WILL & EMERY LLP
ATTN NATHAN F. COCO, ESQ.
227 W MONROE ST, STE 4700
CHICAGO, IL 60606
email: ncoco@mwe.com

MCDONALD HOPKINS  LLC
ATTN LESLIE A BURRELL ESQ.
300 N LASALLE ST STE 2100
CHICAGO, IL 60654
email: lburrell@mcdonaldhopkins.com

MCDONALD HOPKINS LLC
ATTN DAVID A. AGAY, ESQ.
300 N LASALLE ST, STE 2100
CHICAGO, IL 60654
email: dagay@mcdonaldhopkins.com

MCDONALD HOPKINS LLC
ATTN JOSHUA GADHARF, ESQ.
300 N LASALLE ST, STE 2100
CHICAGO, IL 60654
email: jgadharf@mcdonaldhopkins.com

MICHAEL KEVIN MURPHY
630 GRAND AVE STE I
CARLSBAD, CA 92008
email: MKMM9646@GMAIL.COM

MIKEL COMPANY PENSION TRUST
ATTN MICHAEL FENNELL, PLAN ADMINISTRATOR
1104 HILLTOP RD
MAHWAH, NJ 07430-2231
email: fidmyk@gmail.com

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN JONATHAN R. OSTRZEGA, ESQ.
1 CHASE MANHATTAN PLZ
NEW YORK, NY 10005
email: jostrzega@milbank.com

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN THOMAS R. KRELLER, ESQ.
601 S FIGUEROA ST, 30TH FL
LOS ANGELES, CA 90017
email: tkreller@milbank.com

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN TYSON M. LOMAZOW, ESQ.
1 CHASE MANHATTAN PLZ
NEW YORK, NY 10005
email: tlomazow@milbank.com

MONETTE COPE, ESQ.
WELTMAN, WEINBERG & REIS CO., LPA
180 N. LASALLE ST
STE 2400
CHICAGO, IL 60601-2704
email: ecfnil@weltman.com

MUNGER, TOLLES & OLSON LLP
ATTN KEVIN S. ALLRED, ESQ.
355 SOUTH GRAND AVE, 35TH FL
LOS ANGELES, CA 90071-1560
email: kevin.allred@mto.com

MUNGER, TOLLES & OLSON LLP
ATTN SETH GOLDMAN, ESQ.
355 SOUTH GRAND AVE, 35TH FL
LOS ANGELES, CA 90071-1560
email: Seth.Goldman@mto.com

MUNGER, TOLLES & OLSON, LLP
ATTN THOMAS B. WALPER, ESQ.
355 SOUTH GRAND AVE 35TH FL
LOS ANGELES, CA 90071-1560
email: Thomas.Walper@mto.com

OFFICE OF THE UNITED STATES TRUSTEE
FOR THE NORTHERN DISTRICT OF ILLINOIS
ATTN KATHRYN GLEASON OR PATRICK LAYNG
219 S DEARBORN ST, RM 873
CHICAGO, IL 60604
email: USTPRegion11.ES.ECF@usdoj.gov

PERKINS COIE LLP
ATTN BRIAN A. AUDETTE, ESQ.
131 S DEARBORN ST, STE 1700
CHICAGO, IL 60603-5559
email: baudette@perkinscoie.com

PERKINS COIE LLP
ATTN DAVID J. GOLD, ESQ.
131 S DEARBORN ST, STE 1700
CHICAGO, IL 60603-5559
email: dgold@perkinscoie.com

PERKINS COIE LLP
ATTN DAVID M. NEFF, ESQ.
131 S DEARBORN ST, STE 1700
CHICAGO, IL 60603-5559
email: dneff@perkinscoie.com

PERKINS COIE LLP
ATTN JESSICA MATAMOROS
131 S DEARBORN ST, STE 1700
CHICAGO, IL 60603
email: jmatamoros@perkinscoie.com

PERKINS COIE LLP
ATTN NANCY SALDINGER
131 S DEARBORN ST, STE 1700
CHICAGO, IL 60603
email: nsaldinger@perkinscoie.com

PETER SPULER JR
10800 BLACKPOWDER CT
FORT WASHINGTON, MD 20744
email: PETE.SPULER@COMCAST.NET

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN PHILIP S. WARDEN, ESQ.
4 EMBARCADERO CTR
SAN FRANCISCO, CA 94111-5998
email: philip.warden@pillsburylaw.com

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN RICHARD L. EPLING, ESQ.
1540 BROADWAY
NEW YORK, NY 10036
email: richard.epling@pillsburylaw.com

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN SAMUEL S. CAVIOR, ESQ.
1540 BROADWAY
NEW YORK, NY 10036
email: samuel.cavior@pillsburylaw.com

POST & SCHELL, P.C.
ATTN BRIAN W. BISIGNANI, ESQ.
17 NORTH 2ND ST, 12TH FL
HARRISBURG, PA 17101-1601
email: bbisignani@postschell.com

QUARLES & BRADY LLP
ATTN CHRISTOPHER COMBEST, ESQ.
300 N LASALLE ST, STE 4000
CHICAGO, IL 60654
email: christopher.combest@quarles.com

REED SMITH LLP
ATTN LAUREN S. ZABEL, ESQ.
2500 ONE LIBERTY PL
PHILADELPHIA, PA 19103
email: lzabel@reedsmith.com

ROBERT L MORITZ
1432 36TH AVE N
ST CLOUD, MN 56303
email: robertlemo@aol.com

ROPES & GRAY LLP
ATTN KEITH H. WOFFORD, ESQ.
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
email: keith.wofford@ropesgray.com

ROPES & GRAY LLP
ATTN MEGHAN J. DOLAN, ESQ.
111 S WACKER DR, 46TH FL
CHICAGO, IL 60606
email: meghan.dolan@ropesgray.com

ROPES & GRAY LLP
ATTN MEREDITH S. TINKHAM, ESQ.
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
email: meredith.tinkham@ropesgray.com

ROPES & GRAY LLP
ATTN STEPHEN MOELLER-SALLY, ESQ.
PRUDENTIAL TOWER
800 BOYLSTON ST
BOSTON, MA 02199
email: ssally@ropesgray.com

SAP INDUSTRIES
C/O BMD LAW GROUP
ATTN: BRUCE DE'MEDICI
834 FOREST AVE
OAK PARK, IL 60302
email: bdemedici@bdmlawgroup.com

SCHUCHAT, COOK & WERNER
ATTN JAMES I. SINGER, ESQ.
1221 LOCUST ST, STE 250
ST. LOUIS, MO 63103
email: jis@schuchatcw.com

SEWARD & KISSEL LLP
ATTN JOHN R. ASHMEAD, ESQ.
ONE BATTERY PARK PLZ
NEW YORK, NY 10004
email: ashmead@sewkis.com

SEWARD & KISSEL LLP
ATTN LAURIE R. BINDER, ESQ.
ONE BATTERY PARK PLZ
NEW YORK, NY 10004
email: binder@sewkis.com

SHAW FISHMAN GLANTZ & TOWBIN LLC
ATTN MARK L. RADTKE, ESQ.
321 N CLARK ST, STE 800
CHICAGO, IL 60654
email: mradtke@shawfishman.com,

SHAW FISHMAN GLANTZ & TOWBIN LLC
ATTN PETER J. ROBERTS, ESQ.
321 N CLARK ST, STE 800
CHICAGO, IL 60654
email: proberts@shawfishman.com

SHAW FISHMAN GLANTZ & TOWBIN LLC
ATTN STEVEN B. TOWBIN, ESQ.
321 N CLARK ST, STE 800
CHICAGO, IL 60654
email: stowbin@shawfishman.com

SHUTTS & BOWEN LLP
ATTN ANDREW M. BRUMBY, ESQ.
300 S ORANGE AVE, STE 1000
ORLANDO, FL 32801
email: abrumby@shutts.com

SHUTTS & BOWEN LLP
ATTN JAMES A. TIMKO, ESQ.
300 S ORANGE AVE, STE 1000
ORLANDO, FL 32801
email: jtimko@shutts.com

SHUTTS & BOWEN LLP
ATTN RYAN C. REINERT, ESQ.
4301 W BOY SCOUT BLVD, STE 300
TAMPA, FL 33607
email: rreinert@shutts.com

SIDLEY AUSTIN LLP
ATTN JESSICA C.K. BOELTER, ESQ.
ONE S DEARBORN ST
CHICAGO, IL 60603
email: jboelter@sidley.com

SIDLEY AUSTIN LLP
ATTN MATTHEW A. CLEMENTE, ESQ.
ONE S DEARBORN ST
CHICAGO, IL 60603
email: mclemente@sidley.com

SIDLEY AUSTIN LLP
ATTN MICHAEL T. GUSTAFSON, ESQ.
ONE S DEARBORN ST
CHICAGO, IL 60603
email: mgustafson@sidley.com

SIDLEY AUSTIN LLP
ATTN: BRIAN J. LOHAN ESQ.
787 SEVENTH AVENUE
NEW YORK, NY 10019
email: blohan@sidley.com

SIDLEY AUSTIN LLP
ATTN: MICHAEL G. BURKE ESQ.
787 SEVENTH AVENUE
NEW YORK, NY 10019
email: mgburke@sidley.com

STONE, POGRUND & KOREY LLC
ATTN: JAMES P. ZIEGLER
1 E WACKER DRIVE
STE 2610
CHICAGO, IL 60601
email: jziegler@spklaw.com

TERENCE E. MCCREERY
[ADDRESS INTENTIONALLY REDACTED]

THOMPSON COBURN LLP
ATTN LAUREN NEWMAN, ESQ.
55 E MONROE ST, 37TH FL
CHICAGO, IL 60603
email: lnewman@thompsoncoburn.com

UNION PACIFIC RAILROAD COMPANY
C/O ASHBY & GEDDES, P.A.
ATTN: KAREN B SKOMORUCHA OWENS
500 DELAWARE AVE. STE 8
WILLIMGTON, DE 19801
email: kowens@ashby-geddes.com

VEDDER PRICE P.C.
ATTN DOUGLAS J. LIPKE ESQ.
222 N LASALLE ST, STE 2600
CHICAGO, IL 60601
email: dlipke@vedderprice.com; ecfdocket@vedderprice.com

VEDDER PRICE P.C.
ATTN MICHAEL L. SCHEIN, ESQ.
1633 BROADWAY, 47TH FL
NEW YORK, NY 10019
email: mschein@vedderprice.com

WELLS FARGO BANK
ATTN THOMAS M. KORSMAN, VP
625 MARQUETTE AVE, 11TH FL
MAC N9311-110
MINNEAPOLIS, MN 55402
email: thomas.m.korsman@wellsfargo.com

# EXHIBIT C

B. E.
3 MACARTHUR PLACE
#100 (HR)
SANTA ANA, CA 92707

B. ELLIS
44 SAGE BRUSH
COTO DE CAZA, CA 92679

BELLIS
3 MACARTHUR PLACE
SANTA ANA, CA 92707

DANIEL P YANG
PO BOX 2812
PALOS VERDES PENINSULA, CA 90275

DAVID ENGLESON
4083 TREELINE CT
WESTERVILLE, OH 43082

GERALD SCOTT ANDERSON
12417 GREBE ST
OMAHA, NE 68142-1761

JAYNE KUHLMAN
4435 OSPREY
4435 OSPREY
SAN DIEGO, CA 92107

LINDA DUNBAR
5511 PASEO DEL LAGO WEST
UNIT 2B
LAGUNA WOODS, CA 92637

MARCELO KRIEGER
RUA ALMIRANTE GUILHEM 404/502
22440-000 RIO DE JANEIRO-RJ

MICHAEL E. BOZEK
8494 HAWTHORNE ST.
RANCHO CUCAMONGA, CA 91701

PING
15400 CAPITOL DR
BROOKFIELD, WI 53005

RICHARD E. ELDH
11 THOMAS ROAD
WESTPORT, CT 06880

ROBERT KITCHEN
5590 N. MORNING SPRING AVE
TUCSON, AZ 85741

STEVI A. SIBER-SANDEROWITZ
225 LIBERTY STREET
28TH FLOOR
NEW YORK, NY 10281

TEST
TEST
TEST
TEST
TEST, AK 11234

THOMAS J PARTAIN
2567 S FLOTILLA AVE
BOISE, ID 83706

TOM CHONG
3009 W. YUCCA ST
PHOENIX, AZ 85029

UBS AG
P.O. BOX
8048 ZURICH

VICTOR REPKIN
3535 FIRST AVE. UNIT 6A
SAN DIEGO, CA 92103

WALTER LEE DAVIS, JR.
1044 HUNTERS LAKE DR
JOHNSON CITY, TN 37604

WESLEY CLYATT
2217 NE 10TH STREET
OCALA, FL 34470

WILLIAM D LINDENMEYER
PO BOX 7
INYOKERN, CA 93527

1099 PRO, INC.
23901 CALABASAS RD STE 2080
CALABASAS, CA 91302-4104

12TH WARD REGULAR DEMOCRATIC ORG.
PO BOX 9175
CHICAGO, IL 60609

14 STREET HARDWARE
1315 DERBY ST
PEKIN, IL 61554-5094

14TH ST. HARDWARE
ATTN: MARY RIPPER
1215 SOUTH 14TH ST
PEKIN, IL 61554

14TH STREET HARDWARE
1215 S 14TH ST
PEKIN, IL 61554

14TH STREET SHEET METAL
1215 S 14TH ST
PEKIN, IL 61554

14TH WARD REGULAR DEMOCRATIC ORG
500 N DEARBORN ST STE 1150
CHICAGO, IL 60654

18TH STREET DEVELOPMENT
1843 S CARPENTER ST
CHICAGO, IL 60608

19TH WARD DEMOCRATIC ORGANIZATION
10402 S WESTERN AVE
CHICAGO, IL 60643

211-PRAXAIR DISTRIBUTION, INC.
DEPT LA 21511
PASADENA, CA 91185-1511

22ND WARD COMMUNITY IMPROVEMENT FUND
2500 S SAINT LOUIS AVE
CHICAGO, IL 60623

22ND WARD DEMOCRATIC COMMITTEEMAN FUND
2500 S SAINT LOUIS AVE
CHICAGO, IL 60623

23RD WARD REGULAR DEMOCRATIC ORG.
5838 S ARCHER AVE
CHICAGO, IL 60638

24 HOUR FITNESS
18101 VON KARMAN AVE STE 100
IRVINE, CA 92612

25TH WARD REGULAR
DEMOCRATIC ORGANIZATION
2441 S OAKLEY AVE
CHICAGO, IL 60608

3 TIER ENVIRONMENTAL FORECAST LLC
2001 6TH AVE STE 2100
SEATTLE, WA 98121

33RD WARD REGULAR DEMOCRATIC ORG
3655 N KEDZIE AVE
CHICAGO, IL 60618

3C RANCH FENCING, LTD
800 E MANN RD STE 103
LAREDO, TX 78041

3M CLEAN WATER SOLUTIONS
DIVISION OF 3M PURIFICATION INC.
400 RESEARCH PKWY
MERIDEN, CT 06450-7172

3M COMPANY
AO SAFETY
2519 RELIABLE PARKWAY
CHICAGO, IL 60686-0025

3M COMPANY
PO BOX 844190
DALLAS, TX 75284-4190

3S INCORPORATED
8686 SOUTHWEST PKWY
HARRISON, OH 45030

3S INCORPORATED
ATTN: DINA MUELLER
316 EAST 316 NORTH
SUITE 5
VALPARAISO, IN 46383

3S INDUSTRIES
ATTN: ZOYA HEGRABINA
11960 BORDEN AVE.
SAN FRANCISCO, CA 91310

4IMPRINT, INC.
101 COMMERCE ST
OSHKOSH, WI 54901

4-VEGA LP (A FAMILY PARTNERSHIP)
809 S LEON AVE
MONAHANS, TX 79756

8TH ST STATION
1440 NORTH 8TH STREET
PEKIN, IL 61554

A & B WELDING AND CONSTRUCTION, INC.
8021 199TH AVE. NW
ELK RIVER, MN 55330

A & L TECHNICAL SERVICES
PO BOX 1187
TINLEY PARK, IL 60477

A & T TRUCKING CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2920 SOUTH 19TH AVENUE
BROADVIEW, IL 60155

A A HANSON ASSOCIATES INC
30W260 BUTTERFIELD RD.
WARRENVILLE, IL 60555

A A WIND PROS, INC.
ATTN: SLADE ROBERSON
1095 S. MAIN ST
WAUTIKA, OK 73573

A A WIND PROS, INC.
ATTN: SLADE ROBERSON
3126 S BOULEVARD # 324
EDMOND, OK 73013

A B WELDING CONSTRUCTION INC.
ATTN: BILL WELLING
8021 199TH AVE NW
ELK RIVER, MN 55330

A B WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

A C MILLER CONCRETE PRODUCTS INC
PO BOX 64552
BALTIMORE, MD 21264-4552

A FISCHBACHER SR, GLENNIS FISCHBACHER
A FISCHBACHER JR, SHELLEY FISCHBACHER
35501 S FM 1705
CANYON, TX 79015-6409

A- FN MACHINE TECHNOLOGY, INC.
ATTN: THOMAS A FENN
2590 TURKEY RIDGE RD
APOLLO, PA 15613-8339

A PERFECT PROMOTION
113 N MAIN ST
MORTON, IL 61550-2051

A STAR ELECTRIC
ATTN: MARIETTA KAPPEL
200 SEEGERS AVE
ELK GROVE, IL 60007

A W RADTKE TOOL CORP
111 W GREENWOOD AVE
WAUKEGAN, IL 60087-5134

A&G AUTO PARTS #3
ROUTE 119
HOMER CITY, PA 15748

A. CHAVARRIA PLUMBING, INC.
6320 KRONE LN
LAREDO, TX 78041

A.B.D. TANK & PUMP CO.
ATTN: MARK ROMITI
650 W GRAND AVE STE 108
ELMHURST, IL 60126-1024

A.C. INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
220 GREAT CIRCLE ROAD
SUITE 138
NASHVILLE, TN 37228

A.H. MANAGEMENT GROUP
1151 ROHLWING ROAD
ROLLING MEADOWS, IL 60008

A.H. MANAGEMENT GROUP
1151 ROWLING ROAD
ROLLING MEADOWS, IL 60008

A.J. WELLER CORP.
ATTN: J. HILLIJOITE
PO BOX 17566
SHREVEPORT, LA 71138

A.L. CRUMP & CO.
ATTN: MARY RUPP
1032 N DUPAGE AVE
LOMBARD, IL 60148

A.L.L. CONSTRUCTION, INC.
RT. 93 W
MOUNT STORM, WV 26739

A.P. SERVICES, INC.
NORTHPOINTE INDUSTRIAL PARK
203 ARMSTRONG DR
FREEPORT, PA 16229

A.W. CHESTERTON COMPANY
1124 TOWER RD
SCHAUMBURG, IL 60173-4306

A.W. CHESTERTON COMPANY
ATTN: TODD KRAMER
1124 TOWER RD
SCHAUMBURG, IL 60173-4306

A.W. CHESTERTON COMPANY
PO BOX 3351
BOSTON, MA 02241

A.W. RADTKE TOOL CORPORATION
ATTN: ART RADTKE
111 GREENWOOD AVE
WAUKEGAN, IL 60079

A-1 AIR COMPRESSOR CORP
679 W WINTHROP AVE
ADDISON, IL 60101-4435

A-1 AIR COMPRESSOR CORPORATION
ATTN: PRESIDENT
679 W. WINTHROP AVE
ADDISON, IL 60101

A-1 AUTOBODY
755 FRANKLIN ST.
CLYMER, PA 15728

A-1 BATTERY COMPANY
6630 ROSEDALE HWY
BAKERSFIELD, CA 93308-5869

A-1 INSTRUMENT INC.
245 W. ROOSEVELT ROAD
WEST CHICAGO, IL 60185

A-1 PORTABLES, INC.
2034 360TH ST
PO BOX 983
SPENCER, IA 51301

AA HANSON ASSOCIATES, INC.
ATTN: MARC CLARK
30 W 260 BUTTERFIELD RD
WARRENVILLE, IL 60555

AA STRIPING & SWEEPING
ATTN: OWNER
1520 GROVE LANE
METAMORA, IL 61548

AAA FIREPRO, INC.
221 SCHEPPS BLVD
CLOVIS, NM 88101

AAF INTERNATIONAL INC.
24828 NETWORK PL
CHICAGO, IL 60673-1248

AAF INTERNATIONAL INC.
PO BOX 35690
LOUISVILLE, KY 40232-5690

AAMCO TRANSMISSIONS & AUTO SERVICE
6601 WHITE LN
BAKERSFIELD, CA 93309

AARON BABU
[ADDRESS INTENTIONALLY REDACTED]

AARON D MOSS
[ADDRESS INTENTIONALLY REDACTED]

AARON JACOBS
100-25 201ST
HOLLIS, NY 11423

AARON L JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

AARON L ROSSI
[ADDRESS INTENTIONALLY REDACTED]

AARON MOSS
[ADDRESS INTENTIONALLY REDACTED]

AARON MOSS
C/O EDISON MISSION ENERGY
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92651

AAS
PO BOX 96178
WASHINGTON, DC 20090-6178

ABATE-A-WEED, INC
9411 ROSEDALE HWY
BAKERSFIELD, CA 93312

ABATIX CORP
2400 SKYLINE DR
MESQUITE, TX 75149-1990

ABATRIX CORP.
ATTN: GARY L. COX
2400 SKYLINE DRIVE SUITE 400
MESQUITE, TX 75149

ABB AUTOMATION INC.
ATTN: SENIOR VICE PRESIDENT FOSSIL CONTROLS
29801 EUCLID AVE
WICKLIFFE, OH 44092

ABB INC.
12040 REGENCY PARKWAY
CARY, NC 27518

ABB POWER T&D COMPANY, INC.
HIGH VOLTAGE SYSTEMS DIVISION
1460 LIVINGSTON AVENUE
NORTH BRUNSWICK, NJ 08902

ABB POWER T&D INC.
C/O T & D PRODUCTS
4200 CANTERA DR STE 216
WARRENVILLE, IL 60555

ABB, INC.
10300 HENRI-BOURASSA BOULEVARD
SAINT-LAURENT QC H4S 1N6 CANADA

ABB, INC.
1501 ARDMORE BLVD.
PITTSBURGH, PA 15221

ABB, INC.
202 CARNEGIE CENTER
PRINCETON, NJ 08540

ABB, INC.
29801 EUCLID AVE
WICKLIFFE, OH 44092

ABB, INC.
ATTN JAMES P. CONNELLY, SR ATTORNEY
1536 N GULLEY RD
DEARBORN, MI 48128

ABB, INC.
ATTN JOHN JOHNSON
29801 EUCLID AVE
WICKLIFFE, OH 44092

ABB, INC.
JP MORGAN CHASE BANK
PO BOX 88868
CHICAGO, IL 60695

ABB, INC.
PO BOX 88853
CHICAGO, IL 60695

ABB, INC.
PO BOX 88868
CHICAGO, IL 60695-1868

ABB, INC.
TURBINE AUTOMATION
2 ACEE DR
NATRONA HEIGHTS, PA 15065

ABBEY NATIONAL TREASURY SERVICES
ATTN: SUE HAWKINS
26-28 DORSET SQ
LONDON, NW1 6QC UNITED KINGDOM

ABBOTT STAFFING GROUP
PO BOX 512010
LOS ANGELES, CA 90051-2010

ABBY E DANIELS
[ADDRESS INTENTIONALLY REDACTED]

ABBY SERVICES, INC
2 DEBLASIO DR
CANONSBURG, PA 15317

ABC
123 MAIN STREET
CHICAGO, IL 12345

ABC SO-CAL
1400 N KELLOGG DR STE A
ANAHEIM, CA 92807

ABE A MUNFAKH TRUSTEE
ABE A MUNFAKH TRUST DTD 3/02/1995
9335 SADDLEBROOK CT
PLYMOUTH, MI 48170-3784

ABELL-HOWE CRANE
ATTN: KEN SVOBODA
7747 VAN BUREN
FOREST PARK, IL 60130

ABELL-HOWE CRANE, INCORPORATED
COLUMBUS MCKINNON CORPORATION
BOLINGBROOK, IL 60440

ABELL-HOWE CRANE, INCORPORATED
PO BOX 360506
PITTSBURGH, PA 15259-6506

ABHIJIT GANGULY
[ADDRESS INTENTIONALLY REDACTED]

ABIGAIL A. EHRBAR
[ADDRESS INTENTIONALLY REDACTED]

ABIGAIL MILLER
[ADDRESS INTENTIONALLY REDACTED]

ABIGAIL'S BANQUET & CATERING
113 REPUBLIC AVE
SUITE 104
JOLIET, IL 60435

ABLE BUILDING MAINTENANCE
868 FOLSOM ST
SAN FRANCISCO, CA 94107

ABLE FIELD SERVICE
ATTN: SALES DEPARTMENT
PO BOX 1367
WAUSAU,

ABLE TECHNOLOGY & FIELD SERVICES
1124 TOWER RD
SCHAUMBURG, IL 60173

ABLOY SECURITY, INC
6005 COMMERCE DR STE 330
IRVING, TX 75063

ABM JANITORIAL SERVICES
ATTN: JAMES WISSINGER
175 N. FRANKLIN ST SUITE 400
CHICAGO, IL 60606

ABM JANITORIAL SERVICES
ATTN: LAURA REITZ
175 N FRANKLIN ST
STE 400
CHICAGO, IL 60606

ABM JANITORIAL SERVICES - NORTH CENTRAL INC
ATTN BRENDA GLOVER, A/P MANAGER-SSC COORDINATOR
180 N LASALLE STE 1700
CHICAGO, IL 60601

ABM JANITORIAL SERVICES - NORTH CENTRAL INC
ATTN LISA LILES
8101 W. SAM HOUSTON PARKWAY S STE 150
HOUSTON, TX 77072

ABM JANITORIAL SERVICES MIDWEST LLC
180 N LA SALLE ST
CHICAGO, IL 60601-2603

ABM JANITORIAL SERVICES SOUTHWEST, INC.
165 TECHNOLOGY DR STE 100
IRVINE, CA 92618

ABM JANITORIAL SERVICES SOUTHWEST, INC.
PO BOX 53120
LOS ANGELES, CA 90074-3120

ABN AMRO BANK
COMMERCIAL CARD SERVICES
540 W MADISON ST
CHICAGO, IL 60661-7608

ABN AMRO BANK N.V.
ATTN: CREDIT ADMINISTRATION
208 S LASALLE ST
STE 1500
CHICAGO, IL 60604-1003

ABN AMRO BANK N.V.
ATTN: DAVID BRYANT
135 S LASALLE ST
STE 710
CHICAGO, IL 60603

ABPRESIST CORPORATION
ATTN: LISA BARNES
PO BOX 38
URBANA, IN 46990

ABRAHAM LINCOLN PRESIDENTIAL
112 N 6TH ST
SPRINGFIELD, IL 62701

ABRESIST CORP
5541 N STATE ROAD 13
URBANA, IN 46990-0038

ABS PUMPS INC.
ATTN: ATON WAGNER
140 POND VIEW DRIVE
MERIDEN, CT 06450

ABSOLUTE OPPORTUNITIES FUND
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

ABSOLUTE OPPORTUNITIES FUND
C/OMETROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

ABT INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 837
259 MURDOCK ROAD
TROUTMAN, NC 28166

ABT LLC
LEWIS AND FOUNTAIN STREET
PITTSBURGH, PA 15238

ABTREX INDUSTRIES, INC.
ATTN: MARK TRIVETT
59640 MARKET ST
SOUTH BEND, IN 46614

AC INC
ATTN: PRESIDENT
367 ROLLING RD
SUITE O
ADDISION, IL 60101

ACCENTURE LLP
PO BOX 70629
CHICAGO, IL 60673-0629

ACCENTURE LLP
TWO COMMERCE SQUARE
2001 MARKET STREET
PHILADELPHIA, PA 19103

ACCESS ELECTRIC, INC.
1193 WARNER AVE
TUSTIN, CA 92780

ACCESS INDUSTRIAL MAINTENANCE, INC.
3281 S LENAVIEW CIRCLE
BENNETT, CO 80102

ACCESS INDUSTRIAL MAINTENANCE, INC.
ATTN: JOHN SEVERIN
211 E SANTA FE #311
OLATHE, KS 66062

ACCESSABILITIES FOUNDATION, INC.
2904 SEMINARY DRIVE
GREENSBURG, PA 15601

ACCO ENGINEERED SYSTEMS
6265 SAN FERNANDO RD
GLENDALE, CA 91201-2214

ACCOUNTANTS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2033 GATEWAY PLACE
STE #120
SAN JOSE, CA 95110

ACCOUNTANTS INC.
PO BOX 60000
SAN FRANCISCO, CA 94160

ACCOUNTANTS INTERNATIONAL
PO BOX 60000
SAN FRANCISCO, CA 94160

ACCOUNTEMPS
12400 COLLECTION CENTER DR
CHICAGO, IL 60693

ACCURATE AIR ENGINEERING, INC.
PO BOX 4800
CERRITOS, CA 90703

ACCURATE TANK TECHNOLOGIES, INC.
ATTN: S. BERNING
30 WEST 271 BUTTERFIELD RD
NAPERVILLE, IL 60563

ACCUTHERM,INC
PO BOX 249
MONROE CITY, MO 63456-0249

ACE HARDWARE
GORDON'S ACE - SOUTH LOOP
725 S STATE ST
CHICAGO, IL 60605-2200

ACE HARDWARE & CONTRACTORS
9051 MIDDLETOWN MALL
FAIRMONT, WV 26554

ACE HYDRAULIC SALES & SERVICE
PO BOX 5097
BAKERSFIELD, CA 93388

ACID PRODUCTS
ATTN: JAN FISHER
600 WEST 41ST ST
CHICAGO, IL 60609

ACID PRODUCTS CO., INC.
600 W 41ST ST
CHICAGO, IL 60609

ACID PRODUCTS CO., INC.
ATTN: JANN FISHER
600 WEST 41ST ST
CHICAGO, IL 60609

ACKER ASSOCIATES, INC.
ATTN: PATRICK J. MCLAINE
PO BOX 899
MOSCOW, PA 18444

ACKER ASSOCIATES, INC.
PO BOX 899
MOSCOW, PA 18444

ACM TECHNOLOGIES, INC.
HERITAGE EXEC CAMPUS AT HILLTOWN
77 NORTHVIEW RD
LITITZ, PA 17543-8409

ACME ELECTRONICS RECYCLING
525 KING AVE
GALION, OH 44833

ACME INDUSTRIAL INC.
ATTN: JOE MARUCCI
326-328 FRONT STREET
STATEN ISLAND, NY 10304

ACME INDUSTRIAL, INC.
326-328 FRONT STREET
STATEN ISLAND, NY 10304

ACME REFINING
3357 S JUSTINE ST
CHICAGO, IL 60608-9988

ACOPIAN TECHNICAL COMPANY
P O BOX 638
EASTON, PA 18044-0638

ACRES ENTERPRISES INC.
35281 EAGLE WAY
CHICAGO, IL 60678-1352

ACRESSO SOFTWARE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1000 E WOODFIELD ROAD
SUITE 400
SCHAUMBURG, IL 60713

ACRISON, INC
20 EMPIRE BLVD
MOONACHIE, NJ 07074

ACS HYDRAULICS INC.
756 N HARITON ST
ORANGE, CA 92868

ACSI CHILDREN'S TUITON FUND
SEEDS OF FAITH CHRISTIAN ACADEMY
845 SILVER SPRING PLAZA
LANCASTER, PA 17601

ACT 1 PERSONNEL SERVICES
PO BOX 29048
GLENDALE, CA 91209-9048

ACTIN INC.
ATTN: JOHN HURUBEAN
PO BOX 518
EAST CHICAGO, IN 46312

ACTION AUTOMATION
5160 W 125TH PL
ALSIP, IL 60803

ACTION AUTOMATION
ATTN: STEVEN LARSON
555 EXECUTIVE DR.
WILLOWBROOK, IL 60527

ACTION SUPPLY PRODUCTS
1065 MONTOUR WEST IND. PARK
CORAOPOLIS, PA 15108

ACTION TURBINE REPAIR SERVICE INC
5120 W LAWNDALE AVE
SUMMIT, IL 60501

ACUREN INSPECTION
405 N EASTMAN ROAD
LONGVIEW, TX 75601

ACUREN INSPECTION
8150 W. 185TH ST
TINLEY PARK, IL 60487

ACUREN INSPECTION
PO BOX 975557
DALLAS, TX 75397-5557

ACUREN INSPECTION INC.
N2250 OELKE DR
QUINNESEC, MI 49876

ACUREN INSPECTION INC.
PO BOX 99
QUINNESEC, MI 49876-0099

ACUTECH GROUP, INC.
1919 GALLOWS RD STE 900
VIENNA, VA 22182-3964

AD/A MFG. CO., INC.
ATTN: SALES
PO BOX T
TULIA, TX 79088

ADA CARBON SOLUTIONS (RED RIVER)
1460 W CANAL ST STE 100
LITTLETON, CO 80120-5631

ADA CARBON SOLUTIONS (RED RIVER)
1460 W. CANAL COURT, STE 100
LITTLETON, CO 80120

ADA CARBON SOLUTIONS (RED RIVER)
8100 SOUTHPARK WAY
LITTLETON, CO 80120

ADA-ES, INC.
ATTN: RICHARD SCHLAGER
9135 RIDGELINE BLVD
STE 200
HIGHLANDS RANCH, CO 80129-2451

ADAM J. OSMAN
[ADDRESS INTENTIONALLY REDACTED]

ADAM M JABLONSKI
[ADDRESS INTENTIONALLY REDACTED]

ADAM N. HEMING
[ADDRESS INTENTIONALLY REDACTED]

ADAM P. RITTS
[ADDRESS INTENTIONALLY REDACTED]

ADAM WYRICK
C/O LONDRIGAN POTTER & RANDLE PC
ATTN COLLEEN LAWLESS
1227 S 7TH ST
SPRINGFIELD, IL 62703

ADAMS OFFICE SUPPLY CO.
210 ADAMS ST
FAIRMONT, WV 26554

ADAMS, SFC INC
DBA RP ADAMS
100 HIGGINS ROAD
PARK RIDGE, IL 60068-5758

ADAMS, SFC INC
DBA RP ADAMS
PO BOX 95359
PALATINE, IL 60095-0359

ADAMSON ELECTRIC INC.
3229 UNICORN RD
BAKERSFIELD, CA 93308

ADAMSWIND, LLC
PO BOX 36
BUFFALO, OK 73834-0036

ADDISON SEARCH LLC
125 S WACKER DR
STE 2700
CHICAGO, IL 60606-4475

ADDRESSING MACHINES
940 VIRGINIA AVE
INDIANAPOLIS, IN 46203

ADECCO
6202 MCPHERSON RD STE 6
LAREDO, TX 78041

ADECCO
ATTN: CORINA GARCIA
6202 MCPHERSON, SUITE 6
LAREDO, TX 78041

ADECCO EMPLOYMENT SERVICES
DEPT LA 21403
PASADENA, CA 91185-1403

AD-HAPPY INC.
1104 W. JEFFERSON STREET
JOLIET, IL 60435

ADIKA SHAIKH
[ADDRESS INTENTIONALLY REDACTED]

ADITYA BAKAYA
[ADDRESS INTENTIONALLY REDACTED]

ADITYA BAKAYA
[ADDRESS INTENTIONALLY REDACTED]

ADLER ROOFING & SM INC.
ATTN: JAY ADLER
779 JOYCE ROAD
JOLIET, IL 60436

ADOLPH BAER REVOC TRUST
13126 WOODBURN DR
HAGERSTOWN, MD 21742

ADRIAN M CORRAL
[ADDRESS INTENTIONALLY REDACTED]

ADRIAN MITTLER
30 LEEDS LN
MONROE TWP, NJ 08831

ADRIANA ELENA PARADISI
[ADDRESS INTENTIONALLY REDACTED]

ADT SECURITY SERVICES
PO BOX 371956
PITTSBURGH, PA 15250

ADVANCE BOILER & TANK CO., LLC
ATTN: GERRY ZUARA
6600 W WASHINGTON ST #700
WEST ALLIS, WI 53214

ADVANCE COMMUNICATIONS & CONSULTING INC
8803 SWIGERT CT
BAKERSFIELD, CA 93311-9679

ADVANCE INSTRUMENTS, INC
8 FOUR COINS DR
CANONSBURG, PA 15317-1769

ADVANCE THERMAL CORP.
ATTN: JOE PIROGOVSKY
226 GERRY DR
WOOD DALE, IL 60191-1139

ADVANCED BURNER TECHOLOGIES CORP
ATTN: SAL FERRARA
271 ROUTE 202/206
PLUCKEMIN, NJ 07978

ADVANCED COMPRESSOR TECHNOLOGY
ATTN: TOM WEMPES
1400 LOUIS BORK DRIVE
BATAVIA, IL 60510

ADVANCED DIVING AND INSPECTION SERVICES
ATTN: BRAD SELLERS
PO BOX 580523
PLEASANT PRAIRIE, WI 53185

ADVANCED ENVIRONMENTAL SOLUTIONS INC.
ATTN: ANDY L. SAIZ
2318 ROLDAN DRIVE
BELEN, NM 87002

ADVANCED FABRICATION, INC.
6304 SEVEN SEAS AVE
BAKERSFIELD, CA 93308

ADVANCED FIRE CO., INC.
210 WEST DRIVE
GREENSBURG, PA 15601

ADVANCED FIRE COMPANY INC.
ATTN: VERNON KING
210 WEST DRIVE
GREENSBURG, PA 15601

ADVANCED FLUID SERVICE
PO BOX 904
DUNDEE, IL 60118

ADVANCED INDUSTRIAL REPAIR
ATTN: TIM RANKIN
2111 E SANTA FE #37
OLATHE, KS 66062

ADVANCED LUBRICATION INC.
4517 EAST 2000 N. ROAD
KANKAKEE, IL 60901

ADVANCED RESOURCE INTERNATIONAL, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4501 FAIRFAX DRIVE
SUITE 910
ARLINGTON, VA 22203

ADVANCED RUBBER TECHNOLOGIES
920 SECOND AVENUE
CORAOPOLIS, PA 15108

ADVANCED RUBBER TECHNOLOGIES
ATTN: RONALD MUMBRAY
16607 S. KILBOURN
OAK FOREST, IL 60452

ADVANCED SUPPLY CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8901 W 192ND STREET
SUITE D
MOKENA, IL 60448

ADVANCED TV SERVICE
298 BRIGHTON ST
BELMONT, MA 02478

ADVANCED WASTE SERVICES
1126 SOUTH 70TH STREET STE N408B
WEST ALLIS, WI 53214

ADVANTAGE CHEVROLET TRUCK CENTER
9510 JOLIET RD
HODGKINS, IL 60525

ADVANTAGE GROUND TRANS CORP
ATTN BONNIE CAUGHEY
2960 AIRWAY AVE
COSTA MESA, CA 92626-6001

ADVANTAGE GROUND TRANS CORP
C/O DACA VI LLC
1565 HOTEL CIR SOUTH #310
SAN DIEGO, CA 92108

ADVANTAGE GROUND TRANS. CORP.
2960 AIRWAY AVE
COSTA MESA, CA 92626-6001

ADVANTAGE INDUSTRIAL SYSTEMS, LLC
C/O PRETZEL & STOUFFER, CHTD.
ATTN: WILLIAM W. ELINSKI
ONE SOUTH WACKER DRIVE
SUITE 2500
CHICAGO, IL 60606

ADVANTAGE IRONWORKING SYSTEMS, LLC (AIS)
C/O LITCHFIELD CAVO LLP
ATTN: JAMES R. BRANIT
303 WEST MADISON STREET
SUITE 300
CHICAGO, IL 60606

ADVANTAGE IRONWORKING SYSTEMS, LLC (AIS)
C/O LITCHFIELD CAVO LLP
ATTN: KENNETH J. BARRISH
303 WEST MADISON STREET
SUITE 300
CHICAGO, IL 60606

ADVANTAGE LED SIGNS
15311 VANTAGE PARKWAY WEST
HOUSTON, TX 77032

ADVANTAGE OPERATIONS, INC.
ATTN: PRESIDENT
PO BOX 5040
WHEATON, IL 60189

ADVANTEC MFS, INC.
6723 SIERRA CT STE A
DUBLIN, CA 94568

ADVENT SYSTEMS INC.
435 WEST FULLERTON AVENUE
ELMHURST, IL 60126

ADVERTISING SOLUTIONS
26444 S 88TH AVE
MONEE, IL 60449

AEARO CO
AOSAFETY
2519 RELIABLE PKWY
CHICAGO, IL 60686-0025

AECOM
ATTN: DENISE ROECKER
303 E WACKER DR STE 1400
CHICAGO, IL 60601-5214

AECOM ENVIRONMENT
ATTN: JOE CURRERI
2 TECHNOLOGY PARK DRIVE
WESTFOR, MA 01886

AECOM TECHNICAL SERVICES, INC.
111 NE JEFFERSON AVE
PEORIA, IL 61602

AECOM TECHNICAL SERVICES, INC.
300 OCEANGATE
LONG BEACH, CA 90802

AECOM TECHNICAL SERVICES, INC.
999 W TOWN AND COUNTRY RD
ORANGE, CA 92868

AECOM TECHNICAL SERVICES, INC.
ATTN: PRESIDENT
2 TECHNOLOGY PARK DRIVE
WESTFOR, MA 01886

AECOM TECHNICAL SERVICES, INC.
GULF TOWER
707 GRANT STREET
PITTSBURGH, PA 15219

AECOM TECHNICAL SERVICES, INC.
P. O. BOX 31863
HARTFORD, CT 06150-1863

AECSOFT USA, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1776 YORKTOWN
SUITE 435
HOUSTON, TX 77056

AEGIS INSURANCE SERVICES, INC.
ATTN:  PRESIDENT, MANAGING OR GENERAL AGENT
1 MEADOWLANDS PLZ
EAST RUTHERFORD, NJ 07073-2152

AEGIS INSURANCE SERVICES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 23538
NEWARK, NJ 07189

AEGIS INSURANCE SERVICES, INC.
PO BOX 23538
NEWARK, NJ 07189

AEOLUS, INC.
751 TAFT AVE
ALBANY, CA 94706

AEOLUS, INC.
ATTN: D. WAYNE BERMAN
751 TAFT ST
ALBANY, CA 94706

AEP GENERATING COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

AEP GENERATING COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

AEP SERVICE CORPORATION
155 W NATIONWIDE BLVD
COLUMBUS, OH 43215-2570

AEP TEXAS CENTRAL COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

AEP TEXAS CENTRAL COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

AEP TEXAS NORTH COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

AEP TEXAS NORTH COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

AEP, INC.
1105 INDUSTRIAL ST
LANSING, KS 66043

AERA ENERGY LLC
PO BOX 72476359
PHILADELPHIA, PA 19170-6359

AERA ENERGY, LLC
ATTN: SR. VICE PRESIDENT, WEST COAST ASSET
10000 MING AVENUE
BAKERSFIELD, CA 93311-1302

AERA ENERGY, LLC
ATTN: VICE PRESIDENT, SJV ASSET
PO BOX 11164
BAKERSFIELD, CA 93389

AERDON EQUIPMENT LTD.
ATTN: VICE PRESIDENT
25 SUN PAC BLVD
UNIT #1
BRAMPTON, ONTARIO  CANADA

AERO ENERGY SERVICES
2901 PEORIA ST STE 3
PERU, IL 61354-1255

AERO ENERGY SERVICES
ATTN: MICHAEL KONOFF
2019 W 75TH ST
WOODRIDGE, IL 60517

AERO ENERGY SERVICES
ATTN: MICHAEL KONOFF
2901 PEORIA ST STE 3
PERU, IL 61354-1255

AERO TESTING & BALANCING SYSTEMS, INC.
ATTN: GENE KENNEDY
2225 W. HUBBARD ST
CHICAGO, IL 60612

AEROTEK ENERGY
PO BOX 198531
ATLANTA, GA 30384-8531

AEROVAN TRAVEL SERVICE
C/O AEROVAN TRAVEL & SVC
5101 WASHINGTON ST
GURNEE, IL 60031-2988

AES CORPORATION, THE
C/O AKIN GUMP STRAUSS HAUER & FELD, LLP
ATTN PAUL E. GUTERMANN
1333 NEW HAMPSHIRE AVENUE NW
WASHINGTON, DC 20036

AES CORPORATION, THE
C/O AKIN GUMP STRAUSS HAUER & FELD, LLP
ATTN RICHARD KEVIN WELSH
2029 CENTURY PARK EAST, SUITE 2400
LOS ANGELES, CA 90067

AES CORPORATION, THE
C/O GREENBERG TRAURIG LLP
ATTN FELIX LEBRON
2450 COLORADO AVENUE, SUITE 400E
SANTA MONICA, CA 90404

AES CORPORATION, THE
C/O GREENBERG TRAURIG LLP
ATTN KAMRAN SALOUR
2450 COLORADO AVE, SUITE 400E
SANTA MONICA, CA 90404

AES CORPORATION, THE
C/O GREENBERG TRAURIG LLP
ATTN SCOTT DONALD BERTZYK
1840 CENTURY PARK EAST, 19TH FLOOR
LOS ANGELES, CA 90067-2101

AES HUNTINGTON BEACH LLC
ATTN: ERIC PEDERGRAFT
C/O AES SOUTHLAND LLC
690 N. STUDEBAKER RD
LONG BEACH, CA 90803

AES HUNTINGTON BEACH LLC
C/O AES SOUTHLAND, LLC
690 N STUDEBAKER RD
LONG BEACH, CA 90803

AES MID-ATLANTIC WIND LLC
ATTN: SCOTT J.  TAYLOR
4300 WILSON BLVD
ARLINGTON, VA 22203

AES SOUTHLAND FUNDING LLC
ATTN: ERIC PEDERGRAFT
C/O AES SOUTHLAND LLC
690 N. STUDEBAKER RD
LONG BEACH, CA 90803

AES WIND GENERATION
ATTN: PATTY JOHNSON
5320 50TH ST
ALTA, IA 51002

AES WIND GENERATION INC.
ATTN: PATTY JOHNSON
5320 50TH AVE
ALTA, IA 51002

AES WIND GENERATION, INC.
PO BOX 2190
PALM SPRINGS, CA 92263-2190

AESTHETIC ALTERNATIVE RECYLING LLC
ATTN: JEFF OPGENORTH
2450 S SYRACUSE WAY
DENVER, CO 80231-3717

AESTHETIC ALTERNATIVE RECYLING LLC
ATTN: JEFF OPGENORTH
2840 S HOLLY PLACE
DENVER, CO 80222

AETNA RESOURCES
9370 SKY PARK COURT
SAN DIEGO, CA 92123

AFFILIATED STEAM CO.
ATTN: WALTER DEACON
12424 S LOMBARD LN
ASLIP, IL 60803

AFFILIATED STEAM EQUIPMENT COMPANY
12424 S LOMBARD LN
ALSIP, IL 60803-1863

AFFILIATED WEAR PRODUCTS, LLC
ATTN: NORA MURPHY
15915 ONAWAY RD
SHAKER HEIGHTS, OH 44122

AFFORDABLE OFFICE INTERIORS
ATTN: GEORGIA DOBBELAERE
365 NORTH AVE
CAROL STREAM, IL 60188

AFFORDABLE OFFICE INTERIORS
ATTN: GEORGIA DOBBELAERE
501 S GARY AVE UNIT A
ROSELLE, IL 60172-1689

A-FIRE EXTINGUISHER
ATTN: KEREW PORTER
615 S 6TH ST
ROCKFORD, IL 61104

AFTER SCHOOL MATTERS
205 WEST WACKER DRIVE
CHICAGO, IL 60606

AGGRECO, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1379 WEST PARK WESTERN DR
SUITE 283
SAN PEDRO, CA 90732

AGGREKO, LLC
16748 NEW AVE
LEMONT, IL 60439

AG-LAND FS, INC.
ATTN: JOHN SWIFT
1505 VALLE VISTA
PEKIN, IL 61554

AG-LAND FS, INC.
ATTN: JOHN SWIFT
1505 VALLE VISTA BLVD
PEKIN, IL 61554-6261

AGNES SANDRA OLSEN
208 S MICHIGAN AVE
ADDISON, IL 60101

AGSCO CORPORATION
160 W HINTZ RD
WHEELING, IL 60090-5755

AGT & L
ATTN: ANGELA MOCK
216 S. PRATER
NORTHLAKE, IL 60164

AGT SERVICES, INC.
ATTN: MIKE BRESKY
24 SAM STRATTON ROAD
AMERSTAM, NY 12010

AIG PROPERTY CASUALTY LAW DEPARTMENT
ATTN:  MICHELLE LEVITT, ESQ.
175 WATER STREET
NEW YORK, NY 10038

AIR & WASTE MANAGEMENT ASSOC
420 FORT DUQUESNE BLVD
PITTSBURGH, PA 15222-1420

AIR COMPRESSOR PARTS, INCORPORAT
P. O. BOX 583
ASSINIPPI, MA 02339

AIR COMPRESSOR PARTS, INCORPORAT
PO BOX 583
HANOVER, MA 02339

AIR CON REFRIGERATION & HEATING
123 LAKE ST
WAUKEGAN, IL 60085

AIR CON REFRIGERATION & HEATING, INC.
ATTN: FRED ABDULA
123 LAKE STREET
WAUKEGAN, IL 60085

AIR CONTROL SCIENCE MIDWEST LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 617
WILLOW SPGS, IL 60480-0617

AIR CURE INCORPORATED
8501 EVERGREEN BLVD NW
COON RAPIDS, MN 55433

AIR CURE INCORPORATED
PO BOX 48420
COON RAPIDS, MN 55448-9998

AIR CURE, INC.
ATTN: TIM SWALLOW
8501 EVERGREEN BLVD
MINNEAPOLIS, MN 55433

AIR DIMENSIONS INCORPORATED
1371 WEST NEWPORT CENTER DR.
DEERFIELD BEACH, FL 33442

AIR FILTER ENGR
ATTN: HUGH TOWNSEND
PO BOX 216
BEDFORD PARK, IL 60499

AIR LIQUID SYSTEMS, INC.
315 FIRE STATION ROAD
FORBES ROAD, PA 15633

AIR LIQUIDE AMERICA SPECIALTY GASES LLC
1290 COMBERMERE DR
TROY, MI 48083

AIR LIQUIDE AMERICA SPECIALTY GASES LLC
24531 NETWORK PLACE
CHICAGO, IL 60673-1245

AIR LIQUIDE AMERICA SPECIALTY GASES LLC
6141 EASTON ROAD, BLDG. 1
PLUMSTEADVILLE, PA 18949

AIR LIQUIDE INDUSTRIAL US LP
5220 EAST AVENUE
COUNTRYSIDE, IL 60525

AIR MONITOR CORPORATION
P. O. BOX 6358
SANTA ROSA, CA 95406

AIR ONE EQUIPMENT INC
360 PRODUCTION DR
SOUTH ELGIN, IL 60177

AIR ONE EQUIPMENT INC.
ATTN: DAVID FREY
360 PRODUCTION DRIVE
SOUTH ELGIN, IL 60177

AIR POLLUTION EDUCATION AND ENVIRONMENT FUND
601 57TH ST SE
CHARLESTON, WV 25304

AIR PREHEATER COMPANY
A DIVISION OF ALSTOM POWER INC
3020 TRUAX RD
WELLSVILLE, NY 14895

AIR PREHEATER TECHNOLOGIES
ATTN: CONSULTANT
11 BLUEBERRY LN
BRUNSWICK, ME 04011-3472

AIR PREHEATER TECHNOLOGIES
ATTN: CONSULTANT
54 CUMBERLAND STREET
BRUNSWICK, MN 04011

AIR PRODUCTS & CHEMICALS, INC
7201 HAMILTON BLVD
ALLENTOWN, PA 18195

AIR PRODUCTS & CHEMICALS, INC
P. O. BOX 360545M
PITTSBURGH, PA 15251-0545

AIR RELIEF INC.
ATTN: JAN JANSSEN
32 E POWELL RD
MAYFIELD, KY 42066-9007

AIR RELIEF INC.
ATTN: JAN JANSSEN
PO BOX 311
MAYFIELD, KY 42066

AIR RELIEF, INC.
32 E POWELL RD
MAYFIELD, KY 42066

AIR RELIEF, INC.
SCHMIEDESKAMP, ROBERTSON, NEU & MITCHELL
ATTN: ANDREW K. CASHMAN
P.O. BOX 1069
QUINCY, IL 62301

AIR RESOURCES BOARD
1001 I STREET 20TH FLOOR
SACRAMENTO, CA 95812-1436

AIR SCIENCE CONSULTANTS
347 PRESTLEY ROAD
BRIDGEVILLE, PA 15017

AIR SCIENCE CONSULTANTS INC.
ATTN: STANLEY J. PENKALA
347 PRESTLY RD.
BRIDGEVILLE, PA 15017

AIRCRAFT INFORMATION SERVICES, INC.
1409 PEACHTREE ST NE STE 200
ATLANTA, GA 30309-3066

AIRES CONSULTING GROUP, INC.
1550 HUBBARD AVE
BATAVIA, IL 60510-4404

AIRFLOW SCIENCES COPRORATION
ATTN: ROBERT MURDY
37501 SCHOOLCRAFT RD
LIVONIA, MI 48150

AIRFLOW SCIENCES CORPORATION
12190 HUBBARD ST
LIVONIA, MI 48150-1737

AIR-FLOW TECHNOLOGIES INC.
ATTN: DON CAGE
PO BOX 900
GIBSONIA, PA 15044

AIR-FLOW TECHNOLOGIES, INC.
4005 VISTAVUE DR
GIBSONIA, PA 15044-7505

AIRGAS - BROOKFIELD
9100 47TH ST
BROOKFIELD, IL 60513

AIRGAS MID AMERICA
2706 SW ADAMS ST
PEORIA, IL 61602

AIRGAS NORTH CENTRAL
1250 W WASHINGTON ST
WEST CHICAGO, IL 60185

AIRGAS NORTH CENTRAL
2220 W JEFFERSON ST
JOLIET, IL 60435

AIRGAS NORTH CENTRAL
ATTN: JEFF SNELL
2220 WEST JEFFERSON
JOLIET, IL 60435

AIRGAS NORTH CENTRAL
NKA AIRGAS USA LLC
BANKRUPTCY DEPARTMENT
6055 ROCKSIDE WOODS BLVD 6TH FL
INDEPENDENCE, OH 44131

AIRGAS NORTH CENTRAL
PO BOX 802588
CHICAGO, IL 60680-2588

AIRGAS SAFETY
1770 CORPORATE DR STE 575
NORCROSS, GA 30093

AIRGAS SAFETY
P. O. BOX 951884
DALLAS, TX 75395-1884

AIRGAS SAFETY
W185 N11300 WHITNEY DR
PO BOX 101
GERMANTOWN, WI 53022

AIRGAS SPECIALTY PRODUCTS INC.
P.O. BOX 532414
ATLANTA, GA 30353-2414

AIRGAS USA
PO BOX 532609
ATLANTA, GA 30353-2609

AIRGAS-MID AMERICA
PO BOX 802615
CHICAGO, IL 60680-2615

AIRLINE HYDRAULICS
145 DELTA DR
PITTSBURGH, PA 15238

AIRLINE HYDRAULICS CORP.
2 INTERCHANGE PL STE A
YORK, PA 17406

AIRLINE HYDRAULICS CORPORATION
EXPRESSWAY 95 BUSINESS CENTER
BENSALEM, PA 19020

AIRLINE HYDRAULICS CORPORATION
P. O. BOX 8500 S-2275
PHILADELPHIA, PA 19178-7618

AIRMONITOR
ATTN: MATT MARAGOS
178 MINE LAKE CT
RALEIGH, NC 27615

AIRNOW INDUSTRIAL COMPRESSION SERVICES LTD
ATTN: GREG CURRIE
PO BOX 601924
DALLAS, TX

AIRPORT LOCK & SAFE
17777 MAIN ST STE F
IRVINE, CA 92614

AIRPRO FAN & BLOWER CO.
ATTN: PRESIDENT
PO BOX 543
RHINELANDER, WI 54501

AIRTEK, INCORPORATED
76 CLAIR ST
NORTH HUNTINGDON, PA 15642

AIRTEK, INCORPORATED
P.O. BOX 466
IRWIN, PA 15642

AIT WORLDWIDE LOGISTICS
PO BOX 66730
CHICAGO, IL 60666-0730

AJAX UNIFORM RENTALS
1005 GENEVA ST
SHOREWOOD, IL 60404

AJAX UNIFORM RENTALS
1005 GENEVA ST
SHOREWOOD, IL 60431

AKER KVAERNER SONGER, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
701 TECHNOLOGY DR.
STE 3
CANONSBURG, PA 15317

AKIN GUMP STRAUSS HAUER & FELD
ATTN: DAVID F. STABER
1700 PACIFIC AVENUE
SUITE 4100
DALLAS, TX 75201

AKIN GUMP STRAUSS HAUER & FELD LLP
1999 AVENUE OF THE STARS STE 6
LOS ANGELES, CA 90067-4614

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN ABID QURESHI, ESQ.
ONE BRYANT PK, STE 4234
NEW YORK, NY 10036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN ANDREW PETER MARKS
ONE BRYANT PARK, STE 4223
NEW YORK, NY 10036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN BRIAN T. CARNEY, ESQ.
ONE BRYANT PK, STE 4206
NEW YORK, NY 10036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN CHRISTOPHER W. CARTY, ESQ.
ONE BRYANT PK
NEW YORK, NY 10036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN DAGMARA KRASA-BERSTELL
ONE BRYANT PARK, STE 4223
NEW YORK, NY 10036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN DEBORAH J. NEWMAN, ESQ.
ONE BRYANT PK
NEW YORK, NY 10036

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN LACY MARTIN LAWRENCE, ESQ.
1700 PACIFIC AVE STE 4100
DALLAS, TX 75201

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN MAURICE LADALE BRIMMAGE, JR., ESQ.
1700 PACIFIC AVE, STE 4100
DALLAS, TX 75201

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN ROXANNE TIZRAVESH, ESQ.
ONE BRYANT PK, STE 4239
NEW YORK, NY 10036

AKJ INDUSTRIES, INC.
10175 BEN C PRATT/6 MILE CYPRE
FORT MYERS, FL 33966-6993

AKJ INDUSTRIES, INC.
ATTN: TAMMY GOWE
10175 BEN C PRATT/6 MILE CYPRE
FORT MYERS, FL 33966-6993

AKJ INDUSTRIES, INC.
ATTN: TAMMY GOWE
10175 SIX MILE CYPRESS PARKWAY
FORT MEYERS, FL 33966

AKTION CLUB OF INDIANA
P.O. BOX 141
INDIANA, PA 15701

AL & CHRISTINE PALLADINO
36 SUTTON PL S APT 9B
NEW YORK, NY 10022

AL MUTAMMARA
[ADDRESS INTENTIONALLY REDACTED]

AL VINCENT FAMATIGAN FABONAN
[ADDRESS INTENTIONALLY REDACTED]

ALABAMA POWER COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

ALABAMA POWER COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

ALABAMA POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

ALABAMA POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

ALABAMA POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

ALABAMA POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

ALAN & IPEK DUBEN
ISTANBUL BILGI UNIVERSITY
EYUP
ISTANBUL 34060 TURKEY

ALAN AND MARY CESARIO ET AL
C/O BURKE WISE MORRISEY & KAVENY
ATTN:  DAVID C. WISE
161 NORTH CLARK STREET
CHICAGO, IL 60601

ALAN C WICHNER
[ADDRESS INTENTIONALLY REDACTED]

ALAN C WICHNER
[ADDRESS INTENTIONALLY REDACTED]

ALAN CARPER
[ADDRESS INTENTIONALLY REDACTED]

ALAN ENVIRONMENTAL LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1140 MAPLE AVENUE
DOWNERS GROVE, IL 60515

ALAN G TOTH
[ADDRESS INTENTIONALLY REDACTED]

ALAN J MUXLOW
[ADDRESS INTENTIONALLY REDACTED]

ALAN K CARPER
[ADDRESS INTENTIONALLY REDACTED]

ALAN M. WEISS
7618 DUNOON AVENUE
DALLAS, TX 75248

ALAN R FARCUS
[ADDRESS INTENTIONALLY REDACTED]

ALAN R FARCUS
135 W MAPLE ST
COAL CITY, IL 60416

ALAN SIEGMAN
[ADDRESS INTENTIONALLY REDACTED]

ALAN SIEGMAN
[ADDRESS INTENTIONALLY REDACTED]

ALBEMARLE CORPORATION
1664 E. HIGHLAND RD.
TWINSBURG, OH 44087

ALBEMARLE CORPORATION
ATTN:  MICHAEL D LUTGRING ESQ, LAW DEPARTMENT
451 FLORIDA STREET
BATON ROUGE, LA 70801

ALBEMARLE CORPORATION
C/O CAMERON KINVIG
HUNTON & WILLIAMS LLP
1445 ROSS AVENUE
SUITE 3700
DALLAS, TX 75202

ALBEMARLE CORPORATION
LAW DEPARTMENT
451 FLORIDA STREET
ATTN:  MICHAEL D. LUTGRING, ESQ.
BATON ROUGE, LA 70801

ALBEMARLE SORBENT TECHNOLOGIES
1664 E. HIGHLAND RD.
TWINSBURG, OH 44087

ALBER CORPORATION
PO BOX 70474
CHICAGO, IL 60673

ALBERT C GERMOLEC
[ADDRESS INTENTIONALLY REDACTED]

ALBERT C HOTWAGNER
15220 PORTSIDE DR #201
FT MYERS, FL 33908

ALBERT ENERGY LLC
2483 HERITAGE VLG
SNELLVILLE, GA 30078

ALBERT EUGENE CHANG
[ADDRESS INTENTIONALLY REDACTED]

ALBERT HOTWAGNER
15220 PORTSIDE DR.
UNIT 201
FORT MYERS, FL 33908

ALBERT J FARGNOLI
5272 PENNSYLVANIA AVE
APALACHIN, NY 13732

ALBERT J FIORAVANTI
[ADDRESS INTENTIONALLY REDACTED]

ALBERT OETTINGER JR
844 BUTTONWOOD DR
WINSTON-SALEM, NC 27104

ALBERT S DEMARINES
[ADDRESS INTENTIONALLY REDACTED]

ALBERT S DEMARINES
[ADDRESS INTENTIONALLY REDACTED]

ALBIN CARLSON & CO.
4985 VARSITY DR
LISLE, IL 60532-4013

ALBIN CARLSON & CO.
ATTN: DOUGLAS NICHELE
4985 VARSITY DR
LISLE, IL 60532-4013

ALCANTAR & KAHL LLP
345 CALIFORNIA ST STE 2450
SAN FRANCISCO, CA 94104-2646

ALDEN GLOBAL CAPITAL
ATTN PRES, MANAGING OR GEN'L AGENT
885 3RD AVE FL 34
NEW YORK, NY 10022

ALDON COMPANY, INC.
3410 SUNSET AVE
WAUKEGAN, IL 60087-3295

ALEJANDRO RAMIREZ
[ADDRESS INTENTIONALLY REDACTED]

ALEJANDRO RAMIREZ
[ADDRESS INTENTIONALLY REDACTED]

ALEJANDRO RAMIREZ
229 E 35TH ST
APT 2A
NEW YORK, NY 10016

ALESSIO & SONS CO.
ATTN: JAMES ALESSIO
800 MOEN AVENUE
ROCKDALE, IL 60436

ALESSIO & SONS CO.
ATTN: JAMES ALESSIO
936 MOEN AVE STE 3
ROCKDALE, IL 60436-2784

ALESSIO AND SONS COMPANY
936 MOEN AVE STE 3
ROCKDALE, IL 60436-2784

ALEXANDER A LADANYI
279 E GLENARM ST #12
PASADENA, CA 91106

ALEXANDER F ROODE
[ADDRESS INTENTIONALLY REDACTED]

ALFA LAVAL
C/O KISSICK INC.
301 SOUTH STATE STREET
NEWTOWN, PA 18940

ALFA LAVAL
P.O. BOX 951565
DALLAS, TX 75395-1565

ALFA LAVAL INC.
ATTN: BRUCE HAY
955 MEARNS RD
WARMINSTER, PA 18974

ALFA-LAVAL, INC
2301 W. 22ND ST.
OAK BROOK, IL 60521-1224

ALFA-LAVAL, INC
955 MEARNS RD
WARMINSTER, PA 18974

ALFA-LAVAL, INC
PO BOX 8500-52788
PHILADELPHIA, PA 19178-2788

ALFA-LAVAL, INC
PO BOX 951565
DALLAS, TX 75395-1565

ALFRED A SLOWIK
[ADDRESS INTENTIONALLY REDACTED]

ALGAS - SDI INTERNATIONAL, LLC
151 SOUTH MICHIGAN STREET
SEATTLE, WA 98108

ALICE L MIRANDA TTEE
VIOLET C BROWN FAMILY TRUST
300 S HIGHLAND SPRINGS AVE STE 6C220
BANNING, CA 92220

ALICE PAUL HOUSE
P. O. BOX 417
INDIANA, PA 15701

ALICESTINE CARDER
[ADDRESS INTENTIONALLY REDACTED]

ALIGNMENT SUPPLIES INC
1681 LANCE POINTE RD STE 2
MAUMEE, OH 43537

ALIMAK ELEVATOR COMPANY
ATTN: THOMAS O'KEEFE
633 CHESTNUT ST.
CHATTANOOGA, TN 37450

ALIMAK HEK INC.
12552 HIGHWAY 3
WEBSTER, TX 77598-5427

ALIMAK HEK INC.
12552 STATE HIGHWAY 3, SUITE A-160
WEBSTER, TX 77598

ALIMAK HEK INC.
ATTN: A.J. MARCHANT
25 BROOK ST
SHELTON, CT 06484-2332

ALIMAK HEK INC.
ATTN: A.J. MARCHANT
25 BROOK STREET
SHELDON, CT 06484

ALIN MACHINING CO.
ATTN: MANNY GANDHI
3131 SOFFEL AVE
MELROSE PARK, IL

ALISON CONTROL, INC (ACI)
35 DANIEL RD W
FAIRFIELD, NJ 07004

ALISON W LEE
PO BOX 180089
BROOKLYN, NY 11218

ALL AMERICAN GRANTING INC.
ATTN: GABRIEL
3001 GRAND AVE
PITTSBURGH, PA 15225

ALL AMERICAN GRATING, INC.
NEVILLE ISLAND
3001 GRAND AVENUE
PITTSBURGH, PA 15225

ALL AMERICAN HYDRAULIC TOOLS
8210 LANKERSHIM BLVD STE 5
NORTH HOLLYWOOD, CA 91605-1663

ALL GIRLS TRANSPORTATION AND LOGISTICS, INC.
800 ROOSEVELT RD
GLEN ELLYN, IL 60137-5898

ALL GIRLS TRANSPORTATION AND LOGISTICS, INC.
800 ROOSEVELT RD STE C300
GLEN ELLYN, IL 60137-5898

ALL IN THE SANDWICH
112 ADAMS ST
TAFT, CA 93268-2002

ALL PLAINTIFFS
C/O F. GERALD MAPLES, PA
ATTN F. GERALD MAPLES
365 CANAL PLACE, SUITE 1460
NEW ORLEANS, LA 70130-6538

ALL SAINTS CATHOLIC SCHOOL
220 POWELL AVENUE
CRESSON, PA 16630

ALL SEALANTS INC.
ATTN: LISA SIMKAITS
845 W. 192ND ST
MOKENA, IL 60448

ALLAN F LAWSON
[ADDRESS INTENTIONALLY REDACTED]

ALLAN KAHL
[ADDRESS INTENTIONALLY REDACTED]

ALLAN R KAHL
[ADDRESS INTENTIONALLY REDACTED]

ALLEGHENY ENERGY SUPPLY COMPANY, LLC
ATTN: CONTRACT ADMINISTRATION
4250 NORTHERN PIKE
MONROEVILLE, PA 15146-2841

ALLEGHENY ENERGY SUPPLY COMPANY, LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
341 WHITE POND DR.
BUILDING B3
AKRON, OH 44320

ALLEGHENY FIELD SERVICE
629 ELDER STREET
JOHNSTOWN, PA 15902

ALLEGHENY FIELD SERVICE $ CONSULTING, LLC
ATTN: DEAN GINDLESPERGER
629 ELDER ST
JOHNSTOWN, PA 15902

ALLEGHENY INDUSTRIAL SUPPLY, LLC
RR 9 BOX 260
FAIRMONT, WV 26554

ALLEGHENY MFG & ELEC. SERV. INC.
107 STATION STREET
JOHNSTOWN, PA 15905

ALLEGHENY MFG AND ELECTRICAL SERVICE
ATTN: WILLIAM WILLIAMS
107 STATION STREET
JOHNSTON, PA

ALLEGHENY PIPE & SUPPLY
ATTN: JIM MORSE
PO BOX 9340
PGA, PA 15225

ALLEGHENY POWER
800 CABIN HILL DR
GREENSBURG, PA 15606-0001

ALLEGHENY POWER
ATTN: CASH PROCESSING
800 CABIN HILL DR
GREENSBURG, PA 15601-1689

ALLEN & PENNY J KNOCK
17310 MEGGS ST
WESTFIELD, IN 46062

ALLEN J CHIAPPETTA
[ADDRESS INTENTIONALLY REDACTED]

ALLEN J CHIAPPETTA
[ADDRESS INTENTIONALLY REDACTED]

ALLEN KEBOFF
38 BARSTOW RD APT 1A
GREAT NECK, NY 11021

ALLEN-SHERMAN-HOFF
A MCDERMOTT COMPANY
457 CREAMERY WAY
EXTON, PA 19341

ALLIANCE RESOURCE GROUP
2525 MAIN ST STE 440
IRVINE, CA 92614-6681

ALLIANCE RESOURCE GROUP
ATTN: KARI CARROLL
2525 MAIN ST STE 440
IRVINE, CA 92614-6681

ALLIANCE RESOURCE GROUP
ATTN: KARI CARROLL
2601 MAIN ST #850
IRVINE, CA 92614

ALLIANT ENERGY
PO BOX 3066
CEDAR RAPIDS, IA 52406-3066

ALLIANT ENERGY CORPORATION
ATTN: LEGAL DEPARTMENT
200 1ST ST SE
CEDAR RAPIDS, IA 52401

ALLIANT ENERGY CORPORATION
ATTN: TREASURY DEPARTMENT
4902 N BILTMORE LN
MADISON, WI 53718

ALLIANT ENERGY EPC, LLC
ATTN: FRANK GELB
4902 N BILTMORE LN
MADISON, WI 53718

ALLIANT ENERGY EPC, LLC
ATTN: THOMAS ALLEN
744 HEARTLAND TRAIL
MADISON, WI 53717

ALLIED ELECTRONICS CORP
ATTN: MARIE ANNE DOVIN
800 ROOSEVELT RD
GLEN ELLYN, IL 60137-5865

ALLIED ELECTRONICS CORP
ATTN: MARIE ANNE DOVIN
800 ROOSEVELT RD BUILDING C SUITE 320
GLEN ELLYN, IL 60137

ALLIED ELECTRONICS CORP
PO BOX 2325
FORT WORTH, TX 76113-2325

ALLIED ELECTRONICS, INC.
ACCTS. RECEIVABLE DEPT.
PO BOX 2325
FORT WORTH, TX 76113-2325

ALLIED LANDSCAPING CORP
3197 S CHICAGO ST
JOLIET, IL 60436

ALLIED LOCK & SAFE TECHNICIANS
ATTN: BOB DORAN
4919 N SHERIDAN RD
PEORIA, IL 61614

ALLIED MEASUREMENT SYSTEMS
13940 KILDARE AVE
CRESTWOOD, IL 60445

ALLIED MEASUREMENT SYSTEMS
PO BOX 843
CRESTWOOD, IL 60445

ALLIED MEASUREMENT SYSTEMS CORP.
ATTN: PATRICIA DICIANNI
PO BOX 843
CRESTWOOD, IL 60445

ALLIED STORAGE CONTAINERS, INC.
2901 S RIVERSIDE AVE STE A
COLTON, CA 92324

ALLIED VALVE DIV. OF JAY INDUSTRIAL TECHNOLOGIES
ATTN: SIDNEY CAMMERESI
1019 W GRAND
CHICAGO, IL 60622

ALLIED VALVE, INC.
1019 W GRAND AVE
CHICAGO, IL 60642-6590

ALLIED WASTE SYSTEMS
PO BOX 78829
PHOENIX, AZ 85062-8829

ALLIED WORLD NATIONAL ASSURANCE COMPANY
C/O DYKEMA GOSSETT PLLC
ATTN: RICHARD BENDIX
10 SOUTH WACKER DRIVE, SUITE 2300
CHICAGO, IL 60606

ALLOY SLING CHAIN
ATTN: NORMAN MARTELLO
1406 W 175TH
EAST HAZELLCREST, IL 60429

ALLOY SLING CHAIN INDUSTRIES LTD
1406 175TH ST
HAZEL CREST, IL 60429

ALLOY SLING CHAIN INDUSTRIES, LTD.
ATTN: DONALD E HENNESSEY
1406 W 175TH
EAST HAZELCREST, IL 60477

ALLSTAR ECOLOGY LLC
1580 MCKINNEY CAVE RD
REEDSVILLE, WV 26547

ALLSTATES WORLDCARGO, INC.
CN 1657
BAYVILLE, NJ 08721

ALLTITE, INC.
ATTN: CONTRACTS
PO BOX 20195
WICHITA, KS 67208

ALLTITE, INC.
PO BOX 20195
WICHITA, KS 67208-1195

ALLTRANSTEK, LLC
1101 W. 31ST STREET
SUITE 200
DOWNERS GROVE, IL 60515

ALLTRANSTEK, LLC
2974 PAYSPHERE CIR
CHICAGO, IL 60674

ALLY FINANCIAL
PO BOX 9001951
LOUISVILLE, KY 40290-1951

ALLYN INTERNATIONAL SERVICES, INC.
13391 MCGREGOR BLVD
FORT MYERS, FL 33919-5944

ALONTI CAFE & CATERING
2444 TIMES BLVD STE 360
HOUSTON, TX 77005

ALPHA COAL SALES CO., LLC
ATTN ALLEN CHILDRESS
PO BOX 3700
KINGSPORT, TN 37664-0700

ALPHA COAL SALES CO., LLC
PO BOX 1020
WAYNESBURG, PA 15370-3020

ALPHA COAL SALES CO., LLC
PO BOX 3700
KINGSPORT, TN 37664-0700

ALPHA COAL SALES, CO., LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 16429
BRISTOL, VA 24209-6429

ALPHA COAL SALES, CO., LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 3700
KINGSPORT, TN 37664-0700

ALPHA COAL SALES, CO., LLC
ATTN: VICE PRESIDENT, SALES & MARKETING
PO BOX 16429
BRISTOL, VA 24209-6429

ALPHA COAL SALES, CO., LLC
ATTN: VICE PRESIDENT, SALES & MARKETING
PO BOX 3700
KINGSPORT, TN 37664-0700

ALPHA NATURAL RESOURCES, INC.
C/O CROWELL & MORING LLP
ATTN KATHLEEN TAYLOR SOOY - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

ALPHA NATURAL RESOURCES, INC.
C/O CROWELL & MORING LLP
ATTN SCOTT LEWIS WINKELMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

ALPHA NATURAL RESOURCES, INC.
C/O CROWELL & MORING LLP
ATTN TRACY A. ROMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

ALPHA NATURAL RESOURCES, INC.
C/O GHOLSON, BURSON, ENTREKIN & ORR, PLLC
ATTN ROBERT D. GHOLSON
P. O. BOX 1289, 535 NORTH FIFTH AVENUE (39441)
LAUREL, MS 39441-1289

ALPHA PIPE COMPANY
12360 OLD TESSON RD
SAINT LOUIS, MO 63128-2264

ALPHA PIPE COMPANY INC.
ATTN: STEV OLSON
12360 OLD TESSON RD
SAINT LOUIS, MO 63128-2215

ALPHA WIRELESS
1115 CROSS ST
NORTH MANKATO, MN 56003

ALPINE INDUSTRIAL SYSTEMS LLC
ATTN: SCOTT CAMPBELL
C/O CAMTEC INDUSTRIAL SALES
9500 SOUTH 500 WEST #100
SANY, UT 84070

ALSCO
PO BOX 9398
OGDEN, UT 84409

ALSTEEL AND FABRICATION CORPORATION
148 INDUSTRIAL DR
GILBERTS, IL 60136

ALSTEEL AND FABRICATION CORPORATION
ATTN: JARRETT ALTMIN
148 INDUSTRIAL DR.
GILBERTS, IL 60136

ALSTOM
200 GREAT POND DRIVE
WINDSOR, CT 06095

ALSTOM POWER
1001 FRONTENAC RD
NAPERVILLE, IL 60563

ALSTOM POWER
2000 DAY HILL RD
WINDSOR, CT 06095

ALSTOM POWER
P.O. BOX 905480
CHARLOTTE, NC 28290-5480

ALSTOM POWER
PO BOX 73729
CHICAGO, IL 60673-7729

ALSTOM POWER INC
200 GREAT POND DRIVE
WINDSOR, CT 06095

ALSTOM POWER INC
PO BOX 70586
CHICAGO, IL 60673

ALSTOM POWER INC.
9737 COGDILL RD
STE 230
KNOXVILLE, TN 37932-3374

ALSTOM POWER INC.
ATTN: JAMES MCCONNELL
200 GREAT POND DR.
WINDSOR, CT 06095

ALSTOM POWER INC.
ATTN: PRESIDENT
2000 DAY HILL ROAD
WINDSOR, CT 06095

ALSTOM POWER INC.
ATTN: WILLIAM KITCHEN
2000 DAY HILL ROAD
WINDSOR, CT 06095

ALSTOM POWER INC.
PO BOX 73729
CHICAGO, IL 60673

ALSTOM POWER, INC.
2800 WATERFORD LAKE DR
MIDLOTHIAN, VA 23112

ALSTOM POWER, INC.
3020 TRUAX ROAD
WELLSVILLE, NY 14895

ALSTOM POWER, INC.
AIR PREHEATER COMPANY
3020 TRUAX RD
WELLSVILLE, NY 14895

ALSTOM POWER, INC.
C/O HOWARD & HOWARD
ATTN: MICHAEL R. LIED
211 FULTON STREET
SUITE 600
PEORIA, IL 61602

ALSTOM POWER, INC.
DEPT. CH 19352
PALATINE, IL 60525-9352

ALSTOM POWER, INC.
PERFORMANCE PROJECTS
PO BOX 200831
PITTSBURGH, PA 15251-0831

ALTA BODY SHOP
RICK A MEYER
205 W HIGHWAY 7
ALTA, IA 51002

ALTA COMMUNITY SCHOOL
101 W 5TH ST
ALTA, IA 51002

ALTA CONSTRUCTION, INC.
PO BOX 1021
LYMAN, WY 82937

ALTA FIREMAN'S ASSOCIATION
PO BOX 36
ALTA, IA 51002

ALTA MUNICIPAL UTILITIES
223 S MAIN ST
ALTA, IA 51002

ALTAIR GLOBAL RELOCATION
16000 DALLAS PKWY
DALLAS, TX 75248-6609

ALTAIR GLOBAL RELOCATION
7500 DALLAS PKWY
PLANO, TX 75024-4004

ALTEC
23422 MILL CREEK DR STE 225
LAGUNA HILLS, CA 92653

ALTECH ENVIRONMENT USA CORPORATION
2623 KANEVILLE CT
GENEVA, IL 60134

ALTER BARGE LINE, INC.
9075 PAYSPHERE CIR
CHICAGO, IL 60674

ALTERNATE MGMT RESOURCE INC
ATTN CAROLE KAUFFMAN
14609 HEMINGWAY CT
ADDISON, TX 75001-7970

ALTERNATIVE REPAIR SYSTEMS INC.
ATTN: GREY ANDERSON
19119 WENTWORTH AVE
LANSING, IL 60438

ALTERNATIVE REPAIR SYSTEMS, INC.
19119 WENTWORTH AVE
LANSING, IL 60438

ALTERNATIVE TECHNOLOGIES, INC
12350 RIVER RIDGE BLVD
BURNSVILLE, MN 55337

ALTERNATIVE TECHNOLOGIES, INC.
ATTN: JAMIE GARVAY
12350 RIVER RIDGE BLVD
BURNSVILLE, MN 53337

ALTERNATIVE TECHNOLOGIES, INC.
ATTN: JAMIE GARVEY
12350 RIVER RIDGE BLVD
BURNSVILLE, MN 55337

ALTORFER INC
DBA THE CAT RENTAL STORE
601 W WASHINGTON ST
EAST PEORIA, IL 61611

ALTORFER INC
DBA THE CAT STORE
CEDAR RAPIDS, IA 52406

ALTORFER INC.
1 CAPITOL DR
EAST PEORIA, IL 61611

ALTORFER INC.
ATTN TIM KIRCHNER
1 CAPITOL DR
EAST PEORIA, IL 61611

ALTORFER INC.
ATTN: LYIE C. MUSEL
2600 6TH ST SW
CEDAR RAPIDS, IA 52404

ALTRADE TRANSACTION, L.L.C./ALTRADE CANADA INC.
ATTN: CREDIT DEPARTMENT
1950, 801 6TH AVENUE S.W.
CALGARY, ALBERTA, CANADA T2P 3W2

ALVIN & GLADYS A HAWKINS
2004 KENDALL LN
LOUISVILLE, KY 40216

ALVIN E NELSON
[ADDRESS INTENTIONALLY REDACTED]

ALVIN NELSON
[ADDRESS INTENTIONALLY REDACTED]

ALVIN RHOADES
[ADDRESS INTENTIONALLY REDACTED]

ALVIN T RHOADES
[ADDRESS INTENTIONALLY REDACTED]

ALWAN & SONS MEAT CO.
703 E WAR MEMORIAL DR
PEORIA, IL 61616

ALWAN & SONS MEAT CO.
ATTN: PAT ALWAN
703 E. WAR MEMORIAL DR
PEORIA, IL 61616

ALZHEIMER'S ASSN OF GREATER ILLINOIS
8430 W BRYN MAWR SUITE 800
CHICAGO, IL 60631

AM HEALTH & SAFETY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5177 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15205

AMALGA CORPORATION
DBA AMALGA COMPOSITES, INC
10600 W MITCHELL ST
WEST ALLIS, WI 53214

AMARILLO FIRE & SAFETY, INC.
3219 COMMERCE ST
AMARILLO, TX 79109

AMARILLO GEAR COMPANY
PO BOX 91257
CHICAGO, IL 60693

AMBAR OIL SKIMMERS AND ENVIRONMENTAL PRODUCTS
ATTN: KEN WEBER
5620 RIVER RD
MANNERO, LA 70072

AMBITECH ENGINEERING
1411 DEPT # 77-5623
CHICAGO, IL 60678-5623

AMBITECH ENGINEERING CORPORATION
ATTN: PROJECT MANAGER
1411 OPUS PLACE SUITE 200
DOWNERS GROVE, IL 60515

AMEC NSS LIMITED
4TH FLOOR, 700 UNIVERSITY AVENUE
TORONTO ON M5G 1X6 CANADA

AMENDOLA ENGINEERING, INC.
ATTN: GARY AMENDOLA
896 CORPORATE WAY, SUITE 410
WESTLAKE, OH 44145

AMERALLOY STEEL CORP
7848 MERRIMAC AVE
MORTON GROVE, IL 60053-2709

AMEREN ENERGY
1901 CHOUTEAU AVENUE MC 900
ST.LOUIS, IL 63103

AMEREN ENERGY GENERATING COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

AMEREN ENERGY GENERATING COMPANY
C/O SCHIFF HARDIN, LLP - CHICAGO
ATTN JAMES P. GAUGHAN - PHV, JR.
233 SOUTH WACKER DRIVE, SUITE 6600
CHICAGO, IL 60606

AMEREN ENERGY GENERATING COMPANY
C/O WEBB, SANDERS & WILLIAMS, PLLC - GULFPORT
ATTN SHERRIE L. MOORE
P. O. BOX 310
GULFPORT, MS 39502

AMEREN ILLINOIS
200 W WASHINGTON ST
SPRINGFIELD, IL 62701

AMEREN ILLINOIS
2105 E STATE ROUTE 104
PAWNEE, IL 62558

AMEREN ILLINOIS
300 LIBERTY ST
PEORIA, IL 61602-1400

AMEREN ILLINOIS
CREDIT AND COLLECTIONS
2105 E STATE ROUTE 104
PAWNEE, IL 62558

AMEREN ILLINOIS COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

AMEREN ILLINOIS COMPANY
C/O SCHIFF HARDIN, LLP - CHICAGO
ATTN JAMES P. GAUGHAN - PHV, JR.
233 SOUTH WACKER DRIVE, SUITE 6600
CHICAGO, IL 60606

AMEREN ILLINOIS COMPANY
C/O WEBB, SANDERS & WILLIAMS, PLLC - GULFPORT
ATTN SHERRIE L. MOORE
P. O. BOX 496
TUPELO, MS 38802-0496

AMERENCILCO
ATTN: NATURAL GAS ACCOUNTING
PO BOX 66893
SAINT LOUIS, MO 63166-6893

AMEREX BROKERS, LLC
1 SUGAR CREEK CENTER BLVD
SUGAR LAND, TX 77478

AMERICAN AED INC
405 NW 10TH TER
HALLANDALE BEACH, FL 33009

AMERICAN AGIP CO, INC
539 MARWOOD RD
CABOT, PA 16023

AMERICAN BAR ASSOCIATION
PO BOX 4745
CAROL STREAM, IL 60197-4745

AMERICAN BITUMINOUS POWER PARTNERS, L.P.
18101 VON KARMAN
IRVINE, CA 92612-1046

AMERICAN BOILER CHIMNEY COMPANY
ATTN: CONTRACTS
1180 NW MAPLE STREET SUITE 200
ISSAQUAH, WA 98027

AMERICAN CANCER SOCIETY
1165 PHILADELPHIA ST
INDIANA, PA 15701

AMERICAN CANCER SOCIETY
4234 N KNOXVILLE AVE
PEORIA, IL 61614

AMERICAN CANCER SOCIETY
C/O SHERRY PARKER
4234 N KNOXVILLE AVE
PEORIA, IL 61614

AMERICAN CANCER SOCIETY
PO BOX 22718
OKLAHOMA CITY, OK 73123-1718

AMERICAN CARPET MAINTENANCE
ATTN BRAD WOODWARD
11800 OLD TOWN RD
BAKERSFIELD, CA 93312-3627

AMERICAN CHEMICAL SOCIETY
PO BOX 182426
COLUMBUS, OH 43218-2426

AMERICAN COAL COUNCIL
1101 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004

AMERICAN DEMOLITION CORPORATION
305 RAMONA AVE
ELGIN, IL 60120

AMERICAN DEMOLITION CORPORATION
ATTN: WILLIAM R BEAMAN
305 RAMONA AVE
ELGIN, IL 60120

AMERICAN EFFICIENCY SERVICES
15925 NORTH AVE
WOODBINE, MD 21797

AMERICAN EFFICIENCY SERVICES LLC
ATTN: WALLY SCHERER
9025 CHEVROLET DRIVE SUITE F
ELLICOTT CITY, MD 21042

AMERICAN ELECTRIC POWER
ATTN: JANET HENRY, ESQ
1 RIVERSIDE PLAZA
COLUMBUS, OH 43215-2373

AMERICAN ELECTRIC POWER
PO BOX 24424
CANTON, OH 44701-4424

AMERICAN ELECTRIC POWER COMPANY, INC.
AMERICAN ELECTRIC POWER COMPANY, INC.
C/O AMERICAN ELECTRIC POWER SERVICE CORPORATION
ATTN: FRANK HILTON  ATTN: JANET HENRY
1 RIVERSIDE PLAZA
COLUMBUS, OH 43215-2373

AMERICAN ELECTRIC POWER COMPANY, INC.
C/O SIDLEY AUSTIN
ATTN JOSEPH R GUERRA
1501 K STREET, N.W.
WASHINGTON, DC 20005

AMERICAN ELECTRIC POWER COMPANY, INC.
C/O SIDLEY AUSTIN LLP
ATTN QUIN M. SORENSON
1501 K STREET, N.W.
WASHINGTON, DC 20005

AMERICAN ELECTRIC POWER SERVICE CORPORATION
ATTN: FRANK HILTON
ATTN:  JANET HENRY, ESQ.
1 RIVERSIDE PLAZA
COLUMBUS, OH 43215-2373

AMERICAN ELECTRIC POWER SERVICES CORPORATION
C/O SIDLEY AUSTIN
ATTN JOSEPH R GUERRA
1501 K STREET, N.W.
WASHINGTON, DC 20005

AMERICAN ELECTRIC POWER SERVICES CORPORATION
C/O SIDLEY AUSTIN LLP
ATTN QUIN M. SORENSON
1501 K STREET, N.W.
WASHINGTON, DC 20005

AMERICAN ENERGY PRODUCTS INC
1105 INDUSTRIAL STREET
LANSING, KS 66043

AMERICAN ENERGY PRODUCTS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1105 INDUSTRIAL ST
LANSING, KS 66043

AMERICAN EXCHANGE SERVICES, INC.
ATTN: TOM MULDOON
1950 INNOVATION WAY
HARTFORD, WI 53027

AMERICAN EXCHANGER SERVICES INC
11811 W WHITAKER AVE
GREENFIELD, WI 53228

AMERICAN EXCHANGER SERVICES INC
1950 INNOVATION WAY
HARTFORD, WI 53027

AMERICAN EXPRESS
2975 WEST CORPORATE LAKES BLVS
WESTON, FL 33332-3626

AMERICAN EXPRESS
PO BOX 1
LOS ANGELES, CA 90096-0001

AMERICAN EXPRESS
PO BOX 360001
FORT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS CO.
PO BOX 360001
FT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS CO.
STE 360001
FT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESSTRAVEL AR FC-WEST
PO BOX 53618
PHOENIX, AZ 85072-3618

AMERICAN FABRICATION
RUSSELL FABRICATION CORP (DBA)
4940 GILMORE AVE
BAKERSFIELD, CA 93308

AMERICAN FAN COMPANY
ATTN: BILL GRUBER
2933 SYMMES RD
FAIRFIELD, OH 45014

AMERICAN FILTER SAND CO
612 LAUREL AVE
HIGHLAND PARK, IL 60035

AMERICAN GUARANTEE & LIABILITY INSURANCE COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
65 BROADWAY
ONE LIBERTY PLAZA
32ND FLOOR
NEW YORK, NY 10006

AMERICAN HEART ASSOCIATION
208 S LASALLE STREET SUITE 1500
CHICAGO, IL 60604-1242

AMERICAN HOIST & MANLIFT INC.
ATTN: JIM ANDERSON
10300 S. CICERO AVENUE #325
OAK LAWN, IL 60453

AMERICAN HYDRO POWER COMPANY
601 S HENDERSON RD STE 152
KING OF PRUSSIA, PA 19406-3596

AMERICAN INDUSTRIAL MOTOR SERVICE
ATTN: RICHARD BEEBE JR.
235 W. OKLAHOMA AVE

AMERICAN INDUSTRIAL MOTOR SERVICE, LLC
235 W OKLAHOMA AVE
MILWAUKEE, WI 53207

AMERICAN INFOSOURCE LP
AS AGENT FOR T MOBILE/T MOBILE USA INC
PO BOX 248848
OKLAHOMA CITY, OK 73124-8848

AMERICAN INFOSOURCE LP AS AGENT FOR
T MOBILE/T-MOBILE USA INC
ATTN LOVETTA WALLS, PARALEGAL
4515 N SANTA FE AVE
OKLAHOMA CITY, OK 73118

AMERICAN INTERNATIONAL COMPANY LIMITED
ATTN:  HEATHER KITSON
LEGAL DEPARTMENT
27 RICHMOND ROAD
HAMILTON, BERMUDA HM 08

AMERICAN LEAK DETECTION
897 OAK PARK BLVD # 292
PISMO BEACH, CA 93449

AMERICAN LEGISLATIVE EXCHANGE COUN.
ATTN: PETE ILLOWAY
839 RIDGELAND ST
CHEYENNE, WY 82009

AMERICAN LUNG ASSOCIATION
1331 PENNSYLVANIA AVE NW STE 1
WASHINGTON, DC 20004-1748

AMERICAN MANAGEMENT ASSOC.
PO BOX 27327
NEW YORK, NY 10087-7327

AMERICAN MECHANICAL SERVICES INC
C/O SCHOFIELD & VARDE LLP
ATTN PAUL F SCHOFIELD
30 W MONROE ST STE 800
CHICAGO, IL 60603

AMERICAN MECHANICAL SERVICES INC.
22 PLAZA DR
WESTMONT, IL 60559

AMERICAN MECHANICAL SERVICES, INC.
ATTN: JAMES HUMENSKI
22 PLAZA DRIVE
WESTMONT, IL 60559

AMERICAN MECHANICAL SERVICES, INC.
C/O PAUL F. SCHOFIELD
30 W. MONROE, STE 800
CHICAGO, IL 60603

AMERICAN MIDWEST IND CORP
2850 139TH ST
BLUE ISLAND, IL 60406-3302

AMERICAN MIDWEST IND CORP
PO BOX 390
MOKENA, IL 60448

AMERICAN MUNICIPAL POWER-OHIO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1111 SCHROCK ROAD
SUITE 100
COLUMBUS, OH 43229

AMERICAN PAYROLL ASSOCIATION
660 NORTH MAIN AVENUE
SAN ANTONIO, TX 78205-1217

AMERICAN PIPING PRODUCTS
ATTN: KIRK JAY
18333 WINGS CORP DRIVE
CHESTERFIELD, MO 63005

AMERICAN PIPING PRODUCTS
ATTN: KIRK JAY
825 MARYVILLE CENTRE DR STE 31
CHESTERFIELD, MO 63017-5946

AMERICAN PIPING PRODUCTS INC.
WEST CHESTER, PA SALES OFFICE
15 HAGERTY BLVD SUITE A
WEST CHESTER, PA 19382

AMERICAN POWER CONVERSION
5081 COLLECTION CENTER DR
CHICAGO, IL 60693-5081

AMERICAN POWER SERVICES, INC.
2788 CIRCLEPORT DR
ERLANGER, KY 41018

AMERICAN POWER SYSTEMS, LLC
26507 79TH AVE S
KENT, WA 98032

AMERICAN PRECISION SUPPLY INC.
ATTN: PATRICK SHARP, PRES., SALES & MARKETING
260 INDUSTRIAL DR
HAMPSHIRE, IL 60140

AMERICAN PREMIER PRODUCTS
1936 BRUCE B DOWNS BLVD # 345
WESLEY CHAPEL, FL 33544

AMERICAN PROCESS EQUIPMENT INC.
ATTN: ROBERT WARRENDER
PO BOX 4233
ANTIOCH, IL 60002

AMERICAN RED CROSS
405 WEST JOHN H GWYNN JR AVE
PEORIA, IL 61605

AMERICAN RED CROSS
CENTRAL ILLINOIS CHAPTER
311 W JOHN H GWYNN JR AVE
PEORIA, IL 61605

AMERICAN RED CROSS
INDIANA COUNTY CHAPTER
610 KOLTER DRIVE
INDIANA, PA 15701

AMERICAN RED CROSS OF GREATER CHICA
2200 W HARRISON ST
CHICAGO, IL 60612

AMERICAN RED CROSS, INDIANA COUNTY
610 KOLTER DR
INDIANA, PA 15701

AMERICAN RED CROSS, INDIANA COUNTY
610 KOLTER DR.
INDIANA, PA 18701

AMERICAN REFRACTORY SVC, INC
540 BUTTE ST
BAKERSFIELD, CA 93305

AMERICAN RIGGING SERVICE INC.
2304 SPRING RIDGE DRIVE
SPRING GROVE, IL 60081

AMERICAN RIGGING SERVICES, INC.
ATTN: MANAGER
2304 SPRING RIDGE #F
SPRING GROVE, IL 60081

AMERICAN RIVER TRANSPORATION COMPANY
ATTN PRES, MANAGING OR GEN'L AGENT
16700 DES PLAINES RIVER ROAD
PO BOX 391
LEMONT, IL 60439

AMERICAN RIVER TRANSPORTATION COMPANY (ARTCO)
C/O STINSON MORRISON HECKER LLP
ATTN SHARON L STOLTE
1201 WALNUT STE 2900
KANSAS CITY, MO 64106-2150

AMERICAN SAFETY UTILITY CORP.
ATTN: CUSTOMER SERVICE
PO BOX 1740
SHELBY, NC 28151

AMERICAN SOCIETY OF SAFETY ENGINEERS
33480 TREASURY CTR
CHICAGO, IL 60694-3400

AMERICAN SUPERCONDUCTOR
64 JACKSON RD
DEVENS, MA 01434-4020

AMERICAN TRANSPORT, INC.
100 INDUSTRY DR
PITTSBURGH, PA 15275

AMERICAN WIND ENERGY ASSOCIATION
1501 M ST NW
WASHINGTON, DC 20005-1731

AMERICAN WIND WILDLIFE INSTITUTE
1110 VERMONT AVE. NW
WASHINGTON, DC 20010

AMERICAN WIRE GROUP
ATTN: ROBERT DORFMAN
PO BOX 640854
MIAMI, FL 33164-0854

AMERICAN YOUTH BASKETBALL TOUR
C/O MARK VANNAKEN
PO BOX 762
DELAVAN, IL 61734

AMERICON
900 FLYNN RD
CAMARILLO, CA 93012

AMERIGAS
25224 WEST ROUTE 30
PLAINFIELD, IL 60544

AMERIGAS
959 HIGHWAY 59 AND 60 S
WORTHINGTON, MN 56187-8604

AMERIGAS
PO BOX 86
PLAINFIELD, IL 60544-0086

AMERIGAS PROPANE LP
ATTN: RICHARD STARKO
310 N. SANGAMON ST.
CHICAGO, IL 60607

AMERIPRIDE SERVICES
PO BOX 130
BEMIDJI, MN 56619-0130

AMERIPRISE ENTERPRISE
2178 AMERIPRISE FINANCIAL CENTER
ROUTING N012/2178
MINNEAPOLIS, MN 55474

AMERIPRISE ENTERPRISE
2178 AMERIPRISE FINANCIAL CENTER
ROUTUING SO3/2178
MINNEAPOLIS, MN 55474

AMERISAFE
ATTN: MIKE STRAHLOR
3990 ENTERPRISE CT
AURORA, IL 60504

AMERISAFE CONSULTING & SAFETY SERVICES, LLC
3990 ENTERPRISE CT
AURORA, IL 60504-8132

AMERISAFE SAFETY & INSULATION
3990 ENTERPRISE CT
AURORA, IL 60504

AMERISAFE SAFETY & INSULATION SUPPLIES
3990 ENTERPRISE CT.
AURORA, IL 60504

AMERISAFE SAFETY & INSULATION SUPPLIES & SERVICES
3990 ENTERPRISE CT
AURORA, IL 60504

AMERISAFE, INC.
ATTN: VICE PRESIDENT OF DISTRIBUTION
1050 N 15TH AVE
MELROSE PARK, IL 60160

AMERISOURCE FUNDING INC
ASSIGNEE FOR SURREX PROJECT SOLUTIONS
P.O. BOX 4738
HOUSTON, TX 77210-4738

AMERISOURCE FUNDING, INC
ASSIGNEE FOR SNOOK EQUIPMENT
RENTAL, INC
HOUSTON, TX 77210-4738

AMERISOURCE FUNDING, INC.
ASSIGNEE FOR SNOOK EQUIPMENT CRANE, INC.
P.O. BOX 4738
HOUSTON, TX 77210-4738

AMERISOURCE FUNDING, INC. ASSIGNEE FOR
P.O. BOX 4738
HOUSTON, TX 77429

AMERITEMP EQUIPMENT SERVICES, INC.
PO BOX 598
SPRING GROVE, IL 60081

AMERITEMP LTD.
ATTN: AL FAVIA
3 W. COLLEGE DRIVE
ARLINGTON HEIGHTS, IL 60024

AMERITEMP LTD.
ATTN: AL FAVIA OR BOBBIE STEVENS
3 W. COLLEGE DRIVE
ARLINGTON HEIGHTS, IL 60004

AMERITEMP, LTD.
3314 N RICHMOND RD STE 100
JOHNSBURG, IL 60051

AMERITEMP, LTD.
3314 N RICHMOND RD SUIT 100
JOHNSBURG, IL 60051

AMETEK APT
1080 N CROOKS RD
CLAWSON, MI 48017

AMETEK DREXELBROOK
PO BOX 8500 S3680
PHILADELPHIA, PA 19178-3680

AMETEK LAND
150 FREEPORT ROAD
PITTSBURGH, PA 15238

AMETEK LAND, INC.
P.O. BOX 8500/S-2675
PHILADELPHIA, PA 19178-2675

AMETEK POWER INSTRUMENTS
C/O PROCESS ENGINEERING CO
267 ACADEMY AVE
PITTSBURGH, PA 15228

AMETEK POWER INSTRUMENTS
C/O PROCESS SALES INC.
743 W ANNORENO DR
ADDISON, IL 60101-4315

AMETEK POWER INSTRUMENTS
PO BOX 90296
CHICAGO, IL 60696-0296

AMETEK SOLIDSTATE CONTROLS
875 DEARBORN DR
COLUMBUS, OH 43085

AMETEK SOLIDSTATE CONTROLS
ATTN: JEAN FALOR
875 DEARBORN DRIVE
COLUMBUS, OH 43085

AMETEK SOLIDSTATE CONTROLS
PO BOX 90255
CHICAGO, IL 60696

AMETEK USG INC.
PO BOX 601466
CHARLOTTE, NC 28260

AMETEK/ PROCESS & ANALYTICAL INSTRUMENTS
150 FREEPORT ROAD
PITTSBURGH, PA 15238

AMETEK/SOLIDSTATE CONTROLS
PO BOX 90313
CHICAGO, IL 60696-0313

AMETEKDIXSON
287 27 RD
GRAND JUNCTION, CO 81503

AMEX CONSTRUCTION COMPANY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
18501 MAPLE CREEK DRIVE
SUITE 900
TINLEY PARK, IL 60477

AMEX CONSTRUCTION COMPANY, INC.
ATTN: TOM RIDGWAY
16720 NEW LENOX ROAD
JOLIET, IL 60433

AMIAD FILTRATION SYSTEMS
2220 CELSIUS AVE
OXNARD, CA 93030

AMIAD FILTRATION SYSTEMS
ATTN: CUSTOMER SERVICE SUPERVISOR
2220 CELSIUS AVENUE
OXNARD, CA 93030

AMICK ASSOCIATES, INCORPORATED
11  SYCAMORE STREET  P. O. BOX 529
CARNEGIE, PA 15106

AMIT SHOHET

AMOS AVIGAD
POB 8056
JERUSALEM ISRAEL

AMP, ASSOCIATION OF MUSIC PARENTS
2325 BROOKSIDE AVE
WAUKEGAN, IL 60085

AMS MECHANICAL SYSTEMS, INC.
140 TOWER DR
BURR RIDGE, IL 60527

AMSAN, LLC
13924 COLLECTION CENTER DR
CHICAGO, IL 60693

AMUNDI FUNDS BOND US OPPORTUNISTIC CORE
C/O TCW ASSET
MANAGEMENT COMPANY
865 S. FIGUEROA STREET, SUITE 1800
LOS ANGELES, CA 90017

AMUNDI FUNDS BOND US OPPORTUNISTIC CORE
C/O TCW INVESTMENT
MANAGEMENT COMPANY
865 S. FIGUEROA STREET, SUITE 1800
LOS ANGELES, CA 90017

AMY L HANRAHAN
[ADDRESS INTENTIONALLY REDACTED]

AMY SANDOVAL GILL
[ADDRESS INTENTIONALLY REDACTED]

AMY SANDOVAL GILL
[ADDRESS INTENTIONALLY REDACTED]

AN EXECUTIVE DECISION
1510 W WOLFRAM ST
CHICAGO, IL 60657

ANADARKO PETROLEUM CORPORATION
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

ANADARKO PETROLEUM CORPORATION
C/O HORTMAN, HARLOW, MARTINDALE, BASSI, ROBINSON
ATTN NORMAN G. HORTMAN, JR.
& MCDANIEL,PLLC, P.O. DRAWER 1409
LAUREL, MS 39441-1409

ANADARKO PETROLEUM CORPORATION
C/O KING & SPALDING, LLP - HOUSTON
ATTN JONATHAN L. MARSH - PHV
1100 LOUISIANA, SUITE 4000
HOUSTON, TX 77002-5213

ANADARKO PETROLEUM CORPORATION
C/O KING & SPALDING, LLP - HOUSTON
ATTN ROBERT E. MEADOWS - PHV
1100 LOUISIANA, SUITE 4000
HOUSTON, TX 77002-5213

ANADARKO PETROLEUM CORPORATION
C/O KING & SPALDING, LLP - HOUSTON
ATTN TRACIE J. RENFROE - PHV
1100 LOUISIANA, SUITE 4000
HOUSTON, TX 77002-5213

ANADARKO PETROLEUM CORPORATION
C/O KING & SPALDING, LLP - HOUSTON
ATTN ZACHARY ROBERT STUMP - PHV
1100 LOUISIANA, SUITE 4000
HOUSTON, TX 77002-5213

ANALOG INSTRUMENT SPECIALISTS, INC.
PO BOX 10904
BAKERSFIELD, CA 93389-0904

ANALYSTS, INC.
2450 HASSELL RD
HOFFMAN ESTATES, IL 60169-2002

ANALYSTS, INC.
PO BOX 2955
TORRANCE, CA 90509-2955

ANALYTICAL INSTRUMENTS CO., INC.
P.O. BOX  97112
PITTSBURGH, PA 15229-0112

ANALYTICS CORP.
PO BOX 25249
RICHMOND, VA 23260

ANALYTICS CORPORATION
10329 STONY RUN LN
ASHLAND, VA 23005

ANASTASIA'S RESTAURANT
3880 NORTHPOINT BLVD
WAUKEGAN, IL 60085

ANCHOR MARINE AND LOGISTICS
16322 LAURELFIELD DR
HOUSTON, TX 77059

ANCHOR SCIENTIFIC
PO BOX 378
LONG LAKE, MN 55356

ANCHORS UNLIMITED, INCORPORATED
P. O. BOX 321
VERONA, PA 15147

ANDERSON & HOWARD ELECTRIC, INC.
PO BOX 16309
IRVINE, CA 92623-6309

ANDERSON & SHAH ROOFING, INC.
23900 COUNTY FARM RD
JOLIET, IL 60431

ANDERSON BROTHERS
2701 S WESTERN AVE
CHICAGO, IL 60608-5219

ANDERSON EQUIPMENT COMPANY
PO BOX 339
BRIDGEVILLE, PA 15017

ANDERSON LOCK CO. LTD
850 E OAKTON ST
DES PLAINES, IL 60018

ANDERSON PEST CONTROL
1405 CENTRE CIR
DOWNERS GROVE, IL 60515

ANDERSON PEST CONTROL
219 W DIVERSEY AVE
ELMHURST, IL 60126

ANDERSON PUMP SERVICE, INC.
19659 97TH AVE
MOKENA, IL 60448

ANDERSON TECHNOLOGIES INC.
PO BOX 643
GUILFORD, CT 06437

ANDREA C. SIMON
[ADDRESS INTENTIONALLY REDACTED]

ANDREA C. SIMON
[ADDRESS INTENTIONALLY REDACTED]

ANDREA WOOD
[ADDRESS INTENTIONALLY REDACTED]

ANDREW DYKE
104 I ST #B
BOSTON, MA 02127

ANDREW HERTNEKY
[ADDRESS INTENTIONALLY REDACTED]

ANDREW J HERTNEKY
[ADDRESS INTENTIONALLY REDACTED]

ANDREW JOHN HOFFMAN
[ADDRESS INTENTIONALLY REDACTED]

ANDREW JOHN HOFFMAN
[ADDRESS INTENTIONALLY REDACTED]

ANDREW KU
9531 PARKEDGE DR
ALLISON PARK, PA 15101

ANDREW KU
C/O MERRILL LYNCH
ATTN DAN NIGRO
2200 FLETCHER AVE
FORT LEE, NJ 07024

ANDREW LLC
ATTN: CONTRACTS MANAGER
19700 JANELIA FARM BLVD
ASHBURN, VA 20147

ANDREW NAVARRO
[ADDRESS INTENTIONALLY REDACTED]

ANDREWS INDUSTRIAL CONTROLS
108 ROSSLYN ROAD
CARNEGIE, PA 15106

ANDREWS KURTH LLP
PO BOX 201785
HOUSTON, TX 77216-1785

ANDRICH TRUCKING CO
C/O AMERICAN FINANCIAL MANAGEMENT INC
3715 VENTURA DR
ARLINGTON HEIGHTS, IL 60004

ANDRICH TRUCKING CO.
1121 WEST 18TH STREET
CHICAGO, IL 60608

ANDRICH TRUCKING CO.
C/O LAW OFFICES SEROTA, AVIS & ASSOC.
ATTN:  DON WRIGHT, ADMINISTRATOR
PO BOX 1008
ARLINGTON HEIGHTS, IL 60006

ANDY K. KWOK
[ADDRESS INTENTIONALLY REDACTED]

ANDY K. KWOK
[ADDRESS INTENTIONALLY REDACTED]

ANEMOMETRY SPECIALISTS, INC
ATTN: TARA L. HACH
102 S. MAIN ST
ALTA, IA 51002

ANEMOMETRY SPECIALISTS, INC.
102 S MAIN ST
ALTA, IA 51002

ANGEL J NEGRON
[ADDRESS INTENTIONALLY REDACTED]

ANGEL PIZANO
[ADDRESS INTENTIONALLY REDACTED]

ANGEL ZAMUDIO PIZANO
[ADDRESS INTENTIONALLY REDACTED]

ANGELA RANNEY MEMORIAL FUND
HEARTLAND BANK AND TRUST
3400 COURT ST
PEKIN, IL 61554

ANGELA S MARTIN
[ADDRESS INTENTIONALLY REDACTED]

ANGELO BOLT & INDUSTRIAL SUPPLY INC.
808 WAREHOUSE RD
SAN ANGELO, TX 76903

ANGELO FIORENTO
805 DUDLEY CT APT B
VENTNOR CITY, NJ 08406-1224

ANH-VAN NUNNERY
[ADDRESS INTENTIONALLY REDACTED]

ANIXTER INC.
PO BOX 847428
DALLAS, TX 75284-7428

ANIXTER WIRE & CABLE
ATTN: CHRIS DAVIS
1471 BUSINESS CENTER DR
MT. PROSPECT, IL 60056

ANIXTER WIRE & CABLE GROUP
10 PARKWAY VIEW DR
PITTSBURGH, PA 15205

ANIXTER WIRE & CABLE GROUP
1471 BUSINESS CENTER DR.
MOUNT PROSPECT, IL 60056

ANIXTER WIRE & CABLE GROUP
PO BOX 847428
DALLAS, TX 75284-7428

ANN GREEN COMMUNICATIONS, INC.
300 D ST
SOUTH CHARLESTON, WV 25303

ANN GRUNKE
23 HIGHLAND AVE
MONTVILLE, NJ 07045-9526

ANN GWEN LEE
C/O RAYMOND LEE CUST ANN GWEN LEE UTMA
5506 FT HAMILTON PKWY
BROOKLYN, NY 11219

ANN MITCHELL
3820 VITRUVIAN WAY APT 433
ADDISON, TX 75001-4282

ANNA
2646 SANTA MARIA
SANTA, CA 93455

ANNA
2646 SANTA MARIA WAY
SANTA MARIA, CA 93455

ANNA K ISENHART
[ADDRESS INTENTIONALLY REDACTED]

ANNE W WANG
[ADDRESS INTENTIONALLY REDACTED]

ANNETTE ROBERTS REV TRUST U/A DTD 7/28/1993
456 PLANTATION RD
TITUSVILLE, FL 32780-2571

ANNETTE T VAGIAS
7545 SW 61ST ST
MIAMI, FL 33143-1711

ANTARCTIC MECHANICAL SERVICES, INC.
D/B/A AMS MECHANICAL SYSTEMS
C/O GAROFALO, SCHREIBER & HART, LTD.
ATTN: PHILIP G. BRINCKERHOFF
55 WEST WACKER DR., 10TH FLOOR
CHICAGO, IL 60601

ANTHONY  B CONVALE
8908 18TH AVE
BROOKLYN, NY 11214

ANTHONY A BRUNETTA
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY ALLEN DEMARINES
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY ALLEN DEMARINES
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY B COUNTS
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY BOWERS
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY BRANCA
C/O WOODSTOCK FINANCIAL GROUP
117 TOWNE LAKE PARKWAY STE 200
WOODSTOCK, GA 30188

ANTHONY BRUNETTA
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY COATES
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY COUNTS
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY J KURBIS
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY J PANEGA
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY J TAGLIATI
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY J WILLIS
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY J. STIPCAK
[ADDRESS INTENTIONALLY REDACTED]

ANTHONY S RICHARDS
[ADDRESS INTENTIONALLY REDACTED]

ANTIOCH TIRES INC.
PO BOX 1248
BEDFORD PARK, IL 60499

ANTIQUE COFFEE & VENDING SERV., INC
975 CRISS CIR
ELK GROVE VILLAGE, IL 60007

ANTON J JEZEK
[ADDRESS INTENTIONALLY REDACTED]

ANTON JEZEK
[ADDRESS INTENTIONALLY REDACTED]

ANTON RODRIGUEZ
[ADDRESS INTENTIONALLY REDACTED]

ANTONIO CARBAJAL
[ADDRESS INTENTIONALLY REDACTED]

ANTONIO MARTINEZ
[ADDRESS INTENTIONALLY REDACTED]

ANTONIO RODRIGUEZ
[ADDRESS INTENTIONALLY REDACTED]

ANVIL ATTACHMENTS
261 HWY 19, PO BOX 216
SLAUGHTER, LA 70777

ANVIL INTERNATIONAL, INC.
160 FRENCHTOWN RD
NORTH KINGSTOWN, RI 02852

AON CONSULTING, INC. (NJ)
PO BOX 95135
CHICAGO, IL 60694-5135

AON HEWITT
707 WILSHIRE BLVD STE 2600
LOS ANGELES, CA 90017

AON HEWITT
BRIAN W. BISIGNANI, ESQ.
POST & SCHELL, PC
17 NORTH SECOND STREET, 12TH FLOOR
HARRBRG, PA 17101

AON HEWITT
BRIAN W. BISIGNANI, ESQ.
POST & SCHELL, PC
17 NORTH SECOND STREET, 12TH FLOOR
HARRISBG, PA 17101

AON HEWITT
BRIAN W. BISIGNANI, ESQ.
POST & SCHELL, PC
17 NORTH SECOND STREET, 12TH FLOOR
HARRISBURG, PA 17101

AON HEWITT
BRIAN W. BISIGNANI, ESQ.
POST & SCHELL, PC
17 NORTH SECOND STREET, 12TH FLOOR
HBG, PA 17101

AON HEWITT
C/O POST & SCHELL, PC
ATTN BRIAN W. BISIGNANI, ESQ
17 NORTH 2ND STREET, 12TH FLOOR
HARRISBURG, PA 17101

AON HEWITT
C/OPOST & SCHELL, PC
17 NORTH 2ND STREET, 12TH FLOOR
HARRISBURG, PA 17101

AON HEWITT
POST & SCHELL, PC
17 NORTH 2ND STREET, 12TH FLOOR
HARRISBURG, PA 17101

AON HEWITT
TERESA MUI
4 OVERLOOK POINT
40B-2N-3 (2329A)
LINCOLNSHIRE, IL 60069

AON RISK CONSULTANTS, INC.
22992 NETWORK PL
CHICAGO, IL 60673-1229

AP SERVICES, LLC
203 ARMSTRONG DRIVE
FREEPORT, PA 16229

APACHE CORPORATION
C/O APACHE CORPORATION
ATTN ANDREW SCOTT FRIEDBERG - PHV
2000 POST OAK BLVD., SUITE 100
HOUSTON, TX 77056

APACHE CORPORATION
C/O APACHE CORPORATION
ATTN CHRISTOPHER W. BARNES - PHV
2000 POST OAK BLVD, SUITE 100
HOUSTON, TX 77056

APACHE CORPORATION
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

APACHE CORPORATION
C/O BRUNINI, GRANTHAM, GROWER & HEWES
PLLC-JACKSON
ATTN WATTS C. UELTSCHEY
248 E CAPITOL ST., 1400 TNB (39201) P. O. DRWR 119
JACKSON, MS 39205-0119

APACHE CORPORATION
C/O BRUNINI, GRANTHAM, GROWER & HEWES, PLLC-BILOXI
ATTN TAYLOR B. MCNEEL
P. O. BOX 127
BILOXI, MS 39533-0127

APC SERVICES, INC.
3112 YEOMAN AVE
VANCOUVER, WA 98660-1171

APCOMPOWER INC.
A SUBSIDIARY OF ALSTOM POWER
200 GREAT POND DR
WINDSOR, CT 06095-1556

APCOMPOWER, INC.
C/O HOWARD & HOWARD
ATTN: MICHAEL R. LIED
211 FULTON STREET
SUITE 600
PEORIA, IL 61602

APEX CHEMICAL, INC.
PO BOX 1626
SOUTH HACKENSACK, NJ 07606-0226

APEX CONTROLS CORPORATION
24 HAGERTY BLVD
WEST CHESTER, PA 19382-7595

APEX ENGINEERING PRODUCTS CORP.
1241 SHORELINE DR
AURORA, IL 60504

APEX EXECUTIVE SEARCH, LLC
19200 VON KARMAN AVE STE 600
IRVINE, CA 92612

APEX GEOSCIENCE INC
2120 BRANDON DR
TYLER, TX 75703-5984

APEX SEARCH, LLC
ATTN: PRESIDENT
19200 VON KERMAN AVE SUITE 600
IRVINE, CA 92612

APEX SPECIALTY METALS, INC.
6601 LYONS RD STE E8
COCONUT CREEK, FL 33073-3636

APEX SYSTEMS INC
3750 COLLECTION CENTER DR
CHICAGO, IL 60693

APEX SYSTEMS INC
4400 COX RD STE 200
GLEN ALLEN, VA 23060

API CRYPTEK, INC.
DBA: ION NETWORKS
120 CORPORATE BLVD STE A
SOUTH PLAINFIELD, NJ 07080

API PLUMBING & POOL SUPPLIER
116 1/2 HARRISON ST APT A
TAFT, CA 93268

APOLIS TRANSPORT INC
30803 S ROUTE 45
PEOTONE, IL 60468

APP ENGINEERING
5234 ELMWOOD AVE
INDIANAPOLIS, IN 46203

APPALACHIAN POWER COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

APPALACHIAN POWER COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

APPEARA
126 N 3RD ST
NORFOLK, NE 68701-4108

APPEARA
ATTN: BOB ALLEN
126 N 3RD ST
NORFOLK, NE 68701

APPLE RUBBER PRODUCTS INC
310 ERIE ST
LANCASTER, NY 14086

APPLEWOOD FARMS
PO BOX 212
SCHERERVILLE, IN 46375

APPLIED ANALYTICS, INC.
1 STATE ROUTE 12
FLEMINGTON, NJ 08822-7702

APPLIED FLUIDS
C/O BETE FOG NOZZLE, INC
50 GREENFIELD STREET
GREENFIELD, MA 01301

APPLIED FLUIDS, LLC
PO BOX 400
VERMILION, OH 44089-0400

APPLIED HEALTH PHYSICS INC
2986 INDUSTRIAL BLVD.
BETHEL PARK, PA 15102

APPLIED INDUSTRIAL TECHNOLOGIES
22510 NETWORK PLACE
CHICAGO, IL 60673-1225

APPLIED INDUSTRIAL TECHNOLOGIES
2402 MCDONOUGH ST
JOLIET, IL 60436-1079

APPLIED INDUSTRIAL TECHNOLOGIES
388 INDUSTRIAL PARK RD
EBENSBURG, PA 15931

APPLIED INDUSTRIAL TECHNOLOGIES
PO BOX 100538
PASADENA, CA 91189-0538

APPLIED MATERIALS
44050 FREMONT BLVD
FREMONT, CA 94538

APPLIED MATERIALS, INC.
PO BOX 7777WO850
PHILADELPHIA, PA 19175

APPLIED SPECIALTIES, INC.
33555 PIN OAK PARKWAY
AVON LAKE, OH 44012

APPLIED SPECIALTIES, INC.
PO BOX 307
AVON LAKE, OH 44012

APPLIED TECHNOLOGY GROUP, INC
SPECIALIZED COMMUNICATIONS SRV
4440 EASTON DR
BAKERSFIELD, CA 93309-1028

APPLYTECH INC.
615 5TH AVE STE 101
CORAOPOLIS, PA 15108

APRIL OETTINGER
844 BUTTONWOOD DR
WINSTON-SALEM, NC 27104

APRIL SMITH
[ADDRESS INTENTIONALLY REDACTED]

APRIL SMITH
[ADDRESS INTENTIONALLY REDACTED]

APX, INC.
PO BOX 5481
NEW YORK, NY 10087-5481

AQUA FILTER FRESH INC.
1 COMMERCE DR
PITTSBURGH, PA 15239

AQUA FILTER FRESH INC.
ONE COMMERCE DRIVE
PITTSBURGH, PA 15239

AQUA KINETICS, INC.
ATTN: STEVE RUZICKA, PRESIDENT
PO BOX 249
IRWIN, PA 15642

AQUA-KINETICS CORPORATION
P. O. BOX 249
IRWIN, PA 15642

AQUILA ENERGY MARKETING CORPORATION
ATTN: CORPORATE CREDIT DEPARTMENT
20 WEST 9TH STREET
KANSAS CITY, MO 64105

AQUILEX HYDROCHEM, INC.
428 THACHER LN
YOUNGSTOWN, OH 44515

AQUILEX HYDROCHEM, INC.
P.O. BOX 952304
DALLAS, TX 75395-2304

AQUILEX HYDROCHEM, INC.
PO BOX 380
CROSSVILLE, IL 62827

AQUILEX-WSI, INC.
2225 SKYLAND CT.
NORCROSS, GA 30071

ARAM G SOGOMONIAN
[ADDRESS INTENTIONALLY REDACTED]

ARAMARK UNIFORM SERVICES
1401 PARKWAY VIEW DR
PITTSBURGH, PA 15205

ARAMARK UNIFORM SERVICES
1900 PROGRESS AVE
COLUMBUS, OH 43207

ARAMARK UNIFORM SERVICES
4200 S HALSTED ST
CHICAGO, IL 60609

ARAMARK UNIFORM SERVICES
4200 S HALSTED STREET STE 603
CHICAGO, IL 60609

ARAMARK UNIFORM SERVICES
9005 W 192ND ST
MOKENA, IL 60448

ARAMARK UNIFORM SERVICES
PO BOX 878
EAST MOLINE, IL 61244-0878

ARB INC.
26000 COMMERCENTRE DR
LAKE FOREST, CA 92630-8816

ARC
PO BOX 16883
PHILADELPHIA, PA 19142

ARC - OHIO
3666 CARNEGIE AVE
CLEVELAND, OH 44115

ARC IMAGING RESOURCES
1429 W JEFFREY DR
ADDISON, IL 60101

ARCADIA CONTROLS, INCORPORATED
392 PLAINS CHURCH ROAD
CRANBERRY TOWNSHIP, PA 16066

ARCADIS G&M, INC.
DEPT 547
DENVER, CO 80291-0547

ARCADIS US
ATTN: PRESIDENT
630 PLAZA DR SUITE 1700
HIGHLANDS RANCH, CO 80129

ARCH COAL SALES COMPANY
ATTN: VICE PRESIDENT, MARKETING ADMINISTRATION
CITYPLACE ONE SUITE 300
ST. LOUIS, MO 63141

ARCH COAL SALES COMPANY, INC.
ATTN ROWDY SMITH
PO BOX 96828
CHICAGO, IL 60693

ARCH COAL SALES COMPANY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
CITYPLACE ONE
SUITE 300
ST. LOUIS, MO 63141

ARCH COAL SALES COMPANY, INC.
C/O BRYAN CAVE LLP
ATTN LESLIE ALLEN BAYLES, ESQ
161 N CLARK STE 4300
CHICAGO, IL 60601

ARCH COAL SALES COMPANY, INC.
C/O LESLIE ALLEN BAYLES
BRYAN CAVE LLP
161 NORTH CLARK STREET, SUITE 4300
CHICAGO, IL 60601

ARCH COAL SALES COMPANY, INC.
C/O LESLIE ALLEN BAYLES, ESQ.
BRYAN CAVE, LLP
161 NORTH CLARK STREET, SUITE 4300
CHICAGO, IL 60601

ARCH COAL SALES COMPANY, INC.
CITYPLACE ONE
SUITE 300
ST. LOUIS, MO 63141

ARCH COAL SALES COMPANY, INC.
PO BOX 96828
CHICAGO, IL 60693

ARCH COAL, INC.
C/O CROWELL & MORING LLP
ATTN KATHLEEN TAYLOR SOOY - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

ARCH COAL, INC.
C/O CROWELL & MORING LLP
ATTN SCOTT LEWIS WINKELMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

ARCH COAL, INC.
C/O CROWELL & MORING LLP
ATTN TRACY A. ROMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

ARCH COAL, INC.
C/O GHOLSON, BURSON, ENTREKIN & ORR, PLLC
ATTN ROBERT D. GHOLSON
P. O. BOX 1289, 535 NORTH FIFTH AVENUE (39441)
LAUREL, MS 39441-1289

ARCHAEOLOGICAL RESEARCH, INC.
ATTN: DAVID KEENE
4147 N RAVENSWOOD AVE
CHICAGO, IL 60613

ARCHER TECHNOLOGY GROUP, INC
8701 SWIGERT CT
BAKERSFIELD, CA 93311

ARCO ENTERPRISES, INC.
1125 GARDEN STREET
GREENSBURG, PA 15601

ARDEN SHORE CHILD AND FAMILY SERVICES
329 NORTH GENESEE STREET
WAUKEGAN, IL 60085

AREA MANAGEMENT CONTROL SYSTEMS INC
1242 SAND BEACH RD
BAD AXE, MI 48413

AREA SHEET METAL, INC.
409 S SHELBY ST
HOBART, IN 46342

AREVA NP, INC
PO BOX 533041
CHARLOTTE, NC 28290-3041

ARGO CHEMICAL INCORPORATED
30933 IMPERIAL ST
SHAFTER, CA 93263

ARGO INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
455 N CITYFRONT PLAZA DR STE 2750
CHICAGO, IL 60611-5382

ARGO PARTNERS
12 W 37TH ST RM 900
NEW YORK, NY 10018-7381

ARGO, INC DBA ACCURATE GAS CO.
P. O. BOX 608
ALEXANDRIA, AL 36250

ARGONAUT INSURANCE COMPANY
ATTN: DANIEL D MCDEVITT, VP
PO BOX 469011
SAN ANTONIO, TX 78246-9011

ARGONAUT INSURANCE COMPANY
ATTN: JOSH BETZ
ARGO SURETY
PO BOX 469011
SAN ANTONIO, TX 78246-9011

ARGONAUT INSURANCE COMPANY
ATTN: NATALIE K. TROFIMOFF
P.O.  BOX 469012
SAN ANTONIO, TX 78246-9012

ARGONAUT INSURANCE COMPANY
PO BOX 469012
SAN ANTONIO, TX 78246-9012

ARGUS MEDIA, INC.
PO BOX 841084
DALLAS, TX 75284-1084

ARIEL CRUZ
[ADDRESS INTENTIONALLY REDACTED]

ARIEL CRUZ
[ADDRESS INTENTIONALLY REDACTED]

ARIELLE & ROBERT KIMMER
6012 RYLAND DR
BETHESDA, MD 20817-2562

ARIPPA
2015 CHESTNUT ST
CAMP HILL, PA 17011

ARIZONA PUBLIC SERVICE
MGR OF INTERCON DEV (MS 2259)
PO BOX 53999
PHOENIX, AZ 85072-3999

ARIZONA STATE LAND DEPARTMENT
1616 W ADAMS ST
PHOENIX, AZ 85007-2614

ARJUN SUD
[ADDRESS INTENTIONALLY REDACTED]

ARJUN SUD
EMMT - ONE INTERNATIONAL PLACE, 9TH
BOSTON, MA 02116

ARKANSAS PUBLIC SERVICE COMMISSION
1000 CENTER ST
LITTLE ROCK, AR 72201

ARLETTE MATHEWS
TOD ACCOUNT
2311 S FARNSWORTH DR #80
MESA, AZ 85209

ARLINGTON RESOURCES, INC.
4902 TOLLVIEW DRIVE
ROLLING MEADOWS, IL 60008

ARLINGTON RESOURCES, INC.
ATTN: CHERYL REINWALD
4902 TOLLVIEW DRIVE
ROLLING MEADOWS, IL 60008

ARNE A LINDBERG
[ADDRESS INTENTIONALLY REDACTED]

ARNOLD ZACK HART
334 W 86TH ST
NEW YORK, NY 10024

ARNSTEIN & LEHR LLP
ATTN  JURATE MEDZIAK
120 S RIVERSIDE PLZ, STE 1200
CHICAGO, IL 60606

ARONE LUMBER AND HARDWARE
275 LUCERNE ROAD
HOMER CITY, PA 15748

ARROW ATHLETIC BOOSTER CLUB
PO BOX 431
PIPESTONE, MN 56164

ARROWGRASS CAPITAL PARTNERS LLP
ATTN PRES, MANAGING OR GEN'L AGENT
1330 AVENUE OF THE AMERICAS FL 32
NEW YORK, NY 10019

ARROWHEAD
PO BOX 856158
LOUISVILLE, KY 40285-6158

ARTCO FLEETING SERVICES
PO BOX 391
LEMONT, IL 60439

ARTCRAFT FABRICATORS, INC.
T/A COLLINS MACHINE WORKS
2707 SYER ROAD
PORTSMOUTH, VA 23707

ARTEMIO BAEZA
[ADDRESS INTENTIONALLY REDACTED]

ARTEMIO MARTINEZ
[ADDRESS INTENTIONALLY REDACTED]

ARTHER BUSINESS PRODUCTS, INC.
951 E MAIN ST
EASTLAND, TX 76448

ARTHUR & DAWN DERSTEIN
3735 FOREST AVE
YORBA LINDA, CA 92886

ARTHUR C ROBERTS
[ADDRESS INTENTIONALLY REDACTED]

ARTHUR DERSTEIN
3735 FOREST AVE
YORBA LINDA, CA 92886

ARTHUR E LINDENBERG
[ADDRESS INTENTIONALLY REDACTED]

ARTHUR J & CONSTANCE F SANSOUCY
C/O ARTHUR J SANSOUCY
118 TARKILN HILL RD
NEW BEDFORD, MA 02745

ARTHUR J PRIEBOY JR
[ADDRESS INTENTIONALLY REDACTED]

ARTHUR KAUFMAN
3056 YARMOUTH C
BOCA RATON, FL 33434-4533

ARTHUR LINDENBERG
[ADDRESS INTENTIONALLY REDACTED]

ARTHUR PRIEBOY JR
[ADDRESS INTENTIONALLY REDACTED]

ARTHUR THOMPSON
[ADDRESS INTENTIONALLY REDACTED]

ARTHUR W BAUER
911 QUEENS CT
SANTA MARIA, CA 93454

ARTS GARBAGE SERVICE
1801 WOOD ST
NORFOLK, NE 68701

ARTS GARBAGE SERVICE
ATTN: JENNIFER PELLATE
1801 WOOD ST
NORFOLK, NE 68701

ASC PUMPING EQUIPMENT, PUMP TECHNOLOGY
ATTN: DON RASICH
180 N POPLAR PL
N. AURORA, IL 60542

ASHBY & GEDDES, P.A.
ATTN AARON H. STULMAN, ESQ.
500 DELAWARE AVENUE, 8TH FLOOR
P.O. BOX 1150
WILMINGTON, DE 19899

ASHLEY COOK
[ADDRESS INTENTIONALLY REDACTED]

ASHRAF DAJANI
[ADDRESS INTENTIONALLY REDACTED]

ASM CAPITAL
7600 JERICHO TURNPIKE STE 302
WOODBURY, NY 11797

ASM CAPITAL IV, L.P.
C/O ASM CAPITAL
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

ASM CAPITAL LP - ALSTOM POWER INC
C/O ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY, NY 11797

ASME
ACCOUNTING DEPARTMENT
150 CLOVE RD STE 6
LITTLE FALLS, NJ 07424-2139

ASPEN PUBLISHERS, INC
4829 INNOVATION WAY
CHICAGO, IL 60682-0048

ASPI DBA METAL SAMPLES CO.
ATTN:  ROB HUNTLEY
PO BOX 933703
ATLANTA, GA 31193-3703

ASPIRUS OCCUPATIONAL HEALTH, INC.
PO BOX 535
WAUSAU, WI 54402

ASPLUNDH TREE EXPERT CO.
708 BLAIR MILL RD
WILLOW GROVE, PA 19090

ASSAF MUCZNIK

ASSOCIATED MATERIAL HANDLING
133 N SWIFT RD
ADDISON, IL 60101

ASSOCIATED MATERIAL HANDLING
DEPT CH 17469
PALATINE, IL 60055-7469

ASSOCIATED SALES AND BAG COMPANY
400 WEST BODEN STREET
MILWAUKEE, WI 53207

ASSOCIATED STEAM SPECIALTY CO
90 MILTON DR
ASTON, PA 19014-2217

ASSOCIATED SUPPLY COMPANY, INC.
PO BOX 3888
LUBBOCK, TX 79452

ASSOCIATED UNDERWATER SERVICES
3901 E FERRY AVE
SPOKANE, WA 99202

ASSOCIATES CAPITAL INVESTMENTS L.L.C.
C/O CITIGROUP GLOBAL MARKETS INC.
388 GREENWICH STREET, 21ST FL
NEW YORK, NY 10013

ASSOCIATES CAPITAL INVESTMENTS, L.L.C.
ATTN: COMMERCIAL LEGAL DEPARTMENT
300 EAST CARPENTER FREEWAY
IRVING, TX 75602

ASSOCIATES CAPITAL INVESTMENTS, L.L.C.
ATTN: COMMERCIAL LEGAL DEPARTMENT
300 EAST CARPENTER FREEWAY
IRVING, TX 75062

ASSOCIATES CAPITAL INVESTMENTS, L.L.C.
ATTN: LEGAL DEPARTMENT
3600 WOODVIEW TRACE SUITE 410
INDIANAPOLIS, IN 46268

ASSOCIATES CAPITAL INVESTMENTS, L.L.C.
ATTN: LEGAL DEPARTMENT
3600 WOODVIEW TRACE, SUITE 410
SUITE 410
IRVING, TX 75062

ASSOCIATES CAPITAL INVESTMENTS, LLC
ATTN ROBERT HINES, JR.
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH; 1100 NORTH MARKET ST
WILMINGTON, DE 19890

ASSOCIATES CAPITAL INVESTMENTS, LLC
ATTN: LEGAL DEPT - COMMERCIAL
300 E CARPENTER FREEWAY
IRVING, TX 75062

ASSOCIATES CORPORATION OF NORTH AMERICA
ATTN: COMMERCIAL LEGAL DEPT.
300 E CARPENTER FREEWAY
IRVING, TX 75062

ASSOCIATES CORPORATION OF NORTH AMERICA
ATTN: GENERAL COUNSEL
300 EAST CARPENTER FREEWAY
IRVING, TX 75062

ASSOCIATES CORPORATION OF NORTH AMERICA
ATTN: LEGAL DEPARTMENT
3600 WOODVIEW TRACE
SUITE 410
INDIANAPOLIS, IN 46268

ASSOCIATION AMERICAN RAILROADS
DEPARTMENT 6015
WASHINGTON, DC 20042-6015

ASSOCIATION AND ADVOCACY GROUP, INC
129 E CARLSON ST
CHEYENNE, WY 82009

ASSOCIATION FOR FINANCIAL PROFESSIONALS
PO BOX 64714
BALTIMORE, MD 21264

ASSOCIATION OF CHRISTIAN SCHOOL INTERNATIONAL
845 SILVER SPRING PLAZA, SUITE B
LANCASTER, PA 17601

ASSOCIATION OF CHRISTIAN SCHOOL INTERNATIONAL
845 SILVER SPRING PLZ APT B
LANCASTER, PA 17601

ASSOCIATION OF CORPORATE COUNSEL
PO BOX 791044
BALTIMORE, MD 21279-1044

A-STAR ELECTRIC
200 SEEGERS AVE
ELK GROVE VILLAGE, IL 60007

ASTRO TRUST SERIES - NOMURA HIGH YIELD BOND FUND
C/O NOMURA CORP RESEARCH & ASSET MGMT INC
309 W 49TH ST
NEW YORK, NY 10019-7316

ASTRONAVE LLC
360 HOLLY ST
LAGUNA BEACH, CA 92651

AT & T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

AT&T
208 S AKARD ST
DALLAS, TX 75202

AT&T
220 WISCONSIN AVE
WAUKESHA, WI 53186

AT&T
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
ATTN:  ELLEN ZINNIEL
1150 S. OLIVE ST. STE. 1400
LOS ANGELES, CA 90015

AT&T
BILL PAYMENT CENTER
SACRAMENTO, CA 95887-0001

AT&T
P. O. BOX 105068
ATLANTA, GA 30348-5068

AT&T
PAYMENT CENTER
SACRAMENTO, CA 95887-0001

AT&T
PO BOX 13134
NEWARK, NJ 07101-5634

AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019

AT&T
PO BOX 5091
CAROL STREAM, IL 60197-5019

AT&T
PO BOX 5094
CAROL STREAM, IL 60197-5094

AT&T
PO BOX 8100
AURORA, IL 60507-8100

AT&T
PO BOX 9012
CAROL STREAM, IL 60197-9012

AT&T CORP
C/O AT&T SERVICES INC
ATTN KAREN A CAVAGNARO, LEAD PARALEGAL
ONE AT&T WAY RM 3A104
BEDMINSTER, NJ 07921

AT&T CORP
PO BOX 5001
CAROL STREAM, IL 60197-5001

AT&T GLOBAL SERVICES INC
C/O AT&T SERVICES INC
ATTN KAREN A CAVAGNARO, LEAD PARALEGAL
ONE AT&T WAY RM 3A104
BEDMINSTER, NJ 07921

AT&T GLOBAL SERVICES, INC.
208 S AKARD ST
DALLAS, TX 75202

AT&T GLOBAL SERVICES, INC.
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
PO BOX 8102
AURORA, IL 60507-8102

AT&T GLOBAL SERVICES, INC.
PO BOX 8102
AURORA, IL 60507-8102

AT&T LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL 60197-5017

AT&T MOBILITY
208 S AKARD ST
DALLAS, TX 75202

AT&T MOBILITY
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
PO BOX 6463
CAROL STREAM, IL 60197-6463

ATCO NOISE MANAGEMENT LLC
464 PARK GROVE LN # A
KATY, TX 77450-1571

ATKINSON FIRE SAFETY INC.
804 MAIN STREET
RIMERSBURG, PA 16248

ATLANTIC PLANT MAINTENANCE
3225 PASADENA BLVD
PASADENA, TX 77503

ATLANTIC PLANT SERVICES
ATTN: DAVE DYBAS
2210 OAK LEAF ST.
JOLIET, IL 60436

ATLANTIC PLANT SERVICES
PO BOX 842199
DALLAS, TX 75284-2206

ATLANTIC PLANT SERVICES, LLC.
2210 OAK LEAF STREET
JOLIET, IL 60436

ATLANTIC RICHFIELD COMPANY
C/O ARNOLD & PORTER, LLP - LOS ANGELES
ATTN MATTHEW HEARTNEY - PHV
777 SOUTH FIGUEROA STREET, 44TH FLOOR
LOS ANGELES, CA 90017

ATLANTIC RICHFIELD COMPANY
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN JONATHAN TALAMINI - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

ATLANTIC RICHFIELD COMPANY
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN NANCY G. MILBURN - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

ATLANTIC RICHFIELD COMPANY
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN PHILIP H. CURTIS - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

ATLANTIC RICHFIELD COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

ATLANTIC RICHFIELD COMPANY
C/O MITCHELL, MCNUTT & SAMS
ATTN JOHN G. WHEELER
P. O. BOX 7120
TUPELO, MS 38802-7120

ATLANTIC RICHFIELF COMPANY
ATTN: MIDWAY SUNSET ASSET MANAGER
PO BOX 147
BAKERSFIELD, CA 93302

ATLANTIC SYSTEMS, INC.
PO BOX 1984
NEW YORK, NY 10163-1984

ATLANTIC WIND ENERGY TRANSPORTATION
3350 HIGHWAY 6, SUITE 562
SUGAR LAND, TX 77478

ATLANTIC WIND ENERGY TRANSPORTATION
ATTN: MICHAEL HAYHURST
3350 HIGHWAY 6, SUITE 562
SUGARLAND, TX 77478

ATLAS COMPANIES
5050 RIVER RD
SCHILLER PARK, IL 60176

ATLAS COPCO COMPRESSORS INC.
46 SCHOOL RD
VOORHEESVILLE, NY 12186

ATLAS COPCO COMPRESSORS INC.
75 REMITTANCE DR DEPT 3035
CHICAGO, IL 60675-3035

ATLAS COPCO COMPRESSORS INC.
75 REMITTANCE DRIVE   SUITE 3035
CHICAGO, IL 60675-3035

ATLAS COPCO COMPRESSORS LLC
260 CORPORATE DR
READING, PA 19605

ATLAS COPCO COMPRESSORS,INC
CHICAGO COMPRESSOR CENTER
2501 WEST LANDMEIER ROAD
ELK GROVE VILLAGE, IL 60007

ATLAS COPCO RENTAL
2134 MAXIM DR
JOLIET, IL 60436-9008

ATLAS COPCO RENTAL
PO BOX 951460
DALLAS, TX 75395-1460

ATLAS MANUFACTURING COMPANY, INC
PO BOX 1969
MONTICELLO, MS 39654

ATLAS SUPPLY COMPANY
2000 N 8TH ST
PEKIN, IL 61554

ATLAS TOYOTA MATERIAL HANDLING
6400 W 73RD ST
BEDFORD PARK, IL 60638

ATLAS WATERSYSTEMS, INC
100 MESSINA DR STE L
BRAINTREE, MA 02184-6719

ATMOSPHERIC DYNAMICS INC.
ATTN: GREGORY DARWIN
2925 PUESTA DEL SOL
SANTA BARBARA, CA 93105

ATMOSPHERIC DYNAMICS, INC.
PO BOX 5907
CARMEL BY THE SEA, CA 93921-5907

ATRIUM HR BOSTON LLC
71 FIFTH AVE.
NEW YORK, NY 10003

ATRIUM PAYROLL SERVICES, LLC
71 FIFTH AVE., 3RD FLOOR PY7
NEW YORK, NY 10003

ATS SPECIALIZED INC.
725 OPPORTUNITY DR
SAINT CLOUD, MN 56301

ATS-A-NICE PIZZA INC.
334 N INDEPENDENCE BLVD
ROMEOVILLE, IL 60446-1815

AT-TECH STAFFING SERVICES INC.
327 W BROADWAY
GLENDALE, CA 91204

ATTORNEY GENERAL OF NEW JERSEY
ENVIRONMENTAL ENFORCEMENT SYSTEM
HUGHES JUSTICE COMPLEX, 25 MARKET STREET
P.O. BOX 093
TRENTON, NJ 08625-0093

ATTORNEY GENERAL OF THE STATE OF NEW YORK
ENVIRONMENTAL PROTECTION BUREAU
THE CAPITOL
ALBANY, NY 12224

ATWELL, LLC
2 TOWNE SQ STE 700
SOUTHFIELD, MI 48076

AUBURN MANOR LIMITED PARTNERSHIP
C/O EQUITY MANAGEMENT, INC.
14504 GREENVIEW DRIVE
LAUREL, MD 20708

AUBURN MANOR RENTAL ACCOUNT
GREENBELT, MD
26901 AGOURA ROAD
CALABASAS, CA 91301-5109

AUDIE M DAVIS
[ADDRESS INTENTIONALLY REDACTED]

AUDOUBON NATURE INSTITUE
PO BOX 4327
NEW ORLEANS, LA 70178

AULTMAN DISTRIBUTORS, INC.
534 VIRGINIA AVE
FAIRMONT, WV 26554

AUMA ACTUATORS INC
100 SOUTHPOINTE BLVD
CANONSBURG, PA 15317

AUMA ACTUATORS INC
P.O. BOX 643373
PITTSBURGH, PA 15264

AURELIA LUMBER COMPANY
107 MAIN ST
AURELIA, IA 51005

AUSTRALIA AND NEW ZEALAND BANKING GROUP LTD.
ATTN: TESSIE AMANTE/DOREEN KLINGENBECK
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-2798

AUTOMATIC FIRE SPRINKLER, LLC
1809 INDUSTRIAL PARK DR
NORMAL, IL 61761

AUTOMATIC SWITCH CO.
C/O FCX PERFORMANCE, INC.
55 N LIVELY BLVD
ELK GROVE VILLAGE, IL 60007-1323

AUTOMATIC SWITCH CO.
PO BOX 712470
CINCINNATI, OH 45271-2470

AUTOMATION PRODUCTS, INC.
3030 MAXROY ST
HOUSTON, TX 77008

AUTOMATION TECHNOLOGY, INC.
2001 GATEWAY PL
SAN JOSE, CA 95110-1046

AUTOMATION TECHNOLOGY, INC.
PO BOX 3440
SUNNYVALE, CA 94088-3440

AV SPORTSWEAR INC.
ATTN: PRESIDENT
20 WHEELER ST. SUITE 302
LYNN, MA

AV SPORTSWEAR, INC
20 WHEELER STREET
LYNN, MA 01902

AVAILON INC.
3060 SE GRIMES BLVD STE 500
GRIMES, IA 50111

AVALOTIS CORPORATION
400 JONES STREET
VERONA, PA 15147

AVC SPECIALIST INC
PO BOX 630202
CINCINNATI, OH 45263-0202

AVC SPECIALISTS
ATTN: TOM SHIDELER
5146 COMMERCE AVE SUITE G
MOORPARK, CA 93021

AVECTO
125 CAMBRIDGEPARK DR STE 22
CAMBRIDGE, MA 02140-2314

AVEN FIRE SYSTEMS, INC.
10 EAST CLAYTON STREET
NEW CASTLE, PA 16102

AVENTO CORPORATION
31072 VIA LIMON
SAN JUAN CAPISTRANO, CA 92675

AVENTURE STAFFING & PROFESSIONAL SE
509 DOUGLAS ST
SIOUX CITY, IA 51101

AVENUE CAPITAL GROUP LLC
ATTN PRES, MANAGING OR GEN'L AGENT
399 PARK AVE FL 6
NEW YORK, NY 10022

AVENUE MANAGEMENT, LLC
411 S LARKIN AVE
JOLIET, IL 60436

AVIATION SYSTEMS,INC.
2510 W 237TH ST
TORRANCE, CA 90505-5234

AVIS RENT A CAR
1306 MUNICIPAL RD NW
ROANOKE, VA 24012

AVITCOM
ATI SOLUTIONS INC
18425 NAPA ST
NORTHRIDGE, CA 91325

AVO MULTI-AMP CORP. DBA MEGGER SUPPLIER
ATTN: JACKIE MCGINNIS, SALES
4271 BRONZE WAY
DALLAS, TX 75237

AVO TRAINING INSTITUTE
ATTN: PRESIDENT
4271 BRONZE WAY
DALLAS, TX 75237

AVO TRAINING INSTITUTE, INC.
4271 BRONZE WAY
DALLAS, TX 75237

AVOGADRO ENVIRONMENTAL CORP
1350 SULLIVAN TRAIL SUITE A
EASTON, PA 18040

AWC- CHICAGO
ATTN: WILLIAM BURKE JR.
1124 TOWER RD
SCHAUMBURG, IL 60173-4306

AWC- CHICAGO
ATTN: WILLIAM BURKE JR.
650 W. GRAND AVE. UNIT 313
ELMHURST, IL 60126

AWS TRUE WIND, LLC
463 NEW KARNER RD
ALBANY, NY 12205

AWS TRUEPOWER
463 NEW KARNER RD
ALBANY, NY 12205

AXCELER
300 UNICORN PARK DR STE 12
WOBURN, MA 01801-3340

AZIMA DLI LLC
1050 NE HOSTMARK ST STE 101
POULSBO, WA 98370

AZTECA SUPPLY CO.
4500 S. KOLIN AVE
CHICAGO, IL 60632

AZTECA SUPPLY CO.
PO BOX 6647
CHICAGO, IL 60680-6647

B & B INSTRUMENTS, INC. (BBI)
145 W TAFT DR
SOUTH HOLLAND, IL 60473

B & K EQUIPMENT CO
2939 175TH ST
LANSING, IL 60438

B & R TOOL AND SUPPLY CO.
1711 CALLENS RD
VENTURA, CA 93003

B & W SERVICE COMPANY
C/O OF PNC BANK
PO BOX 643957
PITTSBURGH, PA 15264-3957

B & W SERVICE COMPANY
REPLACEMENT PARTS CUST SVC
90 E. TUSCARAWAS AVE/PO BOX 665
BARBERTON, OH 44203-0665

B JAY CALCATERRA
[ADDRESS INTENTIONALLY REDACTED]

B&B ELECTRONICS MANUF. CO., INC.
707 E DAYTON RD
OTTAWA, IL 61350

B&B ELECTRONICS MANUF. CO., INC.
PO BOX 1040
OTTAWA, IL 61350

B&B SEAMLESS GUTTERS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
12399 N. 800 W
ELWOOD, IN 46036

B&B SURPLUS, INC.
7020 ROSEDALE HWY
BAKERSFIELD, CA 93308-5842

B&H TECHNICAL SERVICES, INC.
1580 E 90TH PL
MERRILLVILLE, IN 46410

B&T FABRICATION
187 MAPLE VALLEY RD
MEYERSDALE, PA 15552

B. ELLIS
[REDACTED]
[REDACTED], CA 92679

B. ELLIS
3 MACARTHUR PLACE
100
SANTA ANA, CA 92707

B. M. KRAMER AND COMPANY, INC.
69 SOUTH 20TH STREET
PITTSBURGH, PA 15203

B. W. ROGERS CO.
PO BOX 569
AKRON, OH 44309

B.I. SOLUTIONS
ATTN: PAUL MCCARTHY
41 GOVERNOR BELCHER LN
MILTON, MA 02186-4121

B.M. KRAMER & COMPANY, INC.
ATTN: D.W. SWAGER
69 SOUTH 20TH STREET
PITTSBURGH, PA 15203

BABBITTING SERVICE, INC
1617 LOUISE DR
SOUTH ELGIN, IL 60177

BABCOCK & WILCOX CO INC
A MCDERMOTT COMPANY
1431 OPUS PL STE 600
DOWNERS GROVE, IL 60515-1170

BABCOCK & WILCOX CO INC
PO BOX 643957
PITTSBURGH, PA 15264-3957

BABCOCK & WILCOX COMPANY
20 S VAN BUREN AVE
PO BOX 3
BARBERTON, OH 44203-0351

BABCOCK & WILCOX COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 643957
PITTSBURGH, PA 15264-3957

BABCOCK & WILCOX COMPANY
C/O  PNC BANK
P.O. BOX 643957
PITTSBURGH, PA 15264-3957

BABCOCK & WILCOX COMPANY
C/O OF PNC BANK
PO BOX 643957
PITTSBURGH, PA 15264-3957

BABCOCK & WILCOX POWER GENERATION G
4400 COLLEGE BOULEVARD SUITE 350
OVERLAND PARK, KS 66211

BABCOCK & WILCOX POWER GENERATION GROUP
2849 STERLING DR
HATFIELD, PA 19440-9998

BABCOCK & WILCOX POWER GENERATION GROUP
ATTN: JENNIFER SCHREIBER
20 S VAN BUREN AVE
BARBERTON, OH 44203

BABCOCK & WILCOX POWER GENERATION GROUP,
BABCOCK & WILCOX POWER GENERATION GROUP,
CARE OF PNC BANK
P.O. BOX 643957
PITTSBURGH, PA 15264

BABCOCK AND WILCOX POWER GENERATION
GROUP, INC.
20 S. VAN BUREN AVE.  P.O.BOX 351
BARBERTON, OH 44203-0351

BABCOCK POWER
1420 CASCADE ST
ERIE, PA 16502

BABCOCK POWER SERVICES
5 NEPONSET ST
WORCESTER, MA 01606-0040

BABU RAO OBILICHETTI
36 WATCHUNG DR
BASKING RIDGE, NJ 07920

BACKUS SAND AND GRAVEL
410 553RD AVE
MCLEAN, NE 68747

BADGER TRANSPORT INC
N11778 HILL RD
CLINTONVILLE, WI 54929-9540

BAIRD HOLM LLP
ATTORNEYS AT LAW
1500 WOODMEN TOWER
OMAHA, NE 68102

BAIRDHOLM LLP
ATTN: JON E. BLUMENTHAL
1500 WOODMEN TOWER
1700 FATHAM ST
OMAHA, NE 68102-2068

BAKER PETROLITE CORPORATION
369 MARSHALL AVENUE
ST.LOUIS, MO 63119-1897

BAKER PROCESS EQUIPMENT
308 MOON CLINTON ROAD P.O. BOX 898
CORAOPOLIS, PA 15108

BAKER STREET SECURITY STORAGE
929 BAKER ST
COSTA MESA, CA 92626

BAKER TILLY
THE CLOCK HOUSE
140 LONDON ROAD
GUILDFORD SY GU 1 1UW GREAT BRITAIN

BAKER TILLY
THE CLOCK HOUSE
140 LONDON ROAD
GUILDFORD SY GU 1 1UW UNITED KINGDOM

BAKERCORP
2205 EAST LINCOLN HIGHWAY
CHICAGO HEIGHTS, IL 60411

BAKERCORP
PO BOX 513967
LOS ANGELES, CA 90051

BAKERSFIELD BLUEPRINT & COPY
TREK IMAGING
3700 EASTON DR
BAKERSFIELD, CA 93309-9433

BAKERSFIELD ELECTRIC MOTOR REPAIR, INC.
121 W SUMNER ST
BAKERSFIELD, CA 93301

BAKERSFIELD GOLF CART CO.
2751 FRUITVALE AVE # C
BAKERSFIELD, CA 93308

BAKERSFIELD PIPE AND SUPPLY
PO BOX 9932
LOS ANGELES, CA 90084-9932

BAKERSFIELD SIGNS
2800 BRUNDAGE LN
BAKERSFIELD, CA 93304

BALA SUBRAMANIAN
14 WALDHAVEN CT
PISCATAWAY, NJ 08854

BALDWIN COOKE
PO BOX 908
AMSTERDAM, NY 12010-0908

BALMERT CONSULTING
1023 TANGLE BRIAR DR
SEABROOK, TX 77586

BALTIMORE GAS AND ELECTRIC COMPANY
ATTN: CREDIT COORDINATOR
2 CENTER PLAZA, SUITE 1100
110 W FAYETTE ST
BALTIMORE, MD 21201

BANCO BILBAO VIZCAYA ARGENTARIA, S.A.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1345 AVENUE OF THE AMERICAS
45TH FLOOR
NEW YORK, NY 10105

BANE-NELSON, INC.
4019 43RD ST
KENOSHA, WI 53144

BANK OF AMERICA
COMMERCIAL CARD SVCS
PO BOX 15731
WILMINGTON, DE 19886-5731

BANK OF AMERICA, MERRILL LYNCH
TRUST OPERATIONS AND CLIENT SERVICES
ATTN: BRANDY LLOYD
901 MAIN STREET, 12TH FLOOR
DALLAS, TX 75202

BANK OF AMERICA, N.A.
ATTN: SHELLY A. BLOOM
901 MAIN ST
TX1-492-06
DALLAS, TX 75202

BANK OF AMERICA, NA
BANK OF AMERICA, NA/GWIM TRUST OPERA
ATTN:  ALAN MATHIS
1201 MAIN ST., 10TH FLOOR
DALLAS, TX 75202

BANK OF AMERICA/LASALLE BANK NA, DTC
ATTN PHILLIP DUQUIN
135 S LA SALLE ST
CHICAGO, IL 60603-4820

BANK OF COMMERCE
PO BOX 50
RAWLINS, WY 82301

BANK OF MONTREAL
ATTN: CAHAL CARMODY
700 LOUISIANA ST STE 2100
HOUSTON, TX 77002-2732

BANC OF AMERICA PUBLIC CAPITAL CORP
BANK OF AMERICA MERRILL LYNCH
555 CALIFORNIA ST STE 400
SAN FRANCISCO, CA 94104

BAND ENERGY & INFRASTRUCTURE SERVICES
ATTN: RICHARD OGLE
1325 COBB INTERNATIONAL DR.
STE A-1
KENNESAW, GA 30152

BANK HAPOALIM B.M.
ATTN: DONNA GINDOFF/IVELIS CRUZ
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BANK OF AMERICA
SAFE DEPOSIT BOX SERVICES
PO BOX 660471
DALLAS, TX 75266-0471

BANK OF AMERICA, N.A.
ATTN CUSTOMER SERVICE
540 W MADISON ST
CHICAGO, IL 60661-7608

BANK OF AMERICA, NA
BANK OF AMERICA, NA/GWIM TRUST OPERA
214 NORTH TRYON STREET
MAIL CODE NC1-027-17-04
CHARLOTTE, NC 28255

BANK OF AMERICA, NA
BANK OF AMERICA, NA/GWIM TRUST OPERA
ATTN:  KELLY B. GROSS
1201 MAIN STREET, 10TH FLOOR
DALLAS, TX 75202

BANK OF CHINA
ATTN: KEVIN CHEUNG
410 MADISON AVE
NEW YORK, NY 10017

BANK OF MONTREAL
ATTN: CAHAL CARMODY
700 LOUISIANA
STE 400
HOUSTON, TX 77002

BANK OF NEW YORK MELLON AS SUCCESSOR LEASE
INDENTURE TTEE & SUCCESSOR PASS THROUGH TTEE
ATTN MS BRIDGET SCHESSLER, VICE PRESIDENT
525 WILLIAM PENN PLAZA 38TH FL
PITTSBURG, PA 15259

BANK OF NEW YORK MELLON AS SUCCESSOR LEASE
INDENTURE TTEE & SUCCESSOR PASS THROUGH TTEE
C/O EMMET MARVIN & MARTIN LLP
120 BROADWAY
NEW YORK, NY 10271

BANK OF NEW YORK MELLON AS SUCCESSOR LEASE
INDENTURE TTEE & SUCCESSOR PASS THROUGH TTEE
C/O O'MELVENY & MYERS LLP
ATTN GEORGE DAVIS
7 TIMES SQUARE
NEW YORK, NY 10036-6524

BANK OF NEW YORK TRUST COMPANY, N.A.
ATTN: CALIFORNIA UNIT/HELEN MCNULTY
400 S HOPE ST
STE 400
LOS ANGELES, CA 90071-2005

BANK OF NEW YORK TRUST COMPANY, N.A.
ATTN: CALIFORNIA UNIT/HELEN MCNULTY
700 S FLOWER ST
STE 500
LOS ANGELES, CA 90017-4104

BANK OF NEW YORK TRUST COMPANY, N.A.
ATTN:  CALIFORNIA UNIT/HELEN MCNULTY
400 S HOPE ST
STE 400
LOS ANGELES, CA 90071-2905

BANK OF NOVA SCOTIA
ATTN NORMITA RAMIREZ
40 KING ST WEST, 23RD FLOOR
TORONTO ON M5W 2X6 CANADA

BANK OF THE WEST
201 N CIVIC DRIVE
SUITE 360B
WALNUT CREEK, CA 94596

BANK OF THE WEST
475 SANSOME ST 19TH FL
SAN FRANCISCO, CA 94111

BANK OF THE WEST
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
201 NORTH CIVIC DRIVE, STE 360B
WALNUT CREEK, CA 94596

BANK OF THE WEST
DEPT LA 23091
PASADENA, CA 91185-3091

BANK ONE, NA
ATTN: CLAUDIA KICH
1 BANK ONE PLAZA
STE 0634
CHICAGO, IL 60670

BANKERS TRUST COMPANY
453 7TH ST
DES MOINES, IA 50309

BANKGESELLSCHAFT BERLIN AG
ATTN: PENNY NEVILLE-PARK/COLLETTE HAYDEN
1 CROWN COURT, CHEAPSIDE
LONDON, E2C2V 6LR ENGLAND

BANKS PEST CONTROL, INC.
215 GOLDEN STATE AVE
BAKERSFIELD, CA 93301

BANNON EXTERMINATING
1016 KERRY LN
JOLIET, IL 60431

BANQUE NATIONALE DE PARIS
ATTN: DON HART
TREASURY DEPT.
180 MONTGOMERY ST
SAN FRANCISCO, CA 94101

BANQUE NATIONALE DE PARIS
ATTN: JAMES CULHANE
725 S FIGUEROA ST
STE 2090
LOS ANGELES, CA 90017

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP
ATTN JEAN MONTGOMERY
200 W MADISON ST, STE 3900
CHICAGO, IL 60606

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP
ATTN MARK R. MACKOWIAK
200 W MADISON ST, STE 3900
CHICAGO, IL 60606

BARBARA A COERS
17030 KNOTS LANDING
ADDISON, TX 75001

BARBARA A INGLEE
2629 IMPERIAL PINE RD
SPRING HILL, FL 34606

BARBARA ALLOWAY TRUST
C/O BARBARA ALLOWAY
4922 CHERRY AVE
SANTA MARIA, CA 93455-4947

BARBARA B GROVER
[ADDRESS INTENTIONALLY REDACTED]

BARBARA BERGER
848 CLARIDGE CT
INDIANAPOLIS, IN 46260

BARBARA BUNTING
[ADDRESS INTENTIONALLY REDACTED]

BARBARA C MOORE FAMILY TRUST
C/O PEGGY M FASBENDER TTEE
7708 KNOTTY PINE CT
WOODRIDGE, IL 60517

BARBARA CARTER
2630 TELEPHONE RD
SANTA MARIA, CA 93454

BARBARA FLYNN CURRIE FOR
STATE REPRESENTATIVE COMMITTEE
5650 S HARPER AVE
CHICAGO, IL 60637

BARBARA GONZALES
4696 PARK MIRASOL
CALABASAS, CA 91302

BARBARA GROVER
[ADDRESS INTENTIONALLY REDACTED]

BARBARA HAROIAN
[ADDRESS INTENTIONALLY REDACTED]

BARBARA J BENNER
378 JEFFERSON AVE
CHARLESTOWN, WV 25414

BARBARA LOHMAN
3775 WENDY WAY
SANTA MARIA, CA 93455

BARBARA M BUNTING
17989 SE 91ST POPLAR TER
THE VILLAGES, FL 32162-0843

BARBARA RURIS
[ADDRESS INTENTIONALLY REDACTED]

BARCLAYS BANK PLC
70 HUDSON ST 7TH FL
JERSEY CITY, NJ 07302

BARCLAYS BANK PLC
ATTN: GENERAL COUNSEL
200 PARK AVE
NEY YORK, NY 10166

BARCLAYS BANK PLC
ATTN: MARSHA HAMLETTE
222 BROADWAY
NEW YORK, NY 10038

BARCLAYS CAPITAL
ATTN: GENERAL COUNSEL
200 PARK AVE
NEW YORK, NY 10166

BARCLAYS CAPITAL INC
70 HUDSON ST 7TH FL
JERSEY CITY, NJ 07302

BARCLAYS CAPITAL INC
745 7TH AVE
NEW YORK, NY 10019

BARCLAYS CAPITAL INC
ATTN NELLIE FOO
200 CEDAR KNOLLS ROAD
CORPORATE ACTIONS
WHIPPANY, NJ 07981

BARCLAYS CAPITAL INC
ATTN PROXY SERVICES
70 HUDSON STREET, 7TH FLOOR
JERSEY CITY, NJ 07302

BARCLAYS CAPITAL INC.
ATTN NELLI FOO, DIRECTOR
CORPORATE ACTIONS
200 CEDAR KNOLLS ROAD
WHIPPANY, NJ 07981

BARCLAYS CAPITAL INC.
ATTN PRES, MANAGING OR GEN'L AGENT
200 PARK AVE
NEW YORK, NY 10166

BARCLAYS CAPITAL INC.
ATTN: CORPORATE ACTIONS
400 JEFFERSON PARK
WHIPPANY, NJ 07981-1059

BARCLAYS CAPITAL INC.
ATTN: FUTURES COMPLIANCE OFFICER
200 PARK AVE
NEW YORK, NY 10166

BARCLAYS CAPITAL INC./BARCLAYS BANK
ATTN ZHAN YANG, ANALYST
CORPORATE ACTIONS DEPT.
70 HUDSON STREET, 7TH FLOOR
JERSEY CITY, NJ 07302

BARNES & THORNBURG
ATTN DEBORAH L. THORNE, ESQ.
1 N WACKER DR
CHICAGO, IL 60606-2841

BARNES & THORNBURG
ATTN DEBORAH L. THORNE, ESQ.
ONE N WACKER DR. STE 4400
CHICAGO, IL 60606-2833

BARNES & THORNBURG
ATTN: COUNSEL
3343 PEACHTREE RD NE
ATLANTA, GA 30326

BARNES & THORNBURG LLP
3343 PEACHTREE ROAD, N.E. SUITE 115
ATLANTA, GA 30326-1428

BARNES & THORNBURG LLP
ATTN MARK OWENS
11 S MERIDIAN ST
INDIANAPOLIS, IN 46204

BARNES & THORNBURG LLP
ATTN MEGAN M. LAZAR, ESQ.
ONE N WACKER DR, #4400
CHICAGO, IL 60606

BARNES GROUP INC
370 W DUSSEL DR STE A
MAUMEE, OH 43537

BARNHART CRANE AND RIGGING CO. INC
23462 S YOUNGS RD
CHANNAHON, IL 60410-3224

BARNO RADIO COMPANY
5403 W SMITHFIELD ST
MCKEESPORT, PA 15135

BARR FABRICATION FIELD SERVICES LLC
ATTN: RONALD CORNELL JR.
4501 DANHIL DR
BROWNWOOD, TX 76801

BARR FABRICATION FIELD SERVICES, LLC
4501 DANHIL DR
BROWNWOOD, TX 76801

BARRACKS CATER INN
1224 W PIONEER PKWY
PEORIA, IL 61615

BARRACKVILLE GARBAGE SERVICE
RAYMOND J. CASUCCIO
PO BOX 1020
BARRACKVILLE, WV 26559-1020

BARRY B. WALDEN
[ADDRESS INTENTIONALLY REDACTED]

BARRY L MCGINNIS
[ADDRESS INTENTIONALLY REDACTED]

BARRY PAQUET
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

BARRY SEATON
[ADDRESS INTENTIONALLY REDACTED]

BARRY WOLD
PO BOX 1536
SHINGLE SPRINGS, CA 95682

BART WELCH
[ADDRESS INTENTIONALLY REDACTED]

BASIC FIRE PROTECTION, INC
13825 S0UTH INDIANA AVENUE
CHICAGO, IL 60827-1796

BASLER ELECTRIC COMPANY
ROUTE 143
HIGHLAND, IL 62249

BAT CONSERVATION INTERNATIONAL
ATTN: LINDA MOORE
PO BOX 162603
AUSTIN, TX 78716

BARRY B WALDEN II
[ADDRESS INTENTIONALLY REDACTED]

BARRY J. HUNT
[ADDRESS INTENTIONALLY REDACTED]

BARRY MCGINNIS
[ADDRESS INTENTIONALLY REDACTED]

BARRY SCHWALB
230 SCUDDER AVE
NORTHPORT, NY 11768-2944

BARRY SIBUL & COMPANY
1400 S OCEAN BLVD APT 902
BOCA RATON, FL 33432-8272

BART J BOZYCH
[ADDRESS INTENTIONALLY REDACTED]

BARTON E PROPST
[ADDRESS INTENTIONALLY REDACTED]

BASIL G CONSTANTELOS
[ADDRESS INTENTIONALLY REDACTED]

BASLER KANTONALBANK
ATTN:  JURGEN LISS
GUTERSTRASSE 123/127
POSTFACT, CH-4053 BASEL

BAT CONSERVATION INTERNATIONAL
PO BOX 162603
AUSTIN, TX 78716

BATTELLE MEMORIAL INSTITUTE
505 KING AVE
COLUMBUS, OH 43201

BATTERY SPECIALTIES
3530 CADILLAC AVE
COSTA MESA, CA 92626

BATTERY SYSTEMS
490 CRILE ROAD
WASHINGTON, PA 15301

BAUER CORPORATION
PO BOX 165
WOOSTER, OH 44691-0165

BAUER CORPORATION
PO BOX 6219
KINSTON, NC 28501

BAUER EQUIPMENT & SUPPLY COMPANY
900 TOWER RD
MUNDELEIN, IL 60060

BAUMGARDNER ENTERPRISES
ONE RIVER STREET PO BOX 13
SIDMAN, PA 15955

BAXTER STEEL, INC
PO BOX 23341
CHAGRIN FALLS, OH 44023

BAY CONTROLS
6528 WEATHERFIELD CT
MAUMEE, OH 43537

BAY CONTROLS, LLC
6528 WEATHERFIELD CT
MAUMEE, OH 43537

BAYERISCHE HYPO-UND VEREINSBANK AG
ATTN: ARELIS CEPEDA
150 E 42ND ST
NEW YORK, NY 10017

BAYERISCHE LANDESBANK GIROZENTRALE
ATTN: PATRICIA SANCHEZ
560 LEXINGTON AVE
NEW YORK, NY 10094

BAYERISCHE LANDESBANK INTERNATIONAL S.A.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3 RUE JEAN MONNET
LUXEMBOURG, L-2180 LUXEMBOURG

BBT SECURITIES C/F LEE G GURLEY
365 MILLER SCHOOL RD
CHARLOTTESVILLE, VA 22903-7313

BCAU IRREY TRUST

BCN TELECOM
PO BOX 52245
NEWARK, NJ 07101-0220

BDI (BEARING DIST. INC.)
14 INDUSTRIAL DRIVE
DUBOIS, PA 15801

BEACON HILL STAFFING GROUP, LLC
PO BOX 83259
WOBURN, MA 01813-3259

BEACON POWER CORPORATION
ATTN: CHET LYONS, DIRECTOR MARKETING & SALES
65 MIDDLESEX RD
TYNGSBORO, MA 01879

BEAR COMMUNICATIONS
ATTN: JONATHAN OLENICK
811 W. EVERGREEN AVE SUITE 104
CHICAGO, IL 60622

BEARCOM
PO BOX 200600
DALLAS, TX 75320-0600

BEARING DISTRIBUTORS INC
1123 NE ADAMS ST
PEORIA, IL 61603

BEARING DISTRIBUTORS INC
P.O. BOX 74493
CLEVELAND, OH 44191

BEARING DISTRIBUTORS INC
PO BOX 74493
CLEVELAND, OH 44194

BEARING HEADQUARTERS CO
2550 S 25TH AVE
BROADVIEW, IL 60155-3894

BEARING HEADQUARTERS CO
PO BOX 6267
BROADVIEW, IL 60155-0257

BEARINGS PLUS, INC.
11951 SPECTRUM BLVD
HOUSTON, TX 77047-7803

BEARINGS PLUS, INC.
P. O. BOX 671563
DALLAS, TX 75267

BEARY LANDSCAPE MANAGEMENT INC.
15001 W 159TH ST
LOCKPORT, IL 60491

BEATTY CONSTRUCTION
ROUTE 2 BOX 23-A
RIVESVILLE, WV 26588

BEAU D LASKEY
16350 ROSELEAF CT
LOS GATOS, CA 95032-3609

BEAVERBUILT, INC.
204 EAST HIGHWAY 38
HARTFORD, SD 57033

BECHTEL POWER CORPORATION
ENGINEERS - CONSTRUCTORS
5651 W. TALAVI BOULEVARD
GLENDALE, AZ 85306-0700

BECK
HAROLD BECK & SONS, INC.
11 TERRY DR
NEWTOWN, PA 18940

BECKER & ASSOCIATES INC
563 COMMONWEALTH DR STE 600
EAST DUNDEE, IL 60118

BECKWITH MACHINERY COMPANY
ATTN: ROBERT A. BOYER
4565 WILLIAM PENN HWY
MURRYSVILLE, PA 15668

BECKY KNIGHT, INDIV. AND AS SPEC ADMIN.
OF THE ESTATE OF JOHN V. LINDEMANN
C/O SAVILLE & FLINT
ATTN: RICHARD SAVILLE
112 MAGNOLIA DR., PO BOX 930
GLEN CARBON, IL 62034

BEDFORD TECHNOLOGIES
13510 E. BOUNDRY ROAD
MIDLOTHIAN, VA 23112

BEELINE
ATTN: DOUG LEEBY
12724 GRAN BAY PARKWAY WEST
SUITE 200
JACKSONVILLE, FL 32258

BEELINE.COM, INC.
10151 DEERWOOD PARK BLVD.
JACKSONVILLE, FL 32256

BEELINE.COM, INC.
ATTN: DOUG LEEBY
12724 GRAN BAY PARKWAY SUITE 200
JACKSONVILLE, FL 32258

BEEMSTERBOER, INC.
16807 S PARK AVE
SOUTH HOLLAND, IL 60473

BEEMSTERBOER, INC.
ATTN SIMON BEEMSTERBOER
22013 S SCHOOLHOUSE RD
NEW LENOX, IL 60451

BEHR PEORIA, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2424 W. CLARK STREET
PEORIA, IL 61607

BEITZEL CORPORATION
333 CORPORATE DR
GRANTSVILLE, MD 21536-1280

BELL FUELS, INC
39877 TREASURY CTR
CHICAGO, IL 60694-9800

BELL LAND IMPROVEMENT, INC.
ATTN: WAYNE WALL
29W271 SHAGBARK DR
WEST CHICAGO, IL 60185-1366

BELL LAND IMPROVEMENT, INC.
PO BOX 430
WEST CHICAGO, IL 60186-0430

BENDTEC
ATTN: TOM CONRAD
366 GARFIELD AVENUE
DULUTH, MN 55802

BENEDICT CERVEN JR
[ADDRESS INTENTIONALLY REDACTED]

BEEMSTERBOER INC.
ATTN: SIMON BEEMSTERBOER
16807 SOUTH PARK AVE
PO BOX 280
SOUTH HOLLAND, IL 60473

BEEMSTERBOER, INC.
22013 S SCHOOLHOUSE RD
NEW LENOX, IL 60451

BEHAVIORAL SAFETY SERVICES
5475 TENINO AVE
BOULDER, CO 80303

BEI MOTION SYSTEMS CO.
24728 NETWORK PL
CHICAGO, IL 60673-1247

BELDING WALBRIDGE
ATTN: MARVIN WASMUND
1275 AURORA LANE
AURORA, IL 60504

BELL FUELS, INC
4116 W PETERSON AVE
CHICAGO, IL 60646-6072

BELL LAND IMPROVEMENT, INC.
ATTN: WAYNE WALL
PO BOX 430
WEST CHICAGO, IL 60186-0430

BELLTECH UTILITY LLC
ATTN: DAWN STENSTROM
495 CLEGNER DRIVE
WEST CHICAGO, IL 60185-2675

BENDWIND, LLC
18101 VON KARMAN AVENUE SUITE #1700
IRVINE, CA 92612-1046

BENEDICT G CERVEN JR
[ADDRESS INTENTIONALLY REDACTED]

BENEDICT MILLER JR
[ADDRESS INTENTIONALLY REDACTED]

BENEDICT P MILLER JR
[ADDRESS INTENTIONALLY REDACTED]

BENETECH INC
1851 ALBRIGHT RD
MONTGOMERY, IL 60538

BENETECH INC
2245 SEQUOIA DR STE 300
AURORA, IL 60506

BENETECH INC
4426 PAYSPHERE CIR
CHICAGO, IL 60674

BENETECH INC.
ATTN: MARK BATCHELOR
1851 ALBRIGHT ROAD
MONTOGMERY, IL 60538

BENETECH, INC.
ATTN: CORPORATE CONTROLLER
1851 ALBRIGHT ROAD
MONTGOMERY, IL 60538

BENHAM CONSTRUCTORS, LLC
ATTN: LEGAL DEPARTMENT
9400 NORTH BROADWAY SUITE 300
OKLAHOMA CITY, OK 73114

BENJAMIN B ABEDINE
[ADDRESS INTENTIONALLY REDACTED]

BENJAMIN L DELUHERY JR
[ADDRESS INTENTIONALLY REDACTED]

BENJAMIN L DELUHERY JR
[ADDRESS INTENTIONALLY REDACTED]

BENJAMIN PEREZ
[ADDRESS INTENTIONALLY REDACTED]

BENJAMIN R LUCKETT
[ADDRESS INTENTIONALLY REDACTED]

BENJAMIN ZEICHICK
3708 PARKWAY RD
BIG SPRING, TX 79720

BENNEY TECHNICAL SALES
ATTN: RICHARD M. BENNEY
207 PINE CREEK ROAD
SUITE 202
WEXFORD, PA 15090

BENTE MACLEAN
17721 WALL CIR
REDINGTON SHORES, FL 33708

BENTEK ENERGY - A DIVISION OF THE
MCGRAW-HILL COMPANIES
32045 CASTLE CT
EVERGREEN, CO 80439-3511

BENTEK ENERGY LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
433 PARK POINT DR
GOLDEN, CO 80401

BENTLY NEVADA INC.
1631 BENTLY PARKWAY SOUTH
MINDEN, NV 89423

BERGEN-POWER PIPE SUPPORTS
484 GALIFFA DR
DONORA, PA 15033-1383

BERGEN-POWER PIPE SUPPORTS
484 GALIFFA DRIVE
DONARA, PA 15033

BERGEN-POWER PIPE SUPPORTS
DEPT. 10
WOBURN, MA 01888

BERGER EXCAVATING CONTRACTORS
ATTN: BOB MURPHY
1205 GARLAND
WAUCONDA, IL 60084

BERGMAN SAFETY-SPANNER CO.
ATTN: VIRGINA SCHLICHER
3002 WOODVILLE RD
NORTHWOOD, OH 43619

BERGMAN SAFTY-SPANNER COMPANY
3002 WOODVILLE ROAD, SUITE B
NORTHWOOD, OH 43619

BERKEBILE BROTHERS INC.
ATTN: PRESIDENT
228 OLD PETERSON DR
JOHNSTOWN, PA 15905-5112

BERKEBILE BROTHERS INC.
ATTN: PRESIDENT
280 D STREET
JOHNSTOWN, PA 15906

BERKHEIMER OUTSOURCING
1530 VALLEY CENTER PARKWAY
BETHLEHEM, PA 18017

BERKLEY INSURANCE COMPANY C/O MILTON ARBITRAGE
PARTNERS, LLC
475 STEAMBOAT ROAD, FLOOR 2
GREENWICH, CT 06830-7144

BERLACK, ISRAELS & LIBERMAN LLP
ATTN: DOUGLAS E. DAVIDSON, ESQ.
120 WEST 45TH STREET
NEW YORK, NY 10036

BERLIN AREA AMBULANCE ASSOCIATION
721 NORTH ST
BERLIN, PA 15530-1137

BERLIN BROTHERSVALLEY COMMUNITY
FAIR ASSOCIATION
193 BROADWAY ST
BERLIN, PA 15530

BERLIN BROTHERSVALLEY SD FOUNDATION
1025 MAIN ST
BERLIN, PA 15530

BERLIN FIRE DEPARTMENT, INC
PO BOX 13
BERLIN, PA 15530

BERLIN GROVE ASSOCIATION
PO BOX 203
BERLIN, PA 15530

BERLIN MILLING IN.
3398 BERLIN PLANK RD
BERLIN, PA 15530

BERLIN YOUTH BASEBALL/SOFTBALL LEAGUE
1118 BRODERICK ST
BERLIN, PA 15530

BERMINGHAM CONTROLS, INC.
11144 BUSINESS CIR
CERRITOS, CA 90703-5523

BERNABE CORDERO
14850 OKA RD APT 37
LOS GATOS, CA 95032

BERNADETTE NAVAJA
[ADDRESS INTENTIONALLY REDACTED]

BERNARD C FARNHAM
[ADDRESS INTENTIONALLY REDACTED]

BERNARD C MAYNES
1307 FAIRWAY FIRE DR
FT COLLINS, CO 80525

BERNARD C MAYNES
1307 FAIRWAY S DR
FT COLLINS, CO 80525

BERNARD C MAYNES
C/O WADDELL & REED
6300 LAMAR AVE PO BOX 29217
SHAWNEE MISSION, KS 66201

BERNARD COOPERMAN
2 BAY CLUB DR APT 18T
BAYSIDE, NY 11360-2932

BERNARD GURA
[ADDRESS INTENTIONALLY REDACTED]

BERNARD L STATLER JR
[ADDRESS INTENTIONALLY REDACTED]

BERNARD M PIAZZA
[ADDRESS INTENTIONALLY REDACTED]

BERNARD PIAZZA
[ADDRESS INTENTIONALLY REDACTED]

BERNTH ERIK JOHANSSON
13 TONE PL, KARRINYUP
WA 6018 AUSTRALIA

BERTHA MARTINEZ
[ADDRESS INTENTIONALLY REDACTED]

BERTHA P MARTINEZ
[ADDRESS INTENTIONALLY REDACTED]

BERTHOLD ELECTRIC POWER SERVICES ,LLC
ATTN: TAMARA ESIN
455-B SHEPARD DRIVE
ELGIN, IL 60123

BERTHOLD ELECTRIC POWER SERVICES, L
455 SHEPARD DR UNIT B
ELGIN, IL 60123

BERTRAND KAN
[ADDRESS INTENTIONALLY REDACTED]

BERWYN TOWNSHIP
79970 ROAD 447
BROKEN BOW, NE 68822

BEST AIR COMPRESSOR SERVICES
ATTN: ANN JEFFERIES
3648 ROCKLAND CIRCLE
MILBURY, OH 43447

BEST AIRE, LLC
8700 ROBERTS DR
FISHERS, IN 46037

BEST AIRE, LLC
PO BOX 953408
SAINT LOUIS, MO 63195-3408

BEST ENVIRONMENTAL
PO BOX 9
CHESTERFIELD, IN 46017-0009

BEST LINE EQUIPMENT
ATTN: CURT KIMBLER
140 HAWBAKONE DR
STATE COLLEGE, PA 16803

BEST SIGN SYSTEMS, INC.
1202 N PARK AVE
MONTROSE, CO 81401

BETE FOY NOZZLE INC.
ATTN: CLAUITA SHAFFER
50 GREENFIELD ST
GREENFIELD, MA 01302

BETH A ROBINSON
1148 KIT WAY
SANTA MARIA, CA 93455

BETHANY BERGSTROM
[ADDRESS INTENTIONALLY REDACTED]

BETHANY LYN RICHARDSON
[ADDRESS INTENTIONALLY REDACTED]

BETTE  WANDERMAN
102 CLINTON ST #4
NEW YORK, NY 10002

BETTER BUSINESS BUREAU
8100 N UNIVERSITY ST
PEORIA, IL 61615-1843

BETTY D LARSON TTEE
BETTY D LARSON FAMILY TRUST
3100 TURNER RD SE #441
SALEM, OR 97302

BETTY J DUNAWAY & KENNETH R DUNAWAY TTEES
C/O BETTY J DUNAWAY TR
51610 WEXFORD DR
GRANGER, IN 46530-8220

BETTY L BOWERS
2232 ROUND ROCK DR
AKRON, OH 44333

BETTY MARSH
PO BOX 155
TAYLORSVILLE, CA 95983-0155

BEV HESS
124 W HIGHWAY 14
TYLER, MN 56178

BEVERLY-JO MIYASAKI (ROTH IRA)
FCC AS CUSTODIAN
1730-B OLANA LN
HONOLULU, HI 96817-3080

BEW ENGINEERING, INC.
2303 CAMINO RAMON
SAN RAMON, CA 94583-1175

BEYOND COMPONENTS LLC INC
670 ALBION AVE
SCHAUMBURG, IL 60193

BHA GROUP, INC.
13490 COLLECTION CENTER DR
CHICAGO, IL 60693

BHA GROUP, INC.
13490 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BHA GROUP, INC.
8800 E 63RD ST
KANSAS CITY, MO 64133-4892

BHA GROUP, INC.
ATTN: LANCE JOST
8800 EAST 63RD STREET
KANSAS CITY, MO 64133

BHARAT KUMAR NARUMANCHI CUSTODIAN FOR
LEELA SUBHALAKSHMI NARUMANCHI
300 WAI NANI WAY APT 1416
HONOLULU, HI 96815

BHARATI NARUMANCHI
883 STERLING PL #3
BROOKLYN, NY 11216

BHFX DIGITAL IMAGING
80 W SEEGERS RD
ARLINGTON HEIGHTS, IL 60005

BIG ASS FANS
PO BOX 1108
LEXINGTON, KY 40588

BIG BROTHERS BIG SISTERS
ATTN COLEEN DAVIS
417 W TAYLOR STREET
JOLIET, IL 60435-6126

BIG HEARTS LITTLE HANDS
60 BEN FRANKLIN RD N
INDIANA, PA 15701-2663

BIG SHOULDERS FUND
212 W VAN BUREN ST
SUITE 900
CHICAGO, IL 60607-3974

BIG SKY WIND, LLC
ATTN: BUSINESS MANAGER
18101 VON KARMAN AVE
STE 1700
IRVINE, CA 92612

BIG SKY WIND, LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
18101 VON KARMAN AVE, SUITE 1700
IRVINE, CA 92612

BIG TIME GOLF OUTING
ATTN JANET HOMERIN
1403 SOUTH 8TH STREET
PEKIN, IL 61554

BHARAT KUMAR NARUMANCHI CUSTODIAN FOR
LEELA SUBHALAKSHMI NARUMANCHI
C/O RADHA NARUMANCHI
657 MIDDLETOWN AVE
NEW HAVEN, CT 06513

BHARATI NARUMANCHI
C/O RADHA NARUMANCHI
657 MIDDLETOWN AVE
NEW HAVEN, CT 06513

BHP MINERALS INTERNATIONAL, INC.
C/O MASSEY, HIGGINBOTHAM, VISE & PHILLIPS, PA
ATTN JAMES WILBOURN VISE
3003 LAKELAND COVE, SUITE E
FLOWOOD, MS 39232

BIG BRAND TIRE COMPANY
805 VIA ALONDRA
CAMARILLO, CA 93012

BIG BROTHERS/BIG SISTERS
444  S GRAND AVE WEST
SPRINGFIELD, IL 62704

BIG HEARTS LITTLE HANDS
60 N BEN FRANKLIN RD.
INDIANA, PA 15701-2663

BIG SHOULDERS FUND
309 WEST WASHINGTON
CHICAGO, IL 60606

BIG SKY WIND, LLC
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE
STE 1700
IRVINE, CA 92612

BIG SKY WIND, LLC
ATTN: RANDOLPH P. MANN, VP
18101 VON KARMAN AVE
SUITE 1700
IRVINE, CA 92612

BIG WIND SKY LLC
C/O EDISON MISSION ENERGY
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

BILAL GHAYUR
12431 WENDELL HOLMES RD
HERNDON, VA 20171-2553

BILL & JOYCE STONER LIV TRUST UAD 01-17-1994
C/O WILLIAM & JOYCE STONER
2341 OXFORD AVE
CLAREMONT, CA 91711

BILL & JOYCE STONER LIV TRUST UAD 0-17-1994
C/O WILLIAM & JOYCE STONER
2341 OXFORD AVE
CLAREMONT, CA 91711

BILL S BECKHAM
[ADDRESS INTENTIONALLY REDACTED]

BILL WRIGHT TOYOTA INC
5100 GASOLINE ALLEY DR
BAKERSFIELD, CA 93313

BILLIE GADBERRY
C/O MICHAEL R. BILBREY P.C.
ATTN: MICHAEL R. BILBREY
104 MAGNOLIA DRIVE
SUITE B
GLEN CARBON, IL 62034

BILLY H SMITH
460 CENTERVIEW DR
SHEPHERDSVILLE, KY 40165

BILLY HUNT
5707 MELSTONE DR
ARLINGTON, TX 76016

BIODIVERSITY PROJECT
14 N. PEORIA ST.
#4F
CHICAGO, IL 60607

BIRD INDUSTRIAL GROUP
51 STATION STREET
JOHNSTOWN, PA 15905

BISHOP, ROSEN & CO.
ATTN:  JACQUELINE PELLEGRINO
PO BOX 723
GLENWOOD LANDING, NY 11547-0723

BISSNUSS, INC.
ATTN: GARY FLASCHBERGER
7 COURT STREET SUITE 210
CAN FIELD, OH 44406

BI-STATE RUBBER INC.
1611  HEADLAND DRIVE  P.O. BOX 608
FENTON, MO 63026-0608

BITTNER VENDING
1120 MILLER PICKING RD
DAVIDSVILLE, PA 15928

BJ CHEMICAL SERVICES
PO BOX 203966
HOUSTON, TX 77216-3966

BJW PRINTING & OFFICE SUPPLIES
3100 ROBERT C BYRD DR
BECKLEY, WV 25801-1309

BLAC, INC.
ATTN: JUDY ANN OSHITA
195 SPANGLER
ELMHURST, IL 60126

BLAC, INC.
ATTN: JUDY ANN OSHITA
195 W SPANGLER AVE
ELMHURST, IL 60126-1505

BLACK & DECKER
1650 MILLER PARK WAY
MILWAUKEE, WI 53214

BLACK & DECKER
PO BOX 223516
PITTSBURGH, PA 15251-2516

BLACK & DECKER (US) INC
701 E JOPPA RD MY005
TOWSON, MD 21286

BLACK & VEATCH CORPORATION
ATTN: APRIL ANDERSON-HIGGS
PO BOX 803823
KANSAS CITY, MO 64180-3823

BLACK & VEATCH CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

BLACK AND DECKER/ DEWALT
ATTN: KRISTINE ZUBER OT BOB GRIFFIN
10424 W BLUE MOUND RD
WAUWATOSA, WI 53216

BLACK BOX CORPORATION
SOUTH HILLS DATACOMM
1000 PARK DRIVE
LAWRENCE, PA 15055

BLACK BOX NETWORK SERVICES
PO BOX 371671
PITTSBURGH, PA 15251-7671

BLACK HILLS CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RAPID CITY CORPORATE HEADQUARTERS
PO BOX 1400
RAPID CITY, SD 57709-1400

BLACK INDUSTRIAL SUPPLY CO
3600 CALUMET AVE
HAMMOND, IN 46320-1125

BLACK INDUSTRIAL SUPPLY CORP.
ATTN: PRESIDENT
3200 EAST 92ND STREET
CHICAGO, IL 60617

BLACK INDUSTRIAL SUPPLY CORP.
ATTN: PRESIDENT
3600 CALUMET AVE
HAMMOND, IN 46320-1125

BLACK RHINO RECYCLING, INC.
1290 EDGEWOOD DR
WEST HOMESTEAD, PA 15120

BLACK RHINO RECYCLING, INC.
1290 EDGEWOOD DRIVE
PITTSBURGH, PA 15120

BLACKLICK TOWNSHIP
300 MUDDY RUN ROAD
BLAIRSVILLE, PA 15717

BLACKLICK VFD
P. O. BOX 415
BLACKLICK, PA 15716

BLACKSTONE ADVISORY PARTNERS L.P.
ATTN MICHAEL GENEREUX
SENIOR MANAGING  DIRECTOR
345 PARK AVENUE
NEW YORK, NY 10154

BLACKSTONE ADVISORY PARTNERS L.P.
ATTN ROBERT J. GENTILE
345 PARK AVENUE
NEW YORK, NY 10154

BLAIR PICKETT
[ADDRESS INTENTIONALLY REDACTED]

BLAIRSVILLE IMPROVEMENT GROUP
53 WEST MARKET STREET
BLAIRSVILLE, PA 15717

BLAIRSVILLE LIBRARY CHARITABLE FOUNDATION
113 N WALNUT ST
BLAIRSVILLE, PA 15717

BLAIRSVILLE LIBRARY CHARITABLE FOUNDATION
113 WALNUT STREET
BLAIRVILLE, PA 15717

BLAIRSVILLE LITTLE LEAGUE ASSOC.
407 SOUTH LIBERTY STREET
BLAIRSVILLE, PA 15717

BLAIRSVILLE VFD
51 WEST CAMPBELL ST
BLAIRSVILLE, PA 15717

BLAISE D. MUCCI
[ADDRESS INTENTIONALLY REDACTED]

BLANCHARD TRAINING AND DEVELOPMENT, INCORPORATED
D.B.A. THE KEN BLANCHARD COMPANIES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
125 STATE PLACE
ESCONDIDO, CA 92707-6068

BLANCHE ELLIS
[ADDRESS INTENTIONALLY REDACTED]

BLANCHE L ELLIS
[ADDRESS INTENTIONALLY REDACTED]

BLANK COPY
3117 N. NAOMI
BURBANK, CA 91504

BLANK ROME LLP
1925 CENTURY PARK EAST
LOS ANGELES, CA 90067

BLANK ROME LLP
ATTN: JOSEPH DOLOBOFF
1925 CENTURY PARK E STE 1900
LOS ANGELES, CA 90067

BLANK ROME LLP
ATTN: JOSEPH M. DOLOHOFF
1925 CENTURY PARK EAST, SUITE 1900
LOS ANGELES, CA 90067

BLOCK ELECTRIC CO., INC.
ATTN: CONTRACTS
7107 MILWANKEE AVE
NILES, IL 60714

BLOOM CONSULTANTS LLC
ATTN: LYLE E. SOHNS P.E.
10001 INNOVATION DRIVE SUITE 200
MILWAUKEE, WI 53226

BLOOM CONSULTANTS LLC
ATTN: MATHEW THARANIYIL, PRESIDENT
10001 INNOVATION DRIVE SUITE 200
MILWAUKEE, WI 53226

BLOOMBERG L.P.
731 LEXINGTON AVE
NEW YORK, NY 10022-1346

BLOOMBERG L.P.
PO BOX 30244
HARTFORD, CT 06150-0244

BLOOMFIELD COMMUNITY CLUB
PO BOX 292
BLOOMFIELD, NE 68718

BLOOMFIELD COMMUNITY SCHOOLS
311 EAST BENTON
BLOOMFIELD, NE 68718

BLOOMFIELD VOLUNTEER FIRE DEPT.
101 S BROADWAY ST
BLOOMFIELD, NE 68718

BLOOMFIELD YOUTH FOOTBALL
54059 883 RD
BLOOMFIELD, NE 68718

BLOOMS & BEARS
2222 MICHELSON DR
IRVINE, CA 92612-1313

BLOWER TECHNOLOGY
ATTN: THOMAS FRANK
630 STAFFORD RUN ROAD
#A AND #B
STAFFORD, TX 77477

BLUE ISLAND EQUIP RENTAL
ATTN: GAIL BOWLING
13747 W 159TH STREET
HOMER GLEN, IL 60409-6613

BLUE ISLAND EQUIPMENT RENTAL
13747 W 159TH ST
HOMER GLEN, IL 60491-6613

BLUE MOUNTAIN ENVIROMENTAL MANAGEMENT CORPORAT
1191 PITTSBURGH RD
VALENCIA, PA 16059

BLUE PLATE
1061 W VAN BUREN ST
CHICAGO, IL 60607

BLUE STONE INTERNATIONAL
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
350 N. LASALLE SUITE 900
CHICAGO, IL 60654-5136

BLUE STONE INTERNATIONAL
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
550 W VAN BUREN ST STE 1700
CHICAGO, IL 60607-3861

BLUE STONE INTERNATIONAL LLC
550 W VAN BUREN ST STE 1700
CHICAGO, IL 60607-3861

BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC
ATTN PRES, MANAGING OR GEN'L AGENT
280 PARK AVE
NEW YORK, NY 10017-1216

BLUESCAPE ADVISORS LLC
ATTN DAVID A. CAMPBELL
200 CRESCENT CT STE 1900
DALLAS, TX 75201-7843

BLUESCAPE ADVISORS LLC
ATTN PHILIP ROACH
200 CRESCENT CT STE 1900
DALLAS, TX 75201-7843

BLUESKY WIND
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
10 NEW KING STREET
WHITE PLAINS, NY 10604

BLUESTAR COMPUTER SOLUTIONS, INC.
ATTN: GREG ESTES
226 SOUTH WABASH AVE
SUITE 200
CHICAGO, IL 60604

BLUESTEM ASSET MANAGEMENT, LLC
ATTN:  DOUGLAS FRIEDMAN
320 EAST MAIN STREET, SUITE B
CHARLOTTSVILLE, VA 22902

BMC INDUSTRIES
PO BOX 122
BAKERSFIELD, CA 93302

BMO HARRIS BANK NA/M&I TRUST
ATTN CORPORATE ACTIONS
11270 WEST PARK PLACE
SUITE 400
MILWAUKEE, WI 53224

BMO NESBITT BURNS INC.
ATTN LILA MOHAMED OR LOUISE TORANGEAU
CORPORATE ACTIONS DEPT.
1 FIRST CANADIAN PLACE 13TH FL P. O. BOX 150
TORONTO ON M5X 1H3 CANADA

BMW CONSTRUCTION, INC.
ATTN: STEVE THOMPSON
420 SUPERIOR AVE
MUNSTER, IN 46321

BMW CONSTRUCTORS, INC.
1740 W. MICHIGAN ST., PO BOX 22210
INDIANAPOLIS, IN 46222-0210

BMW CONSTRUCTORS, INC.
420 SUPERIOR AVE
MUNSTER, IN 46321

BNP PARIBAS
ATTN AARON COLLIE, CORPORATE ACTIONS ANALYST
525 WASHINGTON BLVD
JERSEY CITY, NJ 07310-1652

BNP PARIBAS
ATTN MANGALA PRAKASH
525 WASHINGTON BLVD
JERSEY CITY, NJ 07310-1652

BNP PARIBAS
ATTN MANGALA PRAKASH, VICE PRESIDENT
525 WASHINGTON BLVD
JERSEY CITY, NJ 07310-1652

BNP PARIBAS PRIME BROKERAGE, INC.
ATTN GENE BANFI OR MANGALA PRAKASH
525 WASHINGTON BLVD 9TH FLOOR
JERSEY CITY, NJ 07310

BNP PARIBAS, CUSTODY SERVICES
ATTN DEAN GALLI
525 WASHINGTON BLVD
JERSEY CITY, NJ 07310-1652

BNP PARIBAS, NEW YORK BRANCH/BNP PAR
ATTN GENE BANFI VICE PRESIDENT
525 WASHINGTON BLVD 9TH FLOOR
JERSEY CITY, NJ 07310

BNSF RAILWAY COMPANY
3115 SOLUTIONS CTR
CHICAGO, IL 60677-3001

BNSF RAILWAY COMPANY
ATTN RACHEL BELUE
2400 WESTERN CTR BLVD
FORT WORTH, TX 76131

BNSF RAILWAY COMPANY
ATTN RACHEL BELUE
3001 LOU MENK BLDG A
FORT WORTH, TX 76131

BNSF RAILWAY COMPANY
ATTN RACHEL BELUE
3001 LOU MENK DR
FORT WORTH, TX 76131

BNY MELLON
ATTN CORPORATE ACTIONS
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

BNY MELLON
TWO BNY MELLON CENTER
525 WILLIAM PENN PL RM 0300
PITTSBURG, PA 15259

BNY MELLON ASSET SERVICING
525 WILLIAM PENN PLACE
ROOM 153-0300
PITTSBURGH, PA 15259

BNY MELLONS
2 BNY MELLON CENTER
525 WILLIAM PENN PL RM 0300
PITTSBURGH, PA 15259

BOARD OF ETHICS
740 N SEDGWICK ST
CHICAGO, IL 60654-3478

BOARD OF ETHICS
740 N SEDGWICK ST SUITE 500
CHICAGO, IL 60654

BOARD OF TRUSTEES OF THE UNIVERSITY OF ILLINOIS
ATTN: PETER ORRIS, MD, MPH
UNIVERSITY OF ILLINOIS AT CHICAGO
835 S WOLCOTT AVE, E-144, M/C 684
CHICAGO, IL 60612

BOB BITER ELECTRICAL ENTER., INC.
7776 ADMIRAL PEARY HWY
CRESSON, PA 16630

BOB GRIMM BUICK/GMC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2271 SOUTH MAIN STREET
MORTON, IL 61550

BOB MARTIN AUTO SALES INC
725 W JEFFERSON ST
JOLIET, IL 60435

BOBAR INSTRUMENTS, INCORPORATED
1036 5TH AVE
NEW KENSINGTON, PA 15068

BOBAR INSTRUMENTS, INCORPORATED
1036 FIFTH AVE
NEW KENSINGTON, PA 15068

BOBBIE R BAILEY
PO BOX 443
WAYNE CITY, IL 62895

BOBBY J ROBINSON
[ADDRESS INTENTIONALLY REDACTED]

BOBBY O DUEY
[ADDRESS INTENTIONALLY REDACTED]

BOC GASES, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
575 MOUNTAIN AVENUE
MURRAY HILL, NJ 07974

BOCK AND CLARK CORPORATION
ATTN: KEN KUEHM
3550 W MARKET ST #200
FAIRLAWN, OH 44333-2658

BODDY'S CONSTRUCTION
ATTN: TIM BODDY
HC72 BOX 95F
NEW CREEK, WV 26743

BODDY'S CONSTRUCTION
HC72 BOX 95F
NEW CREEK, WV 26743

BODINE SERVICES OF DECATUR, INC.
5350 E FIREHOUSE RD
DECATUR, IL 62521

BODINE SERVICES OF DECATUS, INC.
ATTN: BUD BROZIO
53590 E. FIREHOUSE RD
DECATUR, IL 62521

BODINE SERVICES OF PEORIA LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4203 CONSTITUTION ROAD
BARTONVILLE, IL 61607

BODY BUSINESS
GINA ABRAVANEL ACSM AHA
83 SHADYWOOD
IRVINE, CA 92620-7201

BOILER INSPECTION SERVICES CO.
ATTN: DAN JIMENEZ
1755 S NAPERVILLE ROAD
SUITE 100
WHEATON, IL 60187

BOILER TUBE COMPANY OF AMERICA
506 CHARLOTTE HIGHWAY
LYMAN, SC 29365

BOILER TUBE COMPANY OF AMERICA
ATTN: MIKE BOONE
PO DRAWER 849
LYMAN, SC 29365

BOILERMAKERS LOCAL 60 - SCHOLARSHIP
425 W EDGEWOOD CT
MORTON, IL 61550

BOLGER BROTHERS
1028 BURNS AVE
ALTOONA, PA 16601-9318

BOLGER BROTHERS
RD #2, BOX 438
ALTOONA, PA 16601

BOLGER BROTHERS
RR 5, BOX 2438
ALTOONA, PA 16601-9318

BOLGER BROTHERS, INC.
ATTN: GREG WRIGHT
RR 5
BOX 2438
ALTOONA, PA 16601

BOLINGBROOK, VILLAGE OF
BUSINESS LICENSE
375 WEST BRIARCLIFF ROAD
BOLINGBROOK, IL 60440

BOLTON S A
C/O MORA WEALTH MANAGEMENT SECURITIES LLC
ATTN RAFAEL MORENO
1450 BRICKELL AVE STE 2990
MIAMI, FL 33131

BOMGAARS SUPPLY
1805 ZENITH DR
SIOUX CITY, IA 51103-5208

BONNIE BROOK GOLF COURSE
2800 N LEWIS AVENUE
WAUKEGAN, IL 60087

BONNIE M RAY
250 OTTIS RAY ST
HOMER, GA 30547

BOONE COUNTY HEALTH CTR FOUNDATION
723 W FAIRVIEW ST
ALBION, NE 68620

BOONE COUNTY TREASURER
222 S 4TH ST
ALBION, NE 68620-1247

BOQUILLAS WIND, LLC
PO BOX 301509
LOS ANGELES, CA 90030-1509

BORNQUIST, INC
PO BOX 112
EVANSTON, IL 60204-0112

BOLINGBROOK, VILLAGE OF
375 W BRIARCLIFF ROAD
BOLINGBROOK, IL 60440

BOLTHOUSE PROPERTIES, LLC
2000 OAK ST
BAKERSFIELD, CA 93301-3059

BOLTTECH-MANNINGS, INC
501 MOSSIDE BLVD.
NORTH VERSAILLES, PA 15137

BOND EYE ASSOCIATES, SC
725 S 14TH ST
PEKIN, IL 61554-5073

BONNIE K RAMPER
[ADDRESS INTENTIONALLY REDACTED]

BOONE COUNTY AG SOCIETY
100 WEST FAIRVIEW
ALBION, NE 68620

BOONE COUNTY ROAD DEVELOPMENT
222 S 4TH ST
ALBION, NE 68620-1247

BOOTH & ASSOCIATES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5811 GLENWOOD AVENUE
SUITE 109
RALEIGH, NC 27612

BORNQUIST, INC
7050 N LEHIGH AVE
CHICAGO, IL 60646

BORNQUIST, INC.
ATTN: JOHN BERG
7050 N LEHIGH
CHICAGO, IL 60646

BOROUGH OF BERLIN AND THE MUNICIPAL
700 NORTH ST
BERLIN, PA 15530-1125

BOROUGH OF HOMER CITY
30 E WILEY ST
HOMER CITY, PA 15748

BOROUGH OF HOMER CITY
30 EAST WILEY ST.
HOMER CITY, IL 15748

BORTEK INDUSTRIES, INC.
4713 OLD GETTYSBURG ROAD
MECHANICSBURG, PA 17055

BOSCAPES LANDSCAPING AND LAWN
ATTN: BRADLEY S. BOWALD
112 E OAKWOOD ROAD
EAST PEORIA, IL 61611

BOSTON BREAD, LLC
PO BOX 14638
SPRINGFIELD, MO 65814-0811

BOSTON CAB DISPATCH
72 KILMARNOCK ST
BOSTON, MA 02215-4822

BOSTON CAFE & CATERING
325 NEW BOSTON ST UNIT 15
WOBURN, MA 01801

BOSTON COACH
PO BOX 33063
NEWARK, NJ 07188-0063

BOSTON CONSULTING GROUP, INC.
PO BOX 75200
CHICAGO, IL 60675-5200

BOSTON SAFE DEPOSIT & TRUST
FEDERAL RESERVE BANK OF BOSTON

BOSTON SAFE DEPOSIT & TRUST
FEDERAL RESERVE BANK OF BOSTON
DEFAULT, IL 99999

BOSTON UNIVERSITY AFFILIATED PHYSIC
661 HIGHLAND AVENUE
NEEDHAM, MA 02494

BOTINE ELECTRIC, INC
1207 LAKE AVE
STORM LAKE, IA 50588

BOTTENFIELD POWERLINE
ATTN: L. MARK BOTTENFIELD
RR#2 BOX 27
HOLLIDAYSBURG, PA 16648

BOWERY OPPORTUNITY FUND, L.P.
ATTN VLADIMIR JELISAVCIC
1325 AVENUE OF THE AMERICAS, 28TH FLOOR
NEW YORK, NY 10019

BOY SCOUTS OF AMERICA TROOP 123
9TH STREET
NEW FLORENCE, PA 15944

BOYD POWELL JR
[ADDRESS INTENTIONALLY REDACTED]

BOYS & GIRLS CLUB OF LAKE COUNTY
1801 SHERIDAN ROAD SUITE 202
NORTH CHICAGO, IL 60064

BOYS & GIRLS CLUB OF PEKIN
1101 VEERMAN ST
PEKIN, IL 61554

BOYS TOWN OF CHICAGO
ATTN: MICHELLE LAGROUE
4538 S HERMITAGE AVE
CHICAGO, IL 60609

BP AMERICA PRODUCTION COMPANY
C/O ARNOLD & PORTER, LLP - LOS ANGELES
ATTN MATTHEW HEARTNEY - PHV
777 SOUTH FIGUEROA STREET, 44TH FLOOR
LOS ANGELES, CA 90017

BP AMERICA PRODUCTION COMPANY
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN JONATHAN TALAMINI - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP AMERICA PRODUCTION COMPANY
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN NANCY G. MILBURN - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP AMERICA PRODUCTION COMPANY
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN PHILIP H. CURTIS - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP AMERICA PRODUCTION COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

BP AMERICA PRODUCTION COMPANY
C/O MITCHELL, MCNUTT & SAMS
ATTN JOHN G. WHEELER
P. O. BOX 7120
TUPELO, MS 38802-7120

BP AMERICA, INC.
C/O ARNOLD & PORTER
ATTN MATTHEW T. HEARTNEY
777 SOUTH FIGUEROA STREET, 44TH FLOOR
LOS ANGELES, CA 90017-5844

BP AMERICA, INC.
C/O ARNOLD & PORTER LLP
ATTN MATTHEW T. HEARTNEY
777 SOUTH FIGUEROA STREET, 44TH FLOOR
LOS ANGELES, CA 90017-5844

BP AMERICA, INC.
C/O ARNOLD & PORTER LLP
ATTN MICHAEL B. GERRARD, SENIOR COUNSEL
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP AMERICA, INC.
C/O ARNOLD & PORTER LLP
ATTN PHILIP CURTIS
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP AMERICA, INC.
C/O ARNOLD & PORTER, LLP.
ATTN MICHAEL B. GERRARD
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP AMERICA, INC.
C/O ARNOLD & PORTER, LLP.
ATTN PHILIP H. CURTIS
399 PARK AVENUE
NEW YORK, NY 10022

BP AMOCO CHEMICAL COMPANY
C/O ARNOLD & PORTER, LLP - LOS ANGELES
ATTN MATTHEW HEARTNEY - PHV
777 SOUTH FIGUEROA STREET, 44TH FLOOR
LOS ANGELES, CA 90017

BP AMOCO CHEMICAL COMPANY
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN JONATHAN TALAMINI - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP AMOCO CHEMICAL COMPANY
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN NANCY G. MILBURN - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP AMOCO CHEMICAL COMPANY
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN PHILIP H. CURTIS - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP AMOCO CHEMICAL COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

BP AMOCO CHEMICAL COMPANY
C/O MITCHELL, MCNUTT & SAMS
ATTN JOHN G. WHEELER
P. O. BOX 7120
TUPELO, MS 38802-7120

BP CANADA ENERGY
ATTN SANDRA ONSTOTT
3464 SOLUTIONS CTR
CHICAGO, IL 60677

BP CANADA ENERGY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
240 4TH AVE SW
CALGARY, ALBERTA T2P 2H8

BP CANADA ENERGY COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
240 4TH AVE SW
CALGARY, ALBERTA T2P 2H8

BP CANADA ENERGY MARKETING CORP
C/O BP ENERGY CO
ATTN: GRIFFIN KELLER
201 HILIOS WAY, OFFICE 4.237E
HOUSTON, TX 77079

BP CANADA ENERGY MARKETING CORP.
C/O BP CANADA ENERGY COMPANY
240 4 AVENUE, PO BOX 200
ATTN: NATURAL GAS MARKETING
CALGARY ALBERTA T2P 2H8

BP CANADA MARKETING CORP.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
240 4TH AVE SW
CALGARY, ALBERTA T2P 2H8

BP ENERGY COMPANY
C/O ARNOLD & PORTER, LLP - LOS ANGELES
ATTN MATTHEW HEARTNEY - PHV
777 SOUTH FIGUEROA STREET, 44TH FLOOR
LOS ANGELES, CA 90017

BP ENERGY COMPANY
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN JONATHAN TALAMINI - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP ENERGY COMPANY
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN NANCY G. MILBURN - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP ENERGY COMPANY
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN PHILIP H. CURTIS - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP ENERGY COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

BP ENERGY COMPANY
C/O MITCHELL, MCNUTT & SAMS
ATTN JOHN G. WHEELER
P. O. BOX 7120
TUPELO, MS 38802-7120

BP PRODUCTS NORTH AMERICA INC.
C/O ARNOLD & PORTER, LLP - LOS ANGELES
ATTN MATTHEW HEARTNEY - PHV
777 SOUTH FIGUEROA STREET, 44TH FLOOR
LOS ANGELES, CA 90017

BP PRODUCTS NORTH AMERICA INC.
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN JONATHAN TALAMINI - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP PRODUCTS NORTH AMERICA INC.
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN NANCY G. MILBURN - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP PRODUCTS NORTH AMERICA INC.
C/O ARNOLD & PORTER, LLP - NEW YORK
ATTN PHILIP H. CURTIS - PHV
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP PRODUCTS NORTH AMERICA INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

BP PRODUCTS NORTH AMERICA INC.
C/O MITCHELL, MCNUTT & SAMS
ATTN JOHN G. WHEELER
P. O. BOX 7120
TUPELO, MS 38802-7120

BP PRODUCTS NORTH AMERICA, INC.
C/O ARNOLD & PORTER
ATTN MATTHEW T. HEARTNEY
777 SOUTH FIGUEROA STREET, 44TH FLOOR
LOS ANGELES, CA 90017-5844

BP PRODUCTS NORTH AMERICA, INC.
C/O ARNOLD & PORTER LLP
ATTN MATTHEW T. HEARTNEY
777 SOUTH FIGUEROA STREET, 44TH FLOOR
LOS ANGELES, CA 90017-5844

BP PRODUCTS NORTH AMERICA, INC.
C/O ARNOLD & PORTER LLP
ATTN MICHAEL B. GERRARD, SENIOR COUNSEL
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP PRODUCTS NORTH AMERICA, INC.
C/O ARNOLD & PORTER LLP
ATTN PHILIP CURTIS
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP PRODUCTS NORTH AMERICA, INC.
C/O ARNOLD & PORTER, LLP.
ATTN MICHAEL B. GERRARD
399 PARK AVENUE
NEW YORK, NY 10022-4690

BP PRODUCTS NORTH AMERICA, INC.
C/O ARNOLD & PORTER, LLP.
ATTN PHILIP H. CURTIS
399 PARK AVENUE
NEW YORK, NY 10022

BPH PUMP & EQUIPMENT INC.
ATTN: BRIAN HASKINS
4126 ORLEANS STREET
MCHENRY, IL 60050

BPH PUMP & EQUIPMENT, INC.
4126 W ORLEANS ST
MCHENRY, IL 60050

BRACKETT-GREEN WSA INC.
ATTN: KAVEH SOMEAH
1335 REGENTS PARK DRIVE
SUITE 260
HOUSTON, TX 77058

BRAD L SMITH
[ADDRESS INTENTIONALLY REDACTED]

BRAD LEDWITH
1725 ALMOND WAY
MORGAN HILL, CA 95037

BRAD POPPENGA
[ADDRESS INTENTIONALLY REDACTED]

BRAD R BODKIN
[ADDRESS INTENTIONALLY REDACTED]

BRAD R POPPENGA
[ADDRESS INTENTIONALLY REDACTED]

BRADBURNE BRILLER & JOHNSON
500 N DEARBORN ST
STE 712
CHICAGO, IL 60654-3397

BRADBURNE BRILLER & JOHNSON LLC
ATTN: LISA KEATING
500 N DEARBORN ST
STE 712
CHICAGO, IL 60654-3397

BRADFORD SYSTEMS CORPORATION
125 THUNDERBIRD LN STE 107
EAST PEORIA, IL 61611-5537

BRADFORD SYSTEMS CORPORATION
430 COUNTRY CLUB DR
BENSENVILLE, IL 60106

BRADFORD SYSTEMS CORPORATION
ATTN: JOE ROGERS
125 THUNDERBIRD LANE
SUITE 211
EAST PEORIA, IL 61611

BRADFORD SYSTEMS CORPORATION
ATTN: JOE ROGERS
125 THUNDERBIRD LN STE 107
EAST PEORIA, IL 61611-5537

BRADFORD W WOOD
2051 GREAT NORTH ROAD
WINNSBORO, SC 29180

BRADLEY A CASTLE
[ADDRESS INTENTIONALLY REDACTED]

BRADLEY A CHRISTOPHER
[ADDRESS INTENTIONALLY REDACTED]

BRADLEY A GRAY
[ADDRESS INTENTIONALLY REDACTED]

BRADLEY A GRAY
[ADDRESS INTENTIONALLY REDACTED]

BRADLEY C DEAL
[ADDRESS INTENTIONALLY REDACTED]

BRADLEY C MARTIN
[ADDRESS INTENTIONALLY REDACTED]

BRADLEY C MARTIN
[ADDRESS INTENTIONALLY REDACTED]

BRADLEY D CLARK
[ADDRESS INTENTIONALLY REDACTED]

BRADLEY J PETRELLA
[ADDRESS INTENTIONALLY REDACTED]

BRADLEY UNIVERSITY
SMITH CAREER CENTER
1501 W BRADLEY AVE
PEORIA, IL 61625-0105

BRADY STEINBACH
[ADDRESS INTENTIONALLY REDACTED]

BRADY STEINBACH
[ADDRESS INTENTIONALLY REDACTED]

BRADY V SAIN
[ADDRESS INTENTIONALLY REDACTED]

BRADY WORLDWIDE, INC.
ATTN: ROGER MAIR
6555 WEST GOOD HOPE ROAD
MILWAUKEE, WI 53223

BRADY WORLDWIDE, INC.
ATTN: VASANTI BRANDL
2929 LONGHORN BLVD
SUITE 103
AUSTIN, TX 78758-7628

BRAGG CRANE SERVICE
ATTN: MIKE ROY
PO BOX 727
LONG BEACH, CA 90801

BRAGG INVESTMENT CO. D/B/A HEAVY TRANSPORT
ATTN: BOBBY WEYERS, G.M.
6251 PARAMOUNT BLVD
LONG BEACH, CA 90805

BRAHMA GROUP INC
1132 S 500 W
SALT LAKE CITY, UT 84101

BRAND ENERGY & INFRASTRUCTURE SERVICES
ATTN DANIEL VILLANUEVA, CORP CREDIT / AR MGR
1830 JASMINE DR
PASADENA, TX 77503-3222

BRAND ENERGY & INFRASTRUCTURE SERVICES
ATTN PRESIDENT, GENERAL OR MANAGING AGENT
304-69 AVENUE NW
EDMONTON ALBERTA T6P 0C1 CANADA

BRAND ENERGY & INFRASTRUCTURE SERVICES
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
304-69 AVENUE NW
EDMONTON, ALBERTA T6P OC1 CANADA

BRAND ENERGY SERVICES OF PITTSBURGH LLC
501 ROBB ST
MC KEES ROCKS, PA 15136

BRAND SCAFFOLD
PO BOX 6
HAZEL CREST, IL 60429-0006

BRAND SCAFFOLD
PO BOX 91473
CHICAGO, IL 60693

BRAND SCAFFOLD PITTSBURGH
PO BOX 91473
CHICAGO, IL 60693

BRAND SCAFFOLD RENTAL & ERECTION
17315 ASHLAND AVE
HAZEL CREST, IL 60429

BRAND SERVICES
P.O. BOX 91473
CHICAGO, IL 60693

BRANDCO
PO BOX 1631
BAKERSFIELD, CA 93302-1631

BRANDENBURG INDUSTRIAL SERVICE
2625 S LOOMIS ST
CHICAGO, IL 60608

BRANDES INVESTMENT PARTNERS, LP
ATTN:  CHEAV CHAU
CORPORATE REORGANIZATION ANALYST

BRANDON AND CLARK INC
3623 INTERSTATE 27
LUBBOCK, TX 79404

BRANDON GARDNER
[ADDRESS INTENTIONALLY REDACTED]

BRANDON K GARDNER
[ADDRESS INTENTIONALLY REDACTED]

BRANDON PHELPS FOR STATE REPRESENTATIVE
PO BOX 401
HARRISBURG, IL 62946-0401

BRANDON ROAD PROPERTIES, LLC
1488 S BROADWAY ST
COAL CITY, IL 60416

BRANDY MADEIRA
[ADDRESS INTENTIONALLY REDACTED]

BRANIFF COMMUNICATION
4741 136TH ST
CRESTWOOD, IL 60445

BRANIFF COMMUNICATIONS, INC.
ATTN: JEFFREY RYBA
4741 WEST 136TH STREET
CRESTWOOD, IL 60445

BRASCH MANUFACTURING CO, INC
11880 DORSETT RD
MARYLAND HTS, MO 63043-2586

BRAUM C FENILI
[ADDRESS INTENTIONALLY REDACTED]

BRAVO RESTAURANTS, INC.
201 E OHIO ST STE 300
CHICAGO, IL 60611-3677

BRENDA COMER
C/O F. GERALD MAPLES, PA
ATTN F. GERALD MAPLES
365 CANAL PLACE, SUITE 1460
NEW ORLEANS, LA 70130-6538

BRENDA FRAZER
[ADDRESS INTENTIONALLY REDACTED]

BRENDA HAYGOOD
C/O F. GERALD MAPLES, PA
ATTN F. GERALD MAPLES
365 CANAL PLACE, SUITE 1460
NEW ORLEANS, LA 70130-6538

BRENDA J FRAZER
[ADDRESS INTENTIONALLY REDACTED]

BRENDA L MCGAUGHEY
[ADDRESS INTENTIONALLY REDACTED]

BRENDA LEA BROCK
[ADDRESS INTENTIONALLY REDACTED]

BRENDA MCGAUGHEY
[ADDRESS INTENTIONALLY REDACTED]

BRENDA PIZER, TAX COLLECTOR
586 MARSHALL HEIGHTS RD
BLAIRSVILLE, PA 15717

BRENDAN BRETT COCHRAN BOND
[ADDRESS INTENTIONALLY REDACTED]

BRENDAN BRETT COCHRAN BOND
[ADDRESS INTENTIONALLY REDACTED]

BRENNAN ASHWORTH
PO BOX 123
SANDUSKY, NY 14133

BRENT & JANE STRAND
3542 6TH ST E
WEST FARGO, ND 58078

BRENT A WIKER
[ADDRESS INTENTIONALLY REDACTED]

BRENT BEDFORD
[ADDRESS INTENTIONALLY REDACTED]

BRENT BEDFORD
[ADDRESS INTENTIONALLY REDACTED]

BRETT C. FLICKINGER
[ADDRESS INTENTIONALLY REDACTED]

BRETT E WYSOCK
[ADDRESS INTENTIONALLY REDACTED]

BREWER COMPANY OF WV INC
PO BOX 3108
CHARLESTON, WV 25331

BRIAN & BARBARA JOHNSEN
PO BOX 337
HUMBOLDT, IA 50548

BRIAN A DELCORIO
[ADDRESS INTENTIONALLY REDACTED]

BRIAN BRIGHT
[ADDRESS INTENTIONALLY REDACTED]

BRIAN C DENT
531 N ROSSMORE AVE #302
LOS ANGELES, CA 90004

BRIAN D BRIGHT
[ADDRESS INTENTIONALLY REDACTED]

BRIAN D GODDARD
[ADDRESS INTENTIONALLY REDACTED]

BRIAN D SWINFORD
[ADDRESS INTENTIONALLY REDACTED]

BRIAN G WALTON
[ADDRESS INTENTIONALLY REDACTED]

BRIAN GODDARD
[ADDRESS INTENTIONALLY REDACTED]

BRIAN J PURVIS
2950 CANADA BLVD
GLENDALE, CA 91208-2049

BRIAN K CLARK
[ADDRESS INTENTIONALLY REDACTED]

BRIAN K YAMAGUCHI
[ADDRESS INTENTIONALLY REDACTED]

BRIAN KEITH MABIS
[ADDRESS INTENTIONALLY REDACTED]

BRIAN M ROEDIGER
[ADDRESS INTENTIONALLY REDACTED]

BRIAN NGUYEN
[ADDRESS INTENTIONALLY REDACTED]

BRIAN P AVERY
[ADDRESS INTENTIONALLY REDACTED]

BRIAN P KMETZ
[ADDRESS INTENTIONALLY REDACTED]

BRIAN P KMETZ
[ADDRESS INTENTIONALLY REDACTED]

BRIAN PUMALA
[ADDRESS INTENTIONALLY REDACTED]

BRIAN R QUICK
[ADDRESS INTENTIONALLY REDACTED]

BRIAN S. CARLSON
[ADDRESS INTENTIONALLY REDACTED]

BRIAN S. RICHARDS
[ADDRESS INTENTIONALLY REDACTED]

BRIAN T LONERGAN
[ADDRESS INTENTIONALLY REDACTED]

BRIAN T. LEACH
[ADDRESS INTENTIONALLY REDACTED]

BRIANNE SPILM
4480 DUCKHORN DR.
4480 SPRINGER FINANCIAL ADVISORS
SACRAMENTO, CA 95834

BRICKER & ECKLER LLP
100 SOUTH THIRD STREET
COLUMBUS, OH 43215

BRICKSTREET INSURANCE COMPANY
PO BOX 11285
CHARLESTON, WV 25339-1285

BRIDGE EDUCATIONAL FOUNDATION
909 GREEN STREET
HARRISBURG, PA 17102

BRIDGER VALLEY ELECTRIC ASSOCIATION
PO BOX 399
MOUNTAIN VIEW, WY 82939

BRIDGING HOPE INC.
5320 N COLUMBINE RD
DENVER, CO 80221

BRIESER CONSTRUCTION COMPANY
24101 S. MUNICIPAL DRIVE
CHANNAHON, IL 60410

BRIESER CONSTRUCTION COMPANY
ATTN BRENT SOUTHALL
24101 S. MUNICIPAL DRIVE
CHANNAHON, IL 60410

BRIESER CONSTRUCTION COMPANY
ATTN: SUSAN FRONEK
24101 S MUNICIPAL DRIVE
CHANNAHON, IL 60410

BRIESER CONSTRUCTION COMPANY
C/O VEDDER PRICE
ATTN AUBRIE HESLA, LEGAL SECRETARY
222 N LASALLE ST
CHICAGO, IL 60601

BRIESER CONSTRUCTION COMPANY
C/O VEDDER PRICE
ATTN DEIRDRE G MANGAN
222 N LASALLE ST
CHICAGO, IL 60601

BRIGADE CAPITAL MANAGEMENT, LLC
ATTN PRES, MANAGING OR GEN'L AGENT
399 PARK AVE FL 16
NEW YORK, NY 10022

BRIGHT STAR MAINTENANCE LLC
19709 SCHWEITZER RD
JOLIET, IL 60436

BRIGHT TECHNOLOGIES
A DIVISION OF SEBRIGHT PRODUCTS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
127 N WATER STREET
HOPKINS, MI 49328

BRIGHT TECHNOLOGIES CORPORATION
A DIVISION OF SEBRIGHT PRODUCTS
PO BOX 296
HOPKINS, MI 49328

BRINKMANN INSTRUMENTS INC
METROHM USA INC
6555 PELICAN CREEK CIR
RIVERVIEW, FL 33578

BRIS INDUSTRIAL, INC.
1361 CATON FARM RD
LOCKPORT, IL 60441

BRIS INDUSTRIAL, INC.
ATTN: ROBERT SHROBA
1361 CATON FARM ROAD
LOCKPORT, IL 60441

BRITT RESOURCES, INC.
2450 PHILADELPHIA STREET
INDIANA, PA 15701-1556

BROAD CHILDREN'S PARTNERSHIP
ATTN BENNETT BROAD, TTEE
1432 FROG HOLLOW RD
RYDAL, PA 19046

BROAD CHILDREN'S PARTNERSHIP
ATTN DAVID WORKMAN TTEE
1432 FROG HOLLOW RD
RYDAL, PA 19046

BROAD CHILDREN'S PARTNERSHIP
ATTN ROCHELLE BROAD TTEE
1432 FROG HOLLOW RD
RYDAL, PA 19046

BROADRIDGE FIN SOLNS
ATTN MATT FREIFELD OR KATHY GUILLOU
1981 MARCUS AVENUE
LAKE SUCCESS, NY 11042

BROADRIDGE FINANCIAL SOLUTIONS
ATTN SPECIAL PROCESSING
JOB NOS. N73599 & N73600
51 MERCEDES WAY
EDGEWOOD, NY 11717

BROADWIND SERVICES, LLC
PO BOX 1928
MANITOWOC, WI 54221-1928

BROKEN BOW TOWNSHIP
PO BOX 242
BROKEN BOW, NE 68822

BROKEN BOW WIND II, LLC
4044 N LINCOLN AVE
CHICAGO, IL 60618-3038

BROKEN BOW WIND, LLC
ATTN: BUSINESS MANAGER
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

BROOK ELECTRIC
62393 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BROOK ELECTRIC
880 S ROHLWING RD
ADDISON, IL 60101

BROOKSIDE SALES, INCORPORATED
500 LOGAN ROAD
BETHEL PARK, PA 15102

BROOKVILLE GLOVE MFG. COMPANY, I
5-15 WESTERN AVENUE,
PO BOX 188
BROOKVILLE, PA 15825

BROOKVILLE GLOVE MFG. COMPANY, I
98 SERVICE CENTER RD # 8
BROOKVILLE, PA 15825-7176

BROOKVILLE GLOVE MFG. COMPANY, I
C/O DBI INC.
660 LONGVIEW RD
FAIRMOUNT CITY, PA 16224-1802

BROWDY LAW FIRM, CHARTERED
740 CARLISLE AVE
DEERFIELD, IL 60015

BROWN & REICH PETROLEUM INC.
215 S 6TH ST
TAFT, CA 93268

BROWN BROTHERS HARRIMAN & CO.
ATTN JENNIFER PAYEA OR STEVEN J. ODDO
1150 PLAZA FIVE
JERSEY CITY, NJ 07311-4003

BROWN BROTHERS HARRIMAN & CO.
ATTN LUKE HATHAWAY
185 FRANKLIN ST STE 1001
BOSTON, MA 02110-1541

BROWN EQUIPMENT AND MACHINE CO., INC.
PO BOX 4358
STAR CITY, WV 26504

BROWN MCCARROLL LLP
111 CONGRESS AVE STE 1400
AUSTIN, TX 78701-4043

BROWNS HILL SAND
ATTN: STEVE KRASNE
PO BOX 324
HOMESTEAD, PA 15120

BROWNS HILL SAND, INC.
135 W. 7TH AVENUE
HOMESTEAD, PA 15120

BROWNSTEIN HYATT FARBER SCHRECK LLP
201 3RD ST NW
ALBUQUERQUE, NM 87102-4386

BRUCE A HAMILTON
[ADDRESS INTENTIONALLY REDACTED]

BRUCE B NAPIERKOWSKI
[ADDRESS INTENTIONALLY REDACTED]

BRUCE B NAPIERKOWSKI
[ADDRESS INTENTIONALLY REDACTED]

BRUCE B WARD
[ADDRESS INTENTIONALLY REDACTED]

BRUCE D SMERKER
[ADDRESS INTENTIONALLY REDACTED]

BRUCE D WAGNER JR
[ADDRESS INTENTIONALLY REDACTED]

BRUCE E LINSTEN
[ADDRESS INTENTIONALLY REDACTED]

BRUCE E MANECKE
[ADDRESS INTENTIONALLY REDACTED]

BRUCE E. SULLIVAN JR
[ADDRESS INTENTIONALLY REDACTED]

BRUCE ENTERPRISES
PO BOX 2280
BOERNE, TX 78006-3603

BRUCE F STIMAC
[ADDRESS INTENTIONALLY REDACTED]

BRUCE HAMILTON
[ADDRESS INTENTIONALLY REDACTED]

BRUCE HAMILTON
16155 N.E. MOUNTAIN ROAD
SHERWOOD, OR 97140

BRUCE KWOKA
[ADDRESS INTENTIONALLY REDACTED]

BRUCE L WOLL
[ADDRESS INTENTIONALLY REDACTED]

BRUCE LINSTEN
[ADDRESS INTENTIONALLY REDACTED]

BRUCE R KWOKA
[ADDRESS INTENTIONALLY REDACTED]

BRUCE T CARTER
2630 TELEPHONE RD
SANTA MARIA, CA 93454

BRUCE W & SUSAN K TILT ISELER
4925 ISELER RD
PORT HOPE, MI 48468

BRUCE WARD
[ADDRESS INTENTIONALLY REDACTED]

BRUCE WILCZYNSKI
[ADDRESS INTENTIONALLY REDACTED]

BRUCE WILCZYNSKI
[ADDRESS INTENTIONALLY REDACTED]

BRUCETON PETROLEUM CO. INC
1768 MILEGROUND RD
MORGANTOWN, WV 26505

BRUCKER COMPANY
ATTN: RON DROZEK
1200 GREENLEAF AVENUE
ELK GROVE VILLAGE, IL 60007

BRUNI LIONS CLUB
403 F AVE
BRUNI, TX 78344

BRUNO M GARLA JR
[ADDRESS INTENTIONALLY REDACTED]

BRUSH VALLEY TWP FIRE COMPANY
5540 ROUTE 259
BRUSH VALLEY, PA 15720

BRYAN A SMOLJO
[ADDRESS INTENTIONALLY REDACTED]

BRYAN J MARTINEZ
[ADDRESS INTENTIONALLY REDACTED]

BRYAN J MARTINEZ
[ADDRESS INTENTIONALLY REDACTED]

BRYAN K. SUMNER
17625 71ST COURT
TINLEY PARK, IL 60477

BRYAN R WHITTON
[ADDRESS INTENTIONALLY REDACTED]

BRYAN WHITTON
[ADDRESS INTENTIONALLY REDACTED]

BRYANT J KWONG
[ADDRESS INTENTIONALLY REDACTED]

BTA IMTEC
C/O C.M. HALL ASSOCIATES, INC.
506 VALLEYBROOK ROAD
MCMURRAY, PA 15317

BTA IMTEC
P.O. BOX 643419
PITTSBURGH, PA 15264

BUCHALTER NEMER
1000 WILSHIRE BLVD STE 1500
LOS ANGELES, CA 90017-5704

BUCKINGHAM ATHLETIC CLUB
440 SOUTH LASALLE STREET
CHICAGO, IL 60605

BUCKINGHAM, DOOLITTLE & BURROUGHS, LLC
ATTN MATTHEW R. DUNCAN
1375 EAST 9TH STREET
STE 1700
CLEVELAND, OH 44114

BUCKMAN LABORATORIES, INC.
1256 N MCLEAN BLVD
MEMPHIS, TN 38108

BUCKMAN LABORATORIES, INC.
ATTN: GEORGE A. MENENDEZ
1256 NORTH MCLEAN BLVD
MEMPHIS, TN 38108

BUCKRIDGE MINING
312 CAMP DR
WINDBER, PA 15963

BUDD'S SCALE SALES & SVC., INC
PO BOX 903
UNIONTOWN, PA 15401

BUDGET BLINDS OF SIOUXLAND CORP.
5303 W 41ST ST
SIOUX FALLS, SD 57106

BUD'S SANITARY SERVICE
PO BOX 178
NEWMAN GROVE, NE 68758

BUENA VISTA COUNTY
ENGINEER'S OFFICE
PO BOX 368
STORM LAKE, IA 50588

BUENA VISTA GOLF COURSE CORP.
10256 GOLF COURSE RD
TAFT, CA 93268

BUENA VISTA REG MED CENTER
1525 W. 5TH STREET PO BOX 309
STORM LAKE, IA 50588

BUENA VISTA STATIONARY & PRINT
111 E 6TH ST
STORM LAKE, IA 50588

BUENERGIA GAS & POWER, LTD.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
C/O GAS NATURAL
PLACA DEL GAS, 1, BARCELONA

BUERKLE & NING CONSULTING LLC
PO BOX 6800
ALBUQUERQUE, NM 87197

BUFFALO & PITTSBURGH RAILROAD
201 N. PENN ST.
PUNXSUTAWNEY, PA 15767

BUFFALO BEAR, LLC
ATTN: TREASURER
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

BUFFALO PUMPS, INC.
874 OLIVER ST
NORTH TONAWANDA, NY 14120-3298

BUFFALO PUMPS, INC.
P.O. BOX  643490
PITTSBURGH, PA 15264-3490

BULK CONVEYOR SERVICES, INC.
ATTN: WILLIAM CAPUTO
320 LOCUST STREET
MCKEESPORT, PA 15132

BULLI RAY ENTERPRISES
ATTN CYNTHIA BELLENGER
6310 WADE SPRINGS RD
MURFREESBORO, TN 37130

BULLI RAY ENTERPRISES, LLC
ATTN: CYNTHIA BALLENGER
1609 NW 114TH LOOP
OCALA, FL 34475

BUONA CATERING
6833 ROOSEVELT RD
BERWYN, IL 60402

BUREAU COUNTY
ZONING ENF OFFICER - ESDA
ROOM B-5 COURT HOUSE
PRINCETON, IL 61356

BUREAU COUNTY 4-H SALE OF CHAMPIONS
850 THOMPSON STREET
PRINCETON, IL 61356

BUREAU COUNTY COLLECTOR
700 S MAIN ST RM 103
PRINCETON, IL 61356

BUREAU COUNTY RED CROSS
435 S. MAIN STREET
PRINCETON, IL 61356

BUREAU LUMBER
212 RIDGE ROAD
ACME, PA 15610

BUREAU LUMBER
ATTN: ROB BUREAU
291 SEGER ROAD
DERRY, PA 15627

BUREAU OF NATIONAL AFFAIRS, INC.
PO BOX 17009
BALTIMORE, MD 21297-1009

BUREAU OF RECLAMATION
PROVO AREA OFFICE
302 E 1860 S
PROVO, UT 84606-7317

BUREAU VERITAS NORTH AMERICA INC.
13905 COLLECTION CENTER DR
CHICAGO, IL 60693

BUREAU VERITAS NORTH AMERICA INC.
4343 COMMERCE CT
STE 120
LISLE, IL 60532-3614

BUREAU VERITAS NORTH AMERICA, INC.
ATTN FRED ZAREMBY
1601 SAWGRASS CORPORATE PKWY STE 400
FT LAUDERDALE, FL 33323

BUREAU VERITAS NORTH AMERICA, INC.
ATTN: JEFF MCCOMBS
3140 FINLEY ROAD
DOWNERS GROVE, IL 60515

BURGMANN SEALS AMERICA INC.
22313 NETWORK PL
CHICAGO, IL 60673-1223

BURKE & SONS, INC.
116 N 4TH ST
INDIANA, PA 15701

BURKE & SONS, INC.
116 N. FOURTH ST.
INDIANA, PA 15701

BURKE & SONS, INC.
ATTN: RANDY COLLARINI
116 N FOURTH STREET
INDIANA, PA 15701

BURKHOLDER CONSTRUCTION
1680 BERLIN ST
GARRETT, PA 15542

BURLESON FENCE
6520 COUNTY ROAD 527
BURLESON, TX 76028

BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY
C/O CATELLUS MANAGEMENT CORPORATION
ATTN: ATTORNEY IN FACT
4545 FULLER DRIVE SUITE 105
IRVING, TX 75038

BURLINGTON RESOURCES OFFSHORE, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

BURLINGTON RESOURCES OFFSHORE, INC.
C/O BUTLER, SNOW, O'MARA, STEVENS & CANNADA
ATTN BENJAMIN MCRAE WATSON
P. O. BOX 22567
JACKSON, MS 39225-2567

BURLINGTON RESOURCES OFFSHORE, INC.
C/O BUTLER, SNOW, O'MARA, STEVENS & CANNADA
ATTN KENNETH W. BARTON
P. O. BOX 6010
RIDGELAND, MS 39158-6010

BURLINGTON SAFETY
ATTN: JUSTIN WHITE
15146 GOLDENWEST CIRCLE
WESTMINSTER, CA 92683

BURLINGTON SAFETY LAB
7087 COMMERCE CIRCLE
PLEASANTON, CA 94588

BURNHAM INDUSTRIAL CONTRACTORS
3229 BABCOCK BOULEVARD
PITTSBURGH, PA 15237

BURNHAM INDUSTRIAL CONTRACTORS, INC.
ATTN: JAMES P. BURNHAM
3229 BABCOCK BLVD
PITTSBURGH, PA 15237

BURNS & ASSOCIATES ENGINEERS
ATTN: STEPHEN SWANCER
2380 SALVIO STREET
SUITE 200
CONCORD, CA 94520

BURNS & ASSOCIATES ENGINEERS
PO BOX 1073
CONCORD, CA 94522-1073

BURNS & MCDONNELL
1431 OPUS PLACE, SUITE 400
DOWNERS GROVE, IL 60515

BURNS AND ROE ENTERPRISES, INC.
ATTN: ALBERT M. FERRER
800 KINDERKAMACK ROAD
ORADELL, NJ 07649

BURNS ENGINEERING SERVICES, INC.
ATTN: JEFF BURNS
PO BOX 272
TOPSFIELD, MA 01983

BURRELL TOWNSHIP
PO BOX 483
BLACKLICK, PA 15716

BURTON LERNER
20 APACHE RD
WAYNE, NJ 07470

BUSCH MARTEC, LLC
ATTN: KARL F. HILS, JR.
4939 BUTTERMILK HOLLOW RD
WEST MIFFLIN, PA 15122

BUSINESS & LEGAL REPORTS, INC.
PO BOX 41503
NASHVILLE, TN 37204-1503

BUSINESS OFFICE SYSTEMS
501 S GARY AVE UNIT A
ROSELLE, IL 60172-1689

BUSINESS RADIO LICENSING
RENEWALS AND MODIFICATIONS
26941 CABOT RD
LAGUNA HILLS, CA 92653-7007

BUSINESS WIRE, INC.
44 MONTGOMERY ST.
SAN FRANCISCO, CA 94101

BUTCH THACKER

BWF ENVIRONMENTAL SERVICES
7453 EMPIRE DR STE 340
FLORENCE, KY 41042

BYGLAND DIRT CONTRACTING INC.
2587 250TH ST
ALBION, NE 68620-5809

BYNA M SIPOS
[ADDRESS INTENTIONALLY REDACTED]

BYNA SIPOS
[ADDRESS INTENTIONALLY REDACTED]

BYRNE CONSULTING, INC.
35721 WEST AVE #100
WARRENVILLE, IL 60555

BYRNE CONSULTING, INC.
ATTN: R. BYRNE
35721 WEST AVENUE
SUITE 100
WARRENVILLE, IL 60555

BYRON T. RUCKER
39 ROBERTS RD
ENDICOTT, NY 13760

C & H MAINTENANCE
ATTN: RUSTY CATER
3486 S. ROOSEVELT ROAD
ELIDA, NM 88116

C & H MAINTENANCE LLC
3486 S ROOSEVELT ROAD AK
ELIDA, NM 88116

C & H MAINTENANCE LLC
ATTN: RUSTY CATER
3486 S ROOSEVELT ROAD AK
ELIDA, NM 88116

C & I BOILER REPAIR, INC.
321 WINTERS LN
MONTOURSVILLE, PA 17754

C & K INDUSTRIAL EQUIP. REPAIR
286 GRANDVIEW AVENUE
INDIANA, PA 15701

C & K INDUSTRIAL EQUIPMENT REPAIR, INC.
ATTN: STEVE ZACHERL
286 GRANDVIEW AVE
INDIANA, PA 15701-3726

C & S INCORPORATED
300 W 1ST ST
PORTALES, NM 88130

C & S LANDSCAPING/HYDROSEEDING
10 VILLAGE PARKWAY
FROSTBURG, MD 21532

C RONALD PETERS PROFIT SHARING
C/O C RONALD PETERS TTEE
970 DOWNS ST S
SALEM, OR 97302-5920

C&D TECHNOLOGIES, INC.
75 REMITTANCE DR DEPT 3188
CHICAGO, IL 60675-3188

C&F THOMPSON
ATTN: C. THOMPSON
14331 BLUEBIRD PARK RD
WINDERMERE, FL 34786-3122

C&M SCALE
ATTN: OFFICE MANAGER
7241 WEST ROOSEVELT
FOREST PARK, IL 60130

C&M WATER WELL SERVICE LLC
PO BOX 63
ADRIAN, TX 79001

C. M. HALL ASSOCIATES, INC.
326 WEST PIKE STREET
CANONSBURG, PA 15317

C.A. SHORT CO.
ATTN: CHRIS SOTOS
4205 EAST DIXON BLVD
SHELBY, NC 28152

C.A. SHORT COMPANY
4205 E DIXON BLVD
SHELBY, NC 28152

C.A. SHORT COMPANY
PO BOX 890151
CHARLOTTE, NC 28289-0151

C.B. RICHARD ELLIS
ATTN: CHAD BOSELY
311 S. WACKER DR. SUITE 400
CHICAGO, IL 60606

C.B.P. ENGINEERING CORP
185 PLUMPTON AVENUE
WASHINGTON, PA 15301

C.C. WAGNER & COMPANY
6401 S ARCHER RD
SUMMIT, IL 60501

C.C. WAGNER & COMPANY
ATTN: DON WESOLOWSKI
6401 S ARCHER ROAD
SUMMIT, IL 60501

C.E.D.E. & CO FOR THE BENEFIT OF DAD & CO
ATTN MICHAEL R OSWEILER, VP, SR OPERATIONS MGR
#8 THIRD ST N
PO BOX 5015
GREAT FALLS, MT 59401

C.H.H. INCORPORATED
ATTN: ROBERT JOHNSON
11932 CLARK STREET
ARCADIA, CA 91006

C.H.J., INCORPORATED
1355 E COOLEY DR
COLTON, CA 92324-3954

C.I.E., INC.
ATTN: JOHN B. COLDSMITH
102 BROADWAY AVENUE
SUITE 304
CARNEGIE, PA 15106

C.L. SMITH INDUSTRIAL COMPANY
ATTN: RALPH GLENN
2972 ARNOLD TENBROOK AVENUE
ARNOLD, MO 63010

C.L. SMITH INDUSTRIAL COMPANY
PO BOX 841115
KANSAS CITY, MO 64184-1155

C.M. HALL & ASSOCIATES
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
326 WEST PIKE STREET
CANONSBURG, PA 15317

C.P. ENVIRONMENTAL, INC.
1336 ENTERPRISE DR
ROMEOVILLE, IL 60446-1062

C.W. STICKLEY, INC.
69 MIDDLETOWN RD
WHITE HALL, WV 26554

C/P & ASSOCIATES
ATTN: CHUCK BREWSTER
1851 CIRCUIT DR
ROUND LAKE BEACH, IL 60073-3802

C/P & ASSOCIATES
ATTN: CHUCK BREWSTER
1851 N CIRCUIT DRIVE
ROUND LAKE BEACH, IL 60073

CABLE LAN
ATTN: MARK SAPOWITH
PO BOX 622
LAKE FOREST, CA 92609

CABLE LAN
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 622
LAKE FOREST, CA 92609

CABLE TECHNOLOGY LABORATORIES, INC.
625 JERSEY AVE
NEW BRUNSWICK, NJ 08901

CABLELAN
PO BOX 622
LAKE FOREST, CA 92609-0622

CABLEXPRESS CORPORATION
ATTN: CAROLANN GEORGE
PO BOX 4799
SYRACUSE, NY 13221

CADWALADER WICKERSHAM & TAFT
ATTN: MARK ELLENBERG
700 6TH ST NW
WASHINGTON, DC 20001-5538

CADWALADER, WICKERSHAM & TAFT LLP
1 WORLD FINANCIAL CTR
NEW YORK, NY 10281-0006

CADWALADER, WICKERSHAM & TAFT LLP
ATTN MICHAEL J COHEN, ESQ
1 WORLD FINANCIAL CTR
NEW YORK, NY 10281-0006

CADY OIL COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5023 N. GALENA RD.
PEORIA HEIGHTS, IL 61616

CAHILL GORDON & REINDEL LLP
80 PINE STREET
NEW YORK, NY 10005

CAHOOT'S CATERING
PO BOX 760
PASO ROBLES, CA 93447-0760

CAITIE GIRLS
400 E. JEFFERSON ST
SPRINGFIELD, IL 62701

CAKE BOX BAKERY
2724 SHERIDAN RD
ZION, IL 60099

CAKMAK AVUKATLIK BUROSU
FINANSBANK

CAL CHECK
JOHN M ROSENQUEST
11600 BLACK HORSE RUN
RALEIGH, NC 27613

CAL LAB CO., INC
3330 E 83RD PL
MERRILLVILLE, IN 46410-6545

CAL LAB CO., INC.
ATTN: JEFFREY HICKMAN
17035 WESTVIEW AVE
SOUTH HOLLAND, IL 60473

CAL LAB CO., INC.
ATTN: JEFFREY HICKMAN
3330 E 83RD PL
MERRILLVILLE, IN 46410-6545

CALCPA
PO BOX 45088
SAN FRANCISCO, CA 94145-0088

CALEB PETTICREW
[ADDRESS INTENTIONALLY REDACTED]

CALFIRST LEASING CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
18201 VON KARMAN AVENUE
SUITE 800
IRVINE, CA 92612

CALFIRST LEASING CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
28 EXECUTIVE PARK STE 200
IRVINE, CA 92614-4741

CALGON CARBON CORPORATION
123 MAIN STREET
PGH, PA 12345

CALGON CARBON CORPORATION
123 MAIN STREET
PITTSBURGH, PA 12345

CALGON CARBON CORPORATION
123 MAIN STREET
ANYWHERE
*, PA 12345

CALGON CARBON CORPORATION
123 MAIN STREET
ANYWHERE
PITTSBURGH, PA 12345

CALGON CARBON CORPORATION
23713 NETWORK PL
CHICAGO, IL 60673-1237

CALGON CARBON CORPORATION
ATTN: BILL ZINSSER
300 GSK DR
MOON TWP, PA 15108-1375

CALGON CARBON CORPORATION
ATTN: BILL ZINSSER
400 CALGON CARBON CORPORATION
PITTSBURGH, PA 15205

CALGON CARBON CORPORATION
ATTN: GENERAL COUNSEL
3000 GSK DR
CORAOPOLIS, PA 15108-1375

CALGON CARBON CORPORATION
ATTN: GENERAL COUNSEL
3000 GSK DR
MOON TWP, PA 15108-1375

CALGON CARBON CORPORATION
ATTN: LISA REESE
3000 GSK DR
CORAOPOLIS, PA 15108-1375

CALGON CARBON CORPORATION
ATTN: LISA REESE
3000 GSK DR
MOON TWP, PA 15108-1375

CALGON CARBON CORPORATION
C/O HOLLAND & KNIGHT LLP
ATTN RICHARD BIXTER
131 SOUTH DEARBORN ST, 30TH FLOOR
CHICAGO, IL 60603

CALGON CARBON CORPORATION
C/O JESSICA E. UNDERWOOD
3000 GSK DR
CORAOPOLIS, PA 15108-1375

CALGON CARBON CORPORATION
C/O JESSICA E. UNDERWOOD, ESQUIRE
3000 GSK DR
CORAOPOLIS, PA 15108-1375

CALIBRATION TECHNICIAN & SUPPLY INC.
PO BOX 138
EVANSTON, WY 82931

CALIFORNIA ANALYTICAL INSTRUMENT
1312 W GROVE AVE
ORANGE, CA 92865-4134

CALIFORNIA ANALYTICAL INSTRUMENT
1312 WEST GROVE
ORANGE, CA 92865-4134

CALIFORNIA CHAMBER OF COMMERCE
PO BOX 526020
SACRAMENTO, CA 95852-6020

CALIFORNIA COAST PLUMBERS, INC.
4075 E LA PALMA AVE
ANAHEIM, CA 92807-1725

CALIFORNIA DEPARTMENT OF WATER RESOURCES
1416 9TH STREET
SACREMENTO, CA 95814

CALIFORNIA DEPARTMENT OF WATER RESOURCES
CALIFORNIA ENERGY RESOURCES SCHEDULING
ATTN JOHN PACHECO, ACTING DEPUTY DIRECTOR
2033 HOWE AVE. SUITE 220
SACRAMENTO, CA 95825

CALIFORNIA ELECTRIC SUPPLY
PO BOX 14004
ORANGE, CA 92863

CALIFORNIA ENERGY COMMISSION
ACCOUNTING OFFICE
1516 9TH ST
SACRAMENTO, CA 95814-5512

CALIFORNIA ENERGY COMMISSION
ATTN ROBERT OGLESBY, EXECUTIVE DIRECTOR
1516 9TH ST
MS-29
SACRAMENTO, CA 95814-5512

CALIFORNIA ENVIRONMENTAL INSIDER
PO BOX 2127
SCOTIA, NY 12302-0127

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257

CALIFORNIA INDEPENDENT SYS.
WELLS FARGO BANK
FOLSOM, CA 95763

CALIFORNIA INDEPENDENT SYSTEM OPERATOR
BANK OF AMERICA
FOLSOM, CA 95763

CALIFORNIA LIMOUSINES, INC
23016 LAKE FOREST DR
LAGUNA HILLS, CA 92653-1324

CALIFORNIA POWER EXCHANGE CORPORATION ("CALPX")
ATTN SUSAN ROSSI MANAGING DIRECTOR
LEGAL & REGULARTORY AFFAIRS
201 SOUTH LAKE AVENUE SUITE 409
PASADENA, CA 91101

CALIFORNIA POWER EXCHANGE CORPORATION ("CALPX")
C/O KAYE SCHOLER LLP
ATTN ANDREA JOHNSON FROST
70 W MADISON ST STE 4200
CHICAGO, IL 60602

CALIFORNIA POWER EXCHANGE CORPORATION ("CALPX")
C/O KAYE SCHOLER LLP
ATTN MARC COHEN
1999 AVE OF THE STARS STE 1600
LOS ANGELES, CA 90067

CALIFORNIA PUBLIC UTILITY COMMISSION
ATTN MICHAEL PEEVEY, COMMISSIONER-PRESIDENT
505 VAN NESS AVE
SAN FRANCISCO, CA 94102

CALIFORNIA SECRETARY OF STATE
1500 11TH. ST
SACRAMENTO, CA 95814-5701

CALIFORNIA SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
PO BOX 944230
SACRAMENTO, CA 94244-2300

CALLAWAY, INC
ATTN: TED GLOCK
15970 E WALLEN RD
RED BLUFF, CA 96080-9686

CALLAWAY, INC.
15970 E WALLEN RD
RED BLUFF, CA 96080-9686

CALPI, INC.
PO BOX 81795
BAKERSFIELD, CA 93380-1795

CALTROL INC.
PO BOX 844705
LOS ANGELES, CA 90084-4705

CALUMET ARMATURE & ELECTRIC LLC
1050 W 134TH ST
RIVERDALE, IL 60827

CALUMET ARMATURE & ELECTRIC LLC
ATTN: SHARON OBERMAN
1050 W. 134TH STREET
RIVERDALE, IL 60827

CALUMET CITY PLUMBING & HEATING CO.
PO BOX 150
CALUMET CITY, IL 60409-0150

CALUMET CITY PLUMBING & HEATING CO., INC.
ATTN: MICHAEL GIGLIO
645 STATE STREET
PO BOX #150
CALUMET CITY, IL 60409

CALVERT AND MARY ANN CURTIS
C/O GOLDENBERG HELLER
ATTN: ELIZABETH HELLER
2227 S. STATE RTE 157
PO BOX 959
EDWARDSVILLE, IL 62025

CALVERT COMPANY
120 AZTEC DR
RICHLAND, MS 39218

CALVIN A STERLING & PETER M STERLING
701 BLUE RIDGE DR
SANTA MARIA, CA 93455

CALVIN BLAZYS
[ADDRESS INTENTIONALLY REDACTED]

CALVIN GARTH
[ADDRESS INTENTIONALLY REDACTED]

CALVIN L HIGHTOWER
[ADDRESS INTENTIONALLY REDACTED]

CAMBELL SUPPLY CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 608
IOWA FALLS, IA 50126

CAMBRIA CONSULTANTS, INC.
1212 WINELAND STREET
JOHNSTOWN, PA 15904

CAMBRIA COUNTY ASSOCIATION
FOR THE BLIND AND HANDICAPPED
211 CENTRAL AVE.
JOHNSTOWN, PA 15902-2495

CAMBRIA RESIDENTIAL SERVICES
C/O CRS DEVELOPMENT FUND
338 BLOOMFIELD ST.
JOHNSTOWN, PA 15904

CAMBRIA SYSTEMS, INC.
P. O. BOX 314
SIDMAN, PA 15955-0314

CAMBRIDGE ENERGY RESEARCH ASSOCIATE
55 CAMBRIDGE PARKWAY
CAMBRIDGE, MA 02138

CAMBRIDGE ENERGY SOLUTIONS LLC
50 CHURCH STREET, 3RD FLOOR
CAMBRIDGE, MA 02138

CAMBRIDGE ENVIRONMENTAL INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
50 HAMPSHIRE STREET
CAMBRIDGE, MA 02139

CAMCO
667 INDUSTRIAL PARK RD
EBENSBURG, PA 15931

CAMCO, COMPLETE ADVANCED MAINTENANCE CO.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
667 INDUSTRIAL PARK ROAD
EBENSBURG, PA 15931

CAMDEN MAIN & JAMBOREE
2801 MAIN ST
IRVINE, CA 92614

CAMDEN MAIN & JAMBOREE
ATTN J ROBERT FISHER, SENIOR VICE PRESIDENT
3 GREENWAY PLAZA STE 1300
HOUSTON, TX 77046

CAMDEN TECHNOLOGIES
11054 VENTURA BLVD
STUDIO CITY, CA 91604

CAMERON AND BARKLEY
ATTN: MARK GRUSEKOWSKI
5660 S WESTRIDGE DRIVE
NEW BERLIN, WI 53151

CAMERON TURBO COMPRESSOR DIV
3101 BROADWAY ST
BUFFALO, NY 14227

CAMINO ENERGY COMPANY
ATTN: PRESIDENT
3 MACARTHUR PLACE, SUITE 100
SANTA ANA, CA 92707

CAMOSY INCORPORATED
ATTN: DAVE VARTANIAN
PO BOX 1070
WAUKEGAN, IL 60079-1070

CAMOSY INCORPORATED
PO BOX 1070
WAUKEGAN, IL 60079-1070

CAMPANELLA & SONS, INC.
39207 MAGNETICS BLVD
WADSWORTH, IL 60083

CAMPANELLA AND SONS INC.
ATTN: SUZANNE ZUPEC
PO BOX 32
WADSWORTH, IL 60083

CAMPBELL SUPPLY CO.
ATTN: DENNY CARLBERG
PO BOX 608
IOWA FALLS, IA 50126

CAMPBELL SUPPLY COMPANY
710 S OAK ST
IOWA FALLS, IA 50126-0608

CAMTEC END SALES
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
27717 DESERT PLACE
CASTAIC, CA 91384

CANACCORD GENUITY CORP
ATTN AARON CAUGHLAN
609 2200 GRANVILLE ST
VANCOUVER BC BC V7Y 1H2 CANADA

CANACCORD GENUITY CORP
ATTN BEN THIESSEN
P.O. BOX 10337, PACIFIC CENTER
2200-609 GRANVILLE STREET
VANCOUVER BC V7Y 1H2 CANADA

CANADIAN NATIONAL
1290 CENTRAL PARKWAY W, 9TH FLOOR
MISSISSAUGA ON L5C 4R3 CANADA

CANADIAN NATIONAL
DBA ILLINOIS CENTRAL RAILROAD
17550 ASHLAND AVE
HOMEWOOD, IL 60430

CANADIAN NATIONAL
PO BOX 71206
CHICAGO, IL 60694-1206

CANADIAN NATIONAL RAILWAY CO
935 DE LA GAUCHETIERE STREET WEST
C/O CREDIT MANAGEMENT
MONTREAL, QUEBEC
H3B 2M9

CANADIAN NATIONAL RAILWAY CO
ATTN: PIERRE-LOUIS PIOTTE
935 DE LA GAUCHETIERE ST W
MONTREAL, QUEBEC H3B 2M9

CANADIAN NATIONAL RAILWAY CO
C/O CREDIT MANAGEMENT 4TH FLOOR
935 DE LA GAUCHETIÈRE ST W
MONTRÉAL QC  H3B 2M9 CANADA

CANADIAN RAILWAY COMPANY
ATTN: DIRECTOR-FUEL TRANSPORTATION
235 REMINGTON BLVD SUITE A
BOLINGBROOK, IL 60440

CANAL CORRIDOR ASSOCIATION
754 1ST ST
LA SALLE, IL 61301

CANDACE C. SULLIVAN
[ADDRESS INTENTIONALLY REDACTED]

CANDACE LEE METZGER
C/O JOHN S METZGER
338 JUDY ANN DR
ROCHESTER, NY 14616

CANON BUSINESS SOLUTIONS
15004 COLLECTION CENTER DR
CHICAGO, IL 60693

CANON BUSINESS SOLUTIONS
200 COMMERCE SQUARE BLVD.
BURLINGTON, NJ 08016

CANON FINANCIAL SERVICES
14904 COLLECTION CENTER DR
CHICAGO, IL 60693-0149

CANTOR FITZGERALD & CO/DEBT CAPITAL
ATTN ANTHONY MANZO
135 E. 57TH STREET
NEW YORK, NY 10022

CANTORCO2E, LP
110 EAST 59TH STREET
NEW YORK, NY 10022

CANYON CAPITAL ADVISORS, LLC
ATTN PRES, MANAGING OR GEN'L AGENT
2000 AVENUE OF THE STARS FL 11
LOS ANGELES, CA 90067

CAPE SECURITIES
JEFF BODNER

CAPISTRANO WIND PARTNERS LLC
C/O EDISON INTERNATIONAL ET AL
EDISON LAW DEPARTMENT
ATTN MICHAEL HENRY, SENIOR ATTORNEY
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

CAPISTRANO WIND PARTNERS LLC
C/O MUNGER, TOLLES & OLSON LLP
ATTN SETH GOLDMAN
355 SOUTH GRAND AVE
LOS ANGELES, CA 90071

CAPISTRANO WIND PARTNERS, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3 MACARTHUR PLACE SUITE 100
SANTA ANA, CA 92707

CAPITAL ENGINEERING, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
6933 INDIANAPOLIS BLVD.
HAMMOND, IN 46324

CAPITAL EQUIPMENT
ATTN: DEBBIE DURHAM
600 TIGERVILLE ROAD
TRAVELERS REST, SC 29690

CAPITAL GRILLE RESTAURANT
633 N. ST. CLAIR STREET
CHICAGO, IL 60611

CAPITAL INVESTMENTS LLC
C/O ASSOCIATES CAPITAL INVESTMENTS LLC
ATTN COMMERCIAL LEGAL DEPT
300 E CARPENTER FREEWAY
IRVING, TX 75062

CAPITAL INVESTMENTS LLC
C/O ASSOCIATES CAPITAL INVESTMENTS LLC
ATTN COMMERCIAL LEGAL DEPT
3OO E CARPENTER FREEWAY
IRVING, TX 75062

CAPITAL INVESTMENTS LLC
C/O CITIGROUP
ATTN BRIAN WHALEN
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

CAPITAL INVESTMENTS LLC
C/O CITIGROUP
ATTN CATHY KRUST
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

CAPITAL INVESTMENTS LLC
C/O CITIGROUP
ATTN SUGAM MEHTA
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

CAPITAL INVESTMENTS LLC
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN ANNE KNIGHT
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CAPITAL INVESTMENTS LLC
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN JONATHAN R OSTRZEGA
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CAPITAL INVESTMENTS LLC
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN TYSON M LOMAZOW
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CAPITAL INVESTMENTS LLC
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN WILLIAM B BICE
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CAPITAL INVESTMENTS, L.L.C.
300 EAST CARPENTER FREEWAY
IRVING, TX 75062

CAPITOL CONSULTING GROUP IL, LLC
1 OAKBROOK TER STE 802
OAKBROOK TER, IL 60181-4476

CAPITOL FAX
70 S FOX MILL LN
SPRINGFIELD, IL 62712

CAPITOL IMPRESSIONS, INC.
ATTN: MARK MATUSZAK
201 N CAPITOL STREET
PEKIN, IL 61554

CAPITOL INFO
34208 AURORA RD # 284
SOLON, OH 44139

CAPITOL SALES, LLC
3008 HAPPY LANDING DR
SPRINGFIELD, IL 62711

CAPITOL SALES, LLC
ATTN BRIAN VELDHUIZEN
3008 HAPPY LANDING DR
SPRINGFIELD, IL 62711

CAPITOL SALES, LLC
C/O BRYAN CAVE LLP
ATTN LESLIE ALLEN BAYLES, ESQ
161 N CLARK ST STE 4300
CHICAGO, IL 60601

CAPITOL SALES, LLC
C/O LESLIE ALLEN BAYLES, ESQ.
BRYAN CAVE LLP
161 NORTH CLARK STREET, SUITE 4300
CHICAGO, IL 60601

CAPP, INC.
ATTN: HARRY HORDEC
201 MARPLE AVENUE
CLIFTON HEIGHTS, PA 19018

CAPP, INCORPORATED
201 MARPLE AVENUE
CLIFTON HEIGHTS, PA 19018

CAR-BER HOLDINGS, INC  DBA
CAR-BER TESTING SERVICES
630 E US ROUTE 6
MORRIS, IL 60450

CAR-BER TESTING SERVICES
ATTN: TERRY TACKETT
630 EAST US ROUTE 6
MORRIS, IL 60450

CARBOLINE CO
121 SUNSET LN
STAHLSTOWN, PA 15687

CARBOLINE CO
4723 MOFFITT MILL RD
RAMSEUR, NC 27316-8158

CARBON CONTROL NEWS
PO BOX 7167
WASHINGTON, DC 20044-7167

CARDIAC SCIENCE CORP.
PO BOX 120587
DALLAS, TX 75312-0587

CARDINAL PUMPS & EXCHANGERS
PO BOX 88136
CHICAGO, IL 60695-1136

CARDINAL PUMPS & EXCHANGERS, A
DIVISION OF YOUNG TOUCHSTONE COMPAN
PO BOX 88136
CHICAGO, IL 60695-1136

CARDINAL SALES & SERVICE, INC.
PO BOX 68
CLARKSBURG, WV 26302-0068

CARDINAL VALVE SRV.
ATTN: DOROTHY BUSSETT
1014 W JEFFERSON STREET
SHOREWOOD, IL 60431

CAREAMVID FAMILY LP
6526 OCEAN CREST DR APT A206
RANCHO PALOS VERDES, CA 90275

CAREER BUILDER, LLC
13047 COLLECTION CENTER DR
CHICAGO, IL 60693-0130

CARGILL INC.
ATTN: CHRISTY FLOREY, SENIOR CREDIT ANALYST
9350 EXCELSIOR BLVD
HOPKINS, MN 55343-3444

CARGILL MARINE AND TERMINAL, INC.
9350 EXCELSIOR BLVD
HOPKINS, MN 55343-3444

CARGILL SALT
916 S RIVERSIDE AVE
SAINT CLAIR, MI 48079

CARGO CARRIERS
CARGILL INCORPORATED
15407 MCGINTY RD W
MINNEAPOLIS, MN 55440

CARGO CARRIERS, A BUSINESS OF CARGILL INC
ATTN MOLLY THORNTON, GOSCNA LAWYER
15407 MCGINTY RD W MS 24
WAYZATA, MN 55391

CARGO CARRIERS, A BUSINESS OF CARGILL INC
ATTN RICHARD CALHOUN, PRESIDENT
PO BOX 5608 MS 8
MINNEAPOLIS, MN 55440-5608

CARGO CARRIERS, INC.
(BUSINESS DIV OF CARGILL MARINE & TERMINAL, INC.)
3701 S RIVER ROAD
PORT ALLEN, LA 70767

CARI RANNEY
[ADDRESS INTENTIONALLY REDACTED]

CARIE L. KLINE
442 CARPINELLO ROAD
HASTINGS, PA 16646

CARL B MEEKER
[ADDRESS INTENTIONALLY REDACTED]

CARL D TAYLOR
321 OAK RIDGE DR
ROSEVILLE, CA 95661

CARL D. LUNDIN
1510 LYONS BEND ROAD
KNOXVILLE, TN 37919

CARL KOONTZ ASSOCIATES
300 SOUTH FRONTAGE RD
BURR RIDGE, IL 60521

CARL KOONTZ ASSOCIATES
PO BOX 8216
HERMITAGE, TN 37076-8216

CARL L BAILEY
2562 CASEY DR
LAS VEGAS, NV 89120

CARL O BREATH
[ADDRESS INTENTIONALLY REDACTED]

CARLA MUIR
12884 SILICA ROAD
NORTH JACKSON, OH 44451

CARLE CLINIC ASSOCIATION
PO BOX 6002
URBANA, IL 61803-6002

CARLE, MACKIE, POWER & ROSS LLP
100 B ST STE 400
SANTA ROSA, CA 95401

CARLIN AUTOMATION, INC.
ATTN: PATRICK CARLIN
PO BOX 3431
ROCK ISLAND, IL 61204

CARLOS DIAZ
206 59TH
WILLOWBROOK, IL 60527

CARLOS F JIMENEZ
[ADDRESS INTENTIONALLY REDACTED]

CARLOS HERNANDEZ
[ADDRESS INTENTIONALLY REDACTED]

CARLOS J DIAZ
[ADDRESS INTENTIONALLY REDACTED]

CARLOS J MERCADO
[ADDRESS INTENTIONALLY REDACTED]

CARLOS MERCADO
2733 ACORN CT
WEST DUNDEE, IL 60118-1547

CARMEL HARMON
[ADDRESS INTENTIONALLY REDACTED]

CARMELO CRUZ
37-33 80 ST APT A34
JACKSON HEIGHTS, NY 11372

CARNEY'S BUSINESS TECHNOLOGY CENTER
2001 WESTWIND DR STE 1
BAKERSFIELD, CA 93301

CAROL A  WEBER
7751 S HAMPTON TERR APT H-215
TAMARAC, FL 33321-9125

CAROL A GERRAUGHTY
[ADDRESS INTENTIONALLY REDACTED]

CAROL A KRALL
[ADDRESS INTENTIONALLY REDACTED]

CAROL ANNE TECHLIN
535 WEST HIGH ST
SEYMOUR, WI 54165

CAROL GRUNKE
23 HIGHLAND AVE
MONTVILLE, NJ 07045-9526

CAROL JOHNSON - TREASURER
WATONWAN COUNTY TREASURER
PO BOX 518
SAINT JAMES, MN 56081

CAROL JONES GREENERY
709 DEL MAR DR
BAKERSFIELD, CA 93307-3843

CAROL L MONTGOMERY
[ADDRESS INTENTIONALLY REDACTED]

CAROL OSMER
16445 EGO AVE
EASTPOINTE, MI 48021

CAROL S STEIN
2555 HAMLINE AVE N APT 510
ROSEVILLE, MN 55113-3164

CAROLINA LOZANO
[ADDRESS INTENTIONALLY REDACTED]

CAROLINA POWER & LIGHT COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

CAROLINA POWER & LIGHT COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

CAROLYN CROFTS
1734 E HERBERT AVE
SALT LAKE CITY, UT 84108

CAROUSEL INDUSTRIES OF NORTH AMERIC
PO BOX 849084
BOSTON, MA 02284-9084

CARRI SCHARF TRUCKING
7 CARRI DR
BLOOMINGTON, IL 61705

CARRIE RANNEY
1120 REDWOOD DR
PEKIN, IL 61554

CARRIER & SANDSTEDT, INC.
ATTN: STEVEN CARRIER
2223 NAPERVILLE RD
STE 175
NAPERVILLE, IL 60563-3538

CARRIER-OEHLER COMPANY
ATTN: WILLIAM R. CARRIER, SR.
16965 VINCENNES AVENUE
PO BOX 40
SOUTH HOLLAND, IL 60473

CARROT-TOP INDUSTRIES, INC.
PO BOX 820
HILLSBOROUGH, NC 27278-0820

CARSON COGENERATION COMPANY
C/O ATLANTIC RICHFIELD COMPANY
ATTN: GENERAL COUNSEL
515 S FLOWER STREET
LOS ANGELES, CA 90071

CARSTENSEN CONTRACTING INC
1507 EAST HWY 30
PIPESTON, MN 56164

CARSTENSEN CONTRACTING, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1507 7TH ST. SE
PO BOX 754
PIPESTONE, MN 56164

CARSTENSEN CONTRACTING, INC.
ATTN: RICKY CARSTENSEN
1507 7TH ST. SE
PO BOX 754
PIPESTONE, MN 56164

CARSTENSEN CONTRACTING, INC.
ATTN: RICKY M. CARSTENSEN
1507 7TH STREET SE
PO BOX 754
PIPESTONE, MN 56164

CARYL J. KARNICK
2216 PORT DURNESS PL
NEWPORT BEACH, CA 92660-6803

CARYL KARNICK
3 MACARTHUR PL STE 100
SANTA ANA, CA 92707

CARYL KARNICK ESQ
1859 PORT WHEELER PLACE
NEWPORT BEACH, CA 92660

CARYL KARNICK ESQ
2216 PORT DURNESS PL
NEWPORT BEACH, CA 92660-6803

CASEY EQUIPMENT CO, INC
1603 E ALGONQUIN RD
ARLINGTON HEIGHTS, IL 60005

CASEY EQUIPMENT CO., INC.
ATTN: JIM COX
1603 E ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005

CASHCO
C/O M.S. JACOBS & ASSOCIATES
ATTN: ROBERT J. VIETMEIER
810 NOBLESTOWN ROAD
PITTSBURGH, PA 15205

CASHCO, INCORPORATED
C/O M. S. JACOBS & ASSOCIATES, I
810 NOBLESTOWN ROAD
PITTSBURGH, PA 15205

CASINO BROWN LAW OFFICE

CASSANDRA L. MILLARD
[ADDRESS INTENTIONALLY REDACTED]

CASSIDAY SCHADE LLP
20 N WACKER DR
CHICAGO, IL 60606-2911

CASSIDAY SCHADE LLP
ATTN: CHRISTINE TRIMARCO
20 N WACKER DR STE 1040
CHICAGO, IL 60606

CASTELL INTERLOCKS INC.
ATTN: BILL ROTH
21 KENTON LANDS ROAD
ERLANGER, KY 41018

CASTELL SAFETY INC
150 N. MICHIGAN AVENUE
CHICAGO, IL 60601

CASTLE PUBLICATION, LTD.
PO BOX 580
VAN NUYS, CA 91408-0580

CATCHING FLUID POWER, INC.
100 E CROSSROADS PKWY STE E
BOLINGBROOK, IL 60440-3518

CATERED PRODUCTIONS
277 PETERSON RD
LIBERTYVILLE, IL 60048

CATERED PRODUCTIONS
ATTN: MICHAEL PROSKIN
277 PETERSON RD
LIBERTYVILLE, IL 60048

CATERPILLAR FINANCIAL SERVICES
2120 WEST END AVE.
NASHVILLE, TN 37203

CATERPILLAR FINANCIAL SERVICES CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2120 WEST END AVENUE
NASHVILLE, TN 37203

CATHERINE A O'HERN
C/O ALBERT M KINKER JR POA
512 MIDDLE ST
NEW BERN, NC 28560

CATHERINE J WILSON
[ADDRESS INTENTIONALLY REDACTED]

CATHERINE WILSON
[ADDRESS INTENTIONALLY REDACTED]

CATHODIC PROTECTION MANAGEMENT
39W960 MIDAN DR
ELBURN, IL 60119

CATHODIC PROTECTION MANAGEMENT, INC.
ATTN: ERICA CARLSON
1425 S WRIGHT BLVD
SCHAUMBURG, IL 60193

CATHY STARK
KNOX COUNTY TREASURER
PO BOX 127
CENTER, NE 68724-0127

CATSI, INC.
ATTN: CHRISTOPHER J. RUNNION
2843 CALUMET AVENUE
BOX 289
VALPARAISO, IN 46383

CATSI, INC.
PO BOX 263
7991 OHIO RIVER ROAD
WHEELERSBURG, OH 45694

CATTRON-THEIMEG, INC.
655 N RIVER RD NW # A
WARREN, OH 44483-2254

CATTRON-THEIMEG, INC.
PO BOX 200477
PITTSBURGH, PA 15251-0477

CB RICHARD ELLIS
VALUATION AND ADVISORY SERVICES
311 S WACKER DR
CHICAGO, IL 60606-6619

CBI SERVICES, INC.
1000 REMINGTON BLVD STE 105
BOLINGBROOK, IL 60440-4706

CBK POWER CORPOATION
ATTN: JUAN CARLOS FERNANDEZ
6801 AYALA AVENUE
LEVEL 29, LKG TOWER
MAKATI CITY 4015, PHILLIPINES

CBK POWER CORPORATION
ATTN: JUAN CARLOS FERNANDEZ
1701 ONE MAGNIFICENT MILE BUILDING
10 SAN MIGUEL AVENUE, ORTIGAS CENTER
PASIG CITY, THE PHILLIPINES

CBK POWER CORPORATION
ATTN: JUAN CARLOS FERNANDEZ
C/O PHIL. CONSULTING CENTER, INC.
197 SALCEDO ST, LEGASPI VILLAGE; 2ND DECK PENT.
SALAMIN BUILDING, MAKATI CITY 1229, PHILLIPINES

CBRE, INC.
ATTN: CHAD M BOSLEY, MAI
311 S WACKER DR
STE 400
CHICAGO, IL 60606

CBRE, INC.
ATTN: CHAD M BOSLEY, MAI
321 N CLARK ST STE 3400
CHICAGO, IL 60654-4717

CBTDIRECT
905 E. MARTIN LUTHER KING JR. DRIVE
TARPON SPRINGS, FL 34689

CC WANGER & CO
ATTN: DONALD L WESOLOWSKI
6401 S ARCHER RD
SUMMIT, IL 60501

CCFST
325 BALBOA CIR
CAMARILLO, CA 93012

CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL 60197-4307

CCH PROSYSTEM FX
2100 A CORPORATE DRIVE
CAROL STREAM, IL 60197-5729

CDC ENTERPRISES, INC.
ATTN: CHRIS SEBRING
PO BOX 202
RINGWOOD, IL 60072

CDG ENGINEERS
ATTN: BERNARD SCHONBACH
1 CAMPBELL PLZ STE 3A
SAINT LOUIS, MO 63139-1781

CDG ENGINEERS
ATTN: BERNARD SCHONBACH
ONE CAMPBELL PLAZA
59TH AND ARSENAL STREETS
ST. LOUIS, MO 63139

CDG ENGINEERS ARCHITECTS PLANNER
ONE CAMPBELL PLAZA
59TH & ARSENOL STREET
ST. LOUIS, MO 63139

CDI-INFRASTRUCTURE, LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
615 WEST HIGHLAND AVENUE
EDENSBURG, PA 15931

CDW DIRECT, LLC
200 N MILWAUKEE AVE
VERNON HILLS, IL 60061

CE POWER SOLUTIONS
ATTN: GREGORY WATSON
4255 FRONTAGE RD N
LAKELAND, FL 33610-2855

CEC COMBUSTION SAFETY
ATTN: BOB OHLSEN
11699 BROOK PARK ROAD
CLEVELAND, OH 44130

CEC COMBUSTION SAFETY, LLC
11699 BROOKPARK RD
CLEVELAND, OH 44130

CEC VIBRATION PRODUCTS INC.
746 ARROW GRAND CIR
COVINA, CA 91722

CEC VIBRATION PRODUCTS, INC.
ATTN: RICHARD ROGERS
746 ARROW GRAND CIRCLE
COVINA, CA 91722

CECILIA U PHAM
[ADDRESS INTENTIONALLY REDACTED]

CECILIA YAT-SUM NGAN
FLAT B, 3/F DRAGON TERRACE
9 TIN HAU TEMPLE ROAD
HONG KONG

CED INC.
PO BOX 2552
HARRISBURG, PA 17105-2552

CED MOSEBACH
510 HORNER STREET
JOHNSTOWN, PA 15902

CEDA, INC.
ATTN: STEVE PEARCE
372 CO RD 750 N
NORRIS CITY, IL 62869

CEDAR-KNOX PUBLIC POWER DISTRICT
56272 HIGHWAY 84
PO BOX 947
HARTINGTON, NE 68739-0947

CED-CREDIT OFFICE
PO BOX 2552
HARRISBURG, PA 17105-2552

CEDE & CO
55 WATER STREET
NEW YORK, NY 10041

CEDE & CO
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10274

CEDRO HILL WIND, LLC
ATTN: BUSINESS MANAGER
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

CELDON'S EXERCISE
PO BOX 1924
SOUTH GATE, CA 90280-1924

CEMCO, INC.
803 INYO ST
BAKERSFIELD, CA 93305-3349

CENTENNIAL PLACE
701 E 3RD ST STE 400
LOS ANGELES, CA 90013

CENTER CLUB
650 TOWN CENTER DR
COSTA MESA, CA 92626-7093

CENTER FOR CREATIVE LEADERSHIP
1 LEADERSHIP PL
GREENSBORO, NC 27410-9427

CENTER FOR FAMILY LIFE
125 N 5TH STREET
INDIANA, PA 15701

CENTER FOR PREVENTION OF ABUSE
PO BOX 3855
PEORIA, IL 61612-3855

CENTER TOWNSHIP
150 HENRICKS RD
BUTLER, PA 16001-8472

CENTERBRIDGE CREDIT PARTNERS MASTER, LP
375 PARK AVE FL 13
NEW YORK, NY 10152-1300

CENTERBRIDGE CREDIT PARTNERS, LP
375 PARK AVE FL 13
NEW YORK, NY 10152-1300

CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP
375 PARK AVE
NEW YORK, NY 10152-1300

CENTERBRIDGE SPECIAL CREDIT PARTNERSII, LP
375 PARK AVENUE
12TH FLOOR
NEW YORK, NY 10152

CENTERFIRE REAL ESTATE
2206 SUN RANCH VILLAGE LOOP SW
LOS LUNAS, NM 87031

CENTERLINE CONSTRUCTION SERVICE, LLC
645 TOLLGATE RD STE 110
ELGIN, IL 60123-0317

CENTERPOINT ENERGY
PO BOX 4671
HOUSTON, TX 77210-4671

CENTRAL CAMBRIA HOCKEY ASSOCIATION
BOX 112
EBENSBURG, PA 15931

CENTRAL CAMBRIA HOCKEY ASSOCIATION
PO BOX 112
EBENSBURG, PA 15931

CENTRAL CONTRACTORS SERVICE, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
PO BOX 520
MIDLOTHIAN, IL 60445-0520

CENTRAL IL GERMAN SHEPHARD DOG RESCUE
PO BOX 17464
URBANA, IL 61803

CENTRAL ILLINOIS SMALL ANIMAL RESCUE
29738 E 1400 NORTH RD
COLFAX, IL 61728

CENTRAL NEW HOLLAND, INC.
8408 W. I-40
OKLAHOMA CITY, OK 73128

CENTRAL NM ELECTRIC COOPERATIVE
ATTN: LEGAL OFFICER/ BANKRUPTCY DEPARTMENT
PO BOX 157
MOUNTAINAIR, NM 87036

CENTRAL NM ELECTRIC COOPERATIVE
HWY 55 S
MOUNTAINAIR, NM 87036

CENTRIFUGAL TECHNOLOGIES, INC
330 CENTECH DR
HICKORY, KY 42051

CENTRO INSPECTION AGENCY DEFINED BENEFIT PLAN
439 NEWMAN SPRINGS RD
LINCROFT, NJ 07738

CENTRO SIN FRONTERAS
2716 W DIVISION ST
CHICAGO, IL 60622

CENTURY GROUP
222 N SEPULVEDA BLVD
EL SEGUNDO, CA 90245-5631

CENTURY INSTRUMENT COMPANY
11865 MAYFIELD ST
LIVONIA, MI 48150

CENTURY LINK
100 CENTURYLINK DR
MONROE, LA 71203

CENTURY LINK
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
PO BOX 52187
PHOENIX, AZ 85072-2187

CENTURY STEEL ERECTORS, CO.
ATTN: DARLAINE TAYLOR
PO BOX 490
210 WASHINGTON AVE
DRAVESBURG, PA 15037

CENTURYLINK
P.O. BOX 52187
PHOENIX, AZ 85072-2187

CENTURYLINK
PO BOX 4300
CAROL STREAM, IL 60197-4300

CENTURYLINK CONFERENCING
100 CENTURYLINK DR
MONROE, LA 71203

CENTURYLINK CONFERENCING
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
ATTN:  MARK WYLY
PO BOX 52187
PHOENIX, AZ 85072-2187

CENTURYTEL
PO BOX 4300
CAROL STREAM, IL 60197-4300

CERAM ENVIRONMENTAL INC.
ATTN: JOHN COCHRAN
11835 ROE-PMB239
LEAWOOD, KS 66209

CERAMIC FIBER ENGINEERING,INC.
PO BOX 85
INGOMAR, PA 15127

CERAMIC SOLUTIONS INC.
PO BOX 1266
CONROE, TX 77305

CERCO, LLC
PO BOX 633966
CINCINNATI, OH 45263-3966

CERTEX USA, INC.
LIFTING PRODUCTS & SERVICES
PO BOX 201553
DALLAS, TX 75320-1553

CERTIFIED LABORATORIES
1300 E NORTHGATE
IRVING, TX 75062-6433

CESSCO, INC.
112 WASHINGTON PLACE
PITTSBURGH, PA 15219

CETEK LTD.
20600 SHELDON RD
BROOK PARK, OH 44142

CETEK LTD.
ATTN: LARRY EMCH
20600 SHELDON ROAD
BROOK PARK, OH 44142

CF INDUSTRIES, INC.
4 PARKWAY NORTH, SUITE 400
DEERFIELD, IL 60015-2590

CFM/VR-TESCO INC
1875 FOX LN
ELGIN, IL 60123

CFM/VR-TESCO LLC
ATTN: PATRICK K. BRENNAN
1875 FOX LANE
ELGIN, IL 60123

CFMVR-TESCO INC
PO BOX 807
MT PROSPECT, IL 60056

CH2M HILL
2485 NATOMAS PARK DR
SACRAMENTO, CA 95833-2975

CH2M HILL ENGINEERS, INC.
ATTN: SKIP JOHNSON
9127 SOUTH JAMACIA ST
ENGLEWOOD, CO 80112

CH2M HILL INC.
ATTN: CONTRACTING
2485 NATOMAS PARK DRIVE
SUITE 600
SACRAMENTO, CA 95833

CHAD A. HARVEY
[ADDRESS INTENTIONALLY REDACTED]

CHAD D CHISM
[ADDRESS INTENTIONALLY REDACTED]

CHAD D CHISM
[ADDRESS INTENTIONALLY REDACTED]

CHAD E MCGINNIS
[ADDRESS INTENTIONALLY REDACTED]

CHAD KEMERER
[ADDRESS INTENTIONALLY REDACTED]

CHADBOURNE & PARKE LLP
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

CHADBOURNE & PARKE LLP
ATTN: ROBERT SHAPIRO
1200 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20036-6812

CHADWICK W BARNHART
[ADDRESS INTENTIONALLY REDACTED]

CHAIM GAVRIELLI & LEA GAVRIELLI
36-15 FERRY HEIGHTS
FAIR LAWN, NJ 07410

CHALMERS & KUBECK, INC.
150 150 COMMERCE DRIVE
ASTON, PA 19014

CHALMERS & KUBECK, INC.
150 COMMERCE DR
PO BOX 2447
ASTON, PA 19014-0447

CHALMERS & KUBECK, INC.
1709 IMPERIAL WAY,
PO BOX 502
THOROFARE, NJ 08086

CHAMPION BUILDING & REMODELING
116 SHAFFER LN
CHAMPION, PA 15622

CHAMPLIN SOUTHWEST WIND, LLC
ATTN: MIKE CUTBIRTH
2020 ALAMEDA PADRE SERRA
SANTA BARBARA, CA 93103

CHAMPS BBQ & CATERING
CLAY CHAMPNESS
35315 MERLE HAGGARD DR
STE 110
BAKERSFIELD, CA 93308-2217

CHAMTECH SYSTEMS
2050 BLVD. HYMUS
DORVAL QC H9P 1J7 CANADA

CHAMTECH SYSTEMS
ATTN: GEORDAN GAY
47 BLVD HYMUS
POINTE-CLAIRE, QC CANADA H9R4T2

CHANG HWA COMMERCIAL BANK, LTD.
ATTN: JEAN LUU
333 S GRAND AVE
STE 600
LOS ANGELES, CA 90071

CHANTE MELTON
[ADDRESS INTENTIONALLY REDACTED]

CHAPALA FILTER CO. LTD.
1125 N ROSELLE RD
HOFFMAN ESTATES, IL 60169

CHAPARRAL HEATING & AIR CONDITIONING
PO BOX 658
PORTALES, NM 88130

CHAPMAN CORPORATION
ATTN: RICHARD M. SYLVESTER, DIRT. OF EST.
331 SOUTH MAIN STREET
WASHINGTON, PA 15301

CHAPPARAL HEATING & AIR CONDITIONING
PO BOX 658
PORTALES, NM 88130

CHARLES ALLEN
[ADDRESS INTENTIONALLY REDACTED]

CHARLES B CRAWFORD
[ADDRESS INTENTIONALLY REDACTED]

CHARLES B ISAACSON
[ADDRESS INTENTIONALLY REDACTED]

CHARLES B ISAACSON
[ADDRESS INTENTIONALLY REDACTED]

CHARLES C. COUTANT
120 MIRAMAR CIRCLE
OAK RIDGE, TN 37830-8220

CHARLES COOK
[ADDRESS INTENTIONALLY REDACTED]

CHARLES D PARKER
[ADDRESS INTENTIONALLY REDACTED]

CHARLES D. WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

CHARLES DAVIS
[ADDRESS INTENTIONALLY REDACTED]

CHARLES E COOK
[ADDRESS INTENTIONALLY REDACTED]

CHARLES E ELERY
[ADDRESS INTENTIONALLY REDACTED]

CHARLES E POE
[ADDRESS INTENTIONALLY REDACTED]

CHARLES E POE
[ADDRESS INTENTIONALLY REDACTED]

CHARLES E TATE
[ADDRESS INTENTIONALLY REDACTED]

CHARLES E. ANDERSON, ATTORNEY
200 ADAMS ST
FAIRMONT, WV 26554

CHARLES ELERY
[ADDRESS INTENTIONALLY REDACTED]

CHARLES EQUIPMENT CO.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
1140 FULLERTON AVE
P.O. BOX 388
ADDISON, IL 60101

CHARLES F BROWN
[ADDRESS INTENTIONALLY REDACTED]

CHARLES GOLDBERG
4509 VILLAGE SPRINGS PL
ATLANTA, GA 30338

CHARLES H GARDNER
[ADDRESS INTENTIONALLY REDACTED]

CHARLES H SPRANDEL JR
[ADDRESS INTENTIONALLY REDACTED]

CHARLES HALL
[ADDRESS INTENTIONALLY REDACTED]

CHARLES J HALL
[ADDRESS INTENTIONALLY REDACTED]

CHARLES J HART
[ADDRESS INTENTIONALLY REDACTED]

CHARLES K MOREAU III
[ADDRESS INTENTIONALLY REDACTED]

CHARLES L MIDDLETON
716 RAND CT
BURLESON, TX 76028-3731

CHARLES L SWANSON
[ADDRESS INTENTIONALLY REDACTED]

CHARLES L SWANSON
[ADDRESS INTENTIONALLY REDACTED]

CHARLES L SWANSON
217 HEMLOCK
PEKIN, IL 61554

CHARLES LANGENHAGEN
[ADDRESS INTENTIONALLY REDACTED]

CHARLES LEE
C/O STELLATO & SCHWARTZ, LTD.
ATTN: JOSHUA MUENCH
120 NORTH LASALLE STREET
34TH FLOOR
CHICAGO, IL 60602

CHARLES M ORLOVICH
[ADDRESS INTENTIONALLY REDACTED]

CHARLES M ORLOVICH
[ADDRESS INTENTIONALLY REDACTED]

CHARLES MARTINSON
PO BOX 1944
SALINA, KS 67402-1944

CHARLES MOREAU
[ADDRESS INTENTIONALLY REDACTED]

CHARLES MORGAN
79315 MANDARINA
LA QUINTA, CA 92253

CHARLES P. CROWLEY COMPANY
15861 BUSINESS CENTER DR
IRWINDALE, CA 91706

CHARLES PARKER
[ADDRESS INTENTIONALLY REDACTED]

CHARLES PARKER
[ADDRESS INTENTIONALLY REDACTED]

CHARLES PARNELL
[ADDRESS INTENTIONALLY REDACTED]

CHARLES R BECK II
[ADDRESS INTENTIONALLY REDACTED]

CHARLES R GALITZ
[ADDRESS INTENTIONALLY REDACTED]

CHARLES REID
[ADDRESS INTENTIONALLY REDACTED]

CHARLES REID
[ADDRESS INTENTIONALLY REDACTED]

CHARLES S PARNELL
[ADDRESS INTENTIONALLY REDACTED]

CHARLES S PARNELL
[ADDRESS INTENTIONALLY REDACTED]

CHARLES S PARNELL
1000 WEST WASHINGTON, UNIT 136
CHICAGO, IL 60607

CHARLES SCHWAB & CO, INC
ATTN RONNIE FUIAVA
211 MAIN ST
SAN FRANCISCO, CA 94105

CHARLES SCHWAB & CO., INC.
ATTN: JOHN C. THATCHER, VP
3421 E IMPERIAL HWY # 1E
BREA, CA 92823-6388

CHARLES SMITH & JULIE SMITH
PO BOX 1153
SOULSBYVILLE, CA 95372

CHARLES TOOL & SUPPLY COMPANY, INC.
18783 PAINT BLVD
SHIPPENVILLE, PA 16254

CHARLES W. WEBER
PO BOX 11518
OLYMPIA, WA 98508-1518

CHARLES WASWO ATTORNEY-AT-LAW
18415 W CAMP DR
CASHION, OK 73016

CHARLESTON VALVE & FITTING COMPANY
PO BOX 2849
WESTERVILLE, OH 43086

CHARLEY DALEY

CHARLIE J PENDLETON
[ADDRESS INTENTIONALLY REDACTED]

CHARLOTTE  PARKER
50056 LUDWIG CT
SHELBY TOWNSHIP, MI 48317-6346

CHARLOTTE BROWN
22025 GOVERNORS HWY
RICHTON PARK, IL 60471-1247

CHARLOTTE EMLING
1800 MAPLE AVE APT 216
BELVIDERE, IL 61008-5672

CHARLOTTE PARKER
50056 LUDWIG CT
SHELBY TWP, MI 48317

CHARLOTTE RAHM IRA
PO BOX 181
MILLER PLACE, NY 11764-0181

CHARTER
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
12405 POWERSCOURT DR
SAINT LOUIS, MO 63131

CHAUTAUQUA FIBERGLASS & PLASTICS
80 CANAL STREET
SHARPSVILLE, PA 16150

CHAUTAUQUA FIBERGLASS & PLASTICS, INC.
ATTN: MICHAEL L. DUNKERLEY
80 CANAL STREET
PO BOX 255
SHARPSVILLE, PA 16150

CHAVES COUNTY
STANTON L. RIGGS, CO. MANAGER
PO BOX 1817
ROSWELL, NM 88202-1817

CHC FLU SHOT SERVICES
165 N LIVELY BLVD
ELK GROVE VILLAGE, IL 60007

CHECKER INDUSTRIES CORPORATION
780 LAWN AVENUE
SELLERSVILLE, PA 18960

CHELLINO CRANE INC.
915 ROWELL AVE
JOLIET, IL 60433

CHEMETRICS, INC
4295 CATLETT RD
MIDLAND, VA 22728

CHEMETRON FIRE SYSTEMS
400 MAIN ST
ASHLAND, MA 01721-2150

CHEMETRON FIRE SYSTEMS
ATTN: JAMES C. RIDDER
400 MAIN ST
ASHLAND, MA 01721-2150

CHEMETRON FIRE SYSTEMS
PO BOX 90375
CHICAGO, IL 60696-0375

CHEMICAL INDUSTRY COUNCIL OF IL
CICI
1400 E. TOUHY AVENUE
DES PLAINES, IL 60018

CHEMICAL PROCESS INC
IS PO BOX 3464
JOLIET, IL 60434

CHEMICAL WEED CONTROL, INC.
606 S 14TH ST
BROWNFIELD, TX 79316

CHEMTRAC SYSTEMS
ATTN: SUSAN BRONNER
6911 PEACHTREE IND BLVD
BLDG 600
NORCROSS, GA 30092

CHEMTRAC SYSTEMS, INC
1555 OAKBROOK DR STE 100
NORCROSS, GA 30093-2255

CHEMTRACE
ATTN: LINDA ZITZNER
44050 FREMONT BLVD
FREMONT, CA 94538

CHEMTRADE LOGISTICS (U.S.), INC.
DEPT #77235,
PO BOX 77000
DETROIT, MI 48277-0138

CHEMTRADE LOGISTICS, INC.
ATTN: ERIC LARAMEE
11 450 CHERRIER STREET
MONTREAL-EAST, QUEBEC H1B 1A6

CHERMAC ENERGY CORPORATION
624 S.W. 18TH PO BOX 4090
EDMOND, OK 73083-4090

CHERMAC ENERGY CORPORATION
ATTN: JAIME L. MCALPINE, P.E.
PO BOX 4090
EDMOND, OK 73013

CHERMAC ENERGY CORPORATION
ATTN: JAIME MCALPINE, P.E.
624 SW 18TH
EDMOND, OK 73083

CHERMAC ENERGY CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

CHERMAC ENERGY CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
624 SW 18TH
EDMOND, OK 73083

CHEROKEE COUNTY TREASURER
520 W. MAIN STREET - DRAWER E
CHEROKEE, IA 51012

CHEROKEE PARKS AND RECREATION
530 W BLUFF ST
CHEROKEE, IA 51012

CHEROKEE REGIONAL MEDICAL CENTER
300 SIOUX VALLEY DR
CHEROKEE, IA 51012-1205

CHEROKEE SOFTBALL ASSOCIATION
530 W BLUFF ST
CHEROKEE, IA 51012

CHERRYHILL SAFETY SERVICES
205 GRACE CHURCH RD
PENN RUN, PA 15765

CHERRYHILL SAFETY SERVICES
205 GRACE CHURCH ROAD
PENN RUNN, PA 15765

CHERRYHILL TOWNSHIP
184 SPAULDING ROAD
PENN RUN, PA 15765

CHERRYHILL TWP. VOL. FIRE CO.
1442 NORTH HARMONY ROAD  BOX 305
PENN RUN, PA 15765

CHERYL E OSGOOD
[ADDRESS INTENTIONALLY REDACTED]

CHERYL HOPPER
PO BOX 447
PERRIS, CA 92572

CHERYL L PEREZ
[ADDRESS INTENTIONALLY REDACTED]

CHERYL MEINTEL
[ADDRESS INTENTIONALLY REDACTED]

CHERYL PEREZ
[ADDRESS INTENTIONALLY REDACTED]

CHERYL SANTOTOME
[ADDRESS INTENTIONALLY REDACTED]

CHERYL WYNNE
[ADDRESS INTENTIONALLY REDACTED]

CHESTER ASSET HOLDINGS LIMITED *CASH DIVIDEND*
[ADDRESS INTENTIONALLY REDACTED]

CHESTNUT RIDGE ENERGY CO.
ATTN: JOHN P. FINNERAN, VP
18101 VON KARMAN AVE
SUITE 1700
IRVINE, CA 92612-1046

CHESTNUT RIDGE ENERGY COMPANY
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

CHESTNUT RIDGE ENERGY COMPANY
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

CHESTNUT RIDGE ENERGY COMPANY
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

CHESTNUT RIDGE ENERGY COMPANY
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

CHESTNUT RIDGE GOLF RESORT
ATTN: ACCOUNTS RECEIVABLE-CRG
132 PINE RIDGE ROAD
BLAIRSVILLE, PA 15717

CHEVRON & TEXACO BUSINESS CARD SERVICES
PO BOX 70887
CHARLOTTE, NC 28272-0887

CHEVRON AND TEXACO
BUSINESS CARD
PO BOX 70887
CHARLOTTE, NC 28272-0887

CHEVRON CORPORATION
6111 BOLLINGER CANYON ROAD
SAN RAMON, CA 94583

CHEVRON CORPORATION
ATTN: KEVIN O'"NEAL
GLOBAL UPSTREAM AND GAS
LITIGATION MANAGEMENT GROUP
1600 SMITH STREET, RM 28094D
HOUSTON, TX 77002

CHEVRON CORPORATION
C/O BANCROFT PLLC
ATTN PAUL D. CLEMENT
655 19TH ST NW STE 1200
WASHINGTON, DC 20005-5720

CHEVRON CORPORATION
C/O KING & SPALDING LLP
ATTN JONATHAN LAWRENCE MARSH
1100 LOUISIANA, 40TH FLOOR
HOUSTON, TX 77002

CHEVRON CORPORATION
C/O KING & SPALDING LLP
ATTN ROBERT E. MEADOWS
1100 LOUISIANA STREET, SUITE 4000
HOUSTON, TX 77002

CHEVRON CORPORATION
C/O KING & SPALDING LLP
ATTN TRACIE J. RENFROE
1100 LOUISIANA STREET, SUITE 4000
HOUSTON, TX 77002

CHEVRON CORPORATION
C/O KING & SPALDING, LLP
ATTN JONATHAN L. MARSH, ESQUIRE, ATTORNEY
1100 LOUISIANA ST., STE. 4000
HOUSTON, TX 77002

CHEVRON CORPORATION
C/O KING & SPALDING, LLP
ATTN TRACIE JO RENFROE, ATTORNEY
1100 LOUISIANA ST., STE. 4000

CHEVRON GLOBAL POWER COMPANY
11011 JONES ROAD
HOUSTON, TX 77070

CHEVRON KERN RIVER COMPANY
ATTN TONY HEMMING
1500 LOUISIANA STREET
HOUSTON, TX 77002

CHEVRON KERN RIVER COMPANY
C/O CHEVRON GLOBAL POWER COMPANY
A DIVISION OF CHEVRON USA INC
ATTN TONY O HEMMING
1400 SMITH ST 07008
HOUSTON, TX 77002

CHEVRON KERN RIVER COMPANY
C/O PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN RICHARD L EPLING
1540 BROADWAY
NEW YORK, NY 10036

CHEVRON NATURAL GAS
JP MORGAN CHASE BANK, NA
DALLAS, TX 75973-0116

CHEVRON SYCAMORE COGENERATION COMPANY
ATTN TONY HEMMING
1500 LOUISIANA STREET
HOUSTON, TX 77002

CHEVRON SYCAMORE COGENERATION COMPANY
C/O CHEVRON GLOBAL POWER COMPANY
A DIVISION OF CHEVRON USA INC
ATTN TONY O HEMMING
1400 SMITH ST 07008
HOUSTON, TX 77002

CHEVRON SYCAMORE COGENERATION COMPANY
C/O PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN RICHARD L EPLING
1540 BROADWAY
NEW YORK, NY 10036

CHEVRON CORPORATION
C/O KING & SPALDING, LLP
ATTN ROBERT ELLISON MEADOWS, ESQUIRE, ATTORNEY
1100 LOUISIANA ST., STE. 4000
HOUSTON, TX 77002

CHEVRON CORPORATION
C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTN LISA KOBIALKA
990 MARSH ROAD
MENLO PARK, CA 94025

CHEVRON KERN RIVER COMPANY
1500 LOUISIANA STREET
HOUSTON, TX 77002

CHEVRON KERN RIVER COMPANY
C/O CHEVRON GLOBAL POWER COMPANY
A DIVISION OF CHEVRON USA INC
ATTN MICHAEL L ARMSTRONG
6001 BOLLINGER CYN RD BLDG T
SAN RAMON, CA 94583-2324

CHEVRON KERN RIVER COMPANY
C/O PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN PHILIP S WARDEN
FOUR EMBARCADERO CTR
SAN FRANCISCO, CA 94111

CHEVRON KERN RIVER COMPANY
C/O PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN SAMUEL S CAVIOR
1540 BROADWAY
NEW YORK, NY 10036

CHEVRON SYCAMORE COGENERATION COMPANY
1500 LOUISIANA STREET
HOUSTON, TX 77002

CHEVRON SYCAMORE COGENERATION COMPANY
C/O CHEVRON GLOBAL POWER COMPANY
A DIVISION OF CHEVRON USA INC
ATTN MICHAEL L ARMSTRONG
6001 BOLLINGER CYN RD BLDG T
SAN RAMON, CA 94583-2324

CHEVRON SYCAMORE COGENERATION COMPANY
C/O PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN PHILIP S WARDEN
FOUR EMBARCADERO CTR
SAN FRANCISCO, CA 94111

CHEVRON SYCAMORE COGENERATION COMPANY
C/O PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN SAMUEL S CAVIOR
1540 BROADWAY
NEW YORK, NY 10036

CHEVRON U.S.A., INC.
6111 BOLLINGER CANYON ROAD
SAN RAMON, CA 94583

CHEVRON U.S.A., INC.
C/O BANCROFT PLLC
ATTN PAUL D. CLEMENT
500 NEW JERSEY AVE NW FL 7
WASHINGTON, DC 20001-2066

CHEVRON U.S.A., INC.
C/O HORTMAN, HARLOW, MARTINDALE, BASSI, ROBINSON
ATTN NORMAN G. HORTMAN, JR.
& MCDANIEL,PLLC, P.O. DRAWER 1409
LAUREL, MS 39441-1409

CHEVRON U.S.A., INC.
C/O KING & SPALDING LLP
ATTN ROBERT E. MEADOWS
1100 LOUISIANA STREET, SUITE 4000
HOUSTON, TX 77002

CHEVRON U.S.A., INC.
C/O KING & SPALDING, LLP
ATTN JONATHAN L. MARSH, ESQUIRE, ATTORNEY
1100 LOUISIANA ST., STE. 4000
HOUSTON, TX 77002

CHEVRON U.S.A., INC.
C/O KING & SPALDING, LLP
ATTN TRACIE JO RENFROE, ATTORNEY
1100 LOUISIANA ST., STE. 4000

CHEVRON U.S.A., INC.
C/O KING & SPALDING, LLP - HOUSTON
ATTN ROBERT E. MEADOWS - PHV
1100 LOUISIANA, SUITE 4000
HOUSTON, TX 77002-5213

CHEVRON U.S.A., INC.
C/O KING & SPALDING, LLP - HOUSTON
ATTN ZACHARY ROBERT STUMP - PHV
1100 LOUISIANA, SUITE 4000
HOUSTON, TX 77002-5213

CHEVRON USA INC
ATTN KEVIN O'NEAL
1400 SMITH ST
HOUSTON, TX 77002

CHEVRON USA INC
C/O GLOBAL UPSTREAM AND GAS
ATTN KEVIN O'NEAL
LITIGATION MANAGEMENT GROUP
1600 SMITH STREET, RM 28094D
HOUSTON, TX 77002

CHEVRON U.S.A., INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

CHEVRON U.S.A., INC.
C/O HORTMAN, HARLOW, MARTINDALE, BASSI, ROBINSON
ATTN APRIL C. LADNER
& MCDANIEL,PLLC, P.O. DRAWER 1409
LAUREL, MS 39441-1409

CHEVRON U.S.A., INC.
C/O KING & SPALDING LLP
ATTN JONATHAN LAWRENCE MARSH
1100 LOUISIANA, 40TH FLOOR
HOUSTON, TX 77002

CHEVRON U.S.A., INC.
C/O KING & SPALDING LLP
ATTN TRACIE J. RENFROE
1100 LOUISIANA STREET, SUITE 4000
HOUSTON, TX 77002

CHEVRON U.S.A., INC.
C/O KING & SPALDING, LLP
ATTN ROBERT ELLISON MEADOWS, ESQUIRE, ATTORNEY
1100 LOUISIANA ST., STE. 4000
HOUSTON, TX 77002

CHEVRON U.S.A., INC.
C/O KING & SPALDING, LLP - HOUSTON
ATTN JONATHAN L. MARSH - PHV
1100 LOUISIANA, SUITE 4000
HOUSTON, TX 77002-5213

CHEVRON U.S.A., INC.
C/O KING & SPALDING, LLP - HOUSTON
ATTN TRACIE J. RENFROE - PHV
1100 LOUISIANA, SUITE 4000
HOUSTON, TX 77002-5213

CHEVRON U.S.A., INC.
C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTN LISA KOBIALKA
990 MARSH ROAD
MENLO PARK, CA 94025

CHEVRON USA INC
C/O CHEVRON GLOBAL POWER COMPANY
A DIVISION OF CHEVRON USA INC
ATTN MICHAEL L ARMSTRONG
6001 BOLLINGER CYN RD BLDG T
SAN RAMON, CA 94583-2324

CHEVRON USA INC
C/O PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN PHILIP S WARDEN
FOUR EMBARCADERO CTR
SAN FRANCISCO, CA 94111

CHEVRON USA INC
C/O PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN RICHARD L EPLING
1540 BROADWAY
NEW YORK, NY 10036

CHEVRON USA INC
C/O PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTN SAMUEL S CAVIOR
1540 BROADWAY
NEW YORK, NY 10036

CHICAGO BEARS FOOTBALL CLUB
1410 S. MUSEUM CAMPUS DR.
CHICAGO, IL 60605

CHICAGO BEARS FOOTBALL CLUB INC
C/O JOEL A SCHECHTER
53 W JACKSON BLVD STE 1522
CHICAGO, IL 60604

CHICAGO BEARS FOOTBALL CLUB, INC.
ATTN PRES, MANAGING OR GEN'L AGENT
HALAS HALL AT CONWAY PARK
1000 FOOTBALL DR.
LAKE FOREST, IL 60045

CHICAGO BLOWER CORP
1921 MOMENTUM PL
CHICAGO, IL 60689-5319

CHICAGO BREAD LLC
HAMRA ENTERPRISES
PO BOX 14638
SPRINGFIELD, MO 65814-0811

CHICAGO BUILDING TRADES PAC
150 N WACKER DR STE 1850
CHICAGO, IL 60606

CHICAGO CASINO & POKER RENTALS
27 N WACKER DRIVE SUITE 248
CHICAGO, IL 60606

CHICAGO CENTRAL & PACIFIC RAILWAY COMPANY
33701 TREASURY CTR
CHICAGO, IL 60694-3700

CHICAGO CHAIN & TRANSMISSION CO
650 E PLAINFIELD RD
COUNTRYSIDE, IL 60525-0705

CHICAGO CHAIN & TRANSMISSION CO
PO BOX 3516
OAK BROOK, IL 60522-3516

CHICAGO CHAIN & TRANSMISSION CO, INC.
ATTN: CARRIE GUINTA
PO BOX 705
650 E PLAINFIELD ROAD
COUNTRYSIDE, IL 60525

CHICAGO CHILDREN'S ADVOCACY CTR.
1240 S DAMEN AVE
CHICAGO, IL 60608

CHICAGO CHINATOWN
2169B S CHINA PL
CHICAGO, IL 60616

CHICAGO COMMUNICATION SERVICE, INC.
ATTN: R. WERNER
200 SPANGLER AVENUE
ELMHURST, IL 60126

CHICAGO COMMUNICATIONS LLC
200 W SPANGLER AVE
ELMHURST, IL 60126

CHICAGO COMMUNICATIONS LLC
2669 PAYSPHERE CIR
CHICAGO, IL 60674

CHICAGO CULTURAL CENTER
78 E WASHINGTON ST
CHICAGO, IL 60602

CHICAGO CULTURAL CENTER FOUNDATION
78 E WASHINGTON ST
CHICAGO, IL 60602

CHICAGO DEPART OF REVENUE
121 N LASALLE ST RM 107
CHICAGO, IL 60602

CHICAGO DEPARTMENT OF BUSINESS AFFAIRS
AND CONSUMER PROTECTION
PUBLIC VEHICLE OPERATIONS DIVISION
2350 W. OGDEN
CHICAGO, IL 60608

CHICAGO DEPARTMENT OF FINANCE
22149 NETWORK PLACE
CHICAGO, IL 60673-1221

CHICAGO DEPARTMENT OF REVENUE
121 N. LASALLE, ROOM 107
CHICAGO, IL 60602

CHICAGO FEDERATION OF LABOR
130 E RANDOLPH ST
CHICAGO, IL 60601

CHICAGO JACK SERVICE INC.
2000 S 25TH AVE
BROADVIEW, IL 60155-2818

CHICAGO JACK SERVICE INC.
ATTN: MARY ANN MILLER
8346 W 47TH ST
LYONS, IL 60534

CHICAGO LOCAL EMERGENCY PLANNING COMMITTEE
ATTN: MR. WILLIAM SCHATZ
1411 WEST MADISON STREET
CHICAGO, IL 60607

CHICAGO MANUFACTURING CENTER
10 SOUTH WACKER DR.
CHICAGO, IL 60606

CHICAGO MARRIOTT SOUTHWEST AT
BURR RIDGE
1200 BURR RIDGE PKWY
BURR RIDGE, IL 60527

CHICAGO PIPE BENDING & COIL CO.
ATTN: MICHAEL D. MELTON
4585 WEST LAKE STREET
CHICAGO, IL 60624

CHICAGO POWER GENERATION, LLC
ATTN: ALEX FILIC
18505 CALUMET AVE
LOWELL, IN 46356

CHICAGO POWER GENERATION, LLC
ATTN: VICKIE
930 KENNEDY AVENUE
SCHERERVILLE, IN 46375

CHICAGO POWER GENERATION, LLC.
411 INDUSTRIAL DR
GRIFFITH, IN 46319

CHICAGO SIGNAL & ENGINEERING CO.
RALPH R. TAYLOR, P.E.
PO BOX 5
NAPERVILLE, IL 60566-0005

CHICAGO SIGNAL & ENGINEERING CO., INC.
ATTN: RALPH R. TAYLOR
PO BOX 5
NAPERVILLE, IL 60566-0005

CHICAGO SUBURBAN EXPRESS INC
5504 W 47TH ST
CHICAGO, IL 60638

CHICAGO SUBURBAN EXPRESS INC
PO BOX 388568
CHICAGO, IL 60638

CHICAGO TIRE INC.
16001 VAN DRUNEN RD
SOUTH HOLLAND, IL 60473-1284

CHICAGO TITLE & TRUST COMPANY
2760 CATON FARM RD
JOLIET, IL 60435

CHICAGO TITLE COMPANY
725 S FIGUEROA ST STE 200
LOS ANGELES, CA 90017-5403

CHICAGO TITLE INSURANCE CO
24300 TOWN CENTER DR
VALENCIA, CA 91355-1333

CHICAGO TITLE INSURANCE COMPANY
171 N. CLARK STREET ML04CL
CHICAGO, IL 60601

CHICAGO TITLE INSURANCE COMPANY
ATTN: CLAIMS DEPARTMENT
171 N CLARK ST
CHICAGO, IL 60601

CHICAGO TITLE INSURANCE COMPANY
TWO GATEWAY CENTER, 603 STANWIX ST
PITTSBURGH, PA 15222

CHICAGO TITLE LAND TRUST CO
181 WEST MADISON STREET
CHICAGO, IL 60602

CHICAGO TITLE LAND TRUST CO
4240 PAYSPHERE CIR
CHICAGO, IL 60674-0042

CHICAGO TITLE LAND TRUST COMPANY
ATTN: CLAIMS DEPARTMENT
171 N CLARK ST
CHICAGO, IL 60601

CHICAGO TUBE & IRON COMPANY
1 CHICAGO TUBE DR
ROMEOVILLE, IL 60446

CHICAGO TUBE & IRON COMPANY
DEPT 7049
CAROL STREAM, IL 60122-7049

CHICAGO TWO-WAY INC.
ATTN: SANDRA MATA
3147 S ARCHER AVE
CHICAGO, IL 60608

CHICAGO URBAN ART SOCIETY
1048 W. 37TH STREET
CHICAGO, IL 60632

CHICAGO WILCOX
ATTN: S.C. ANTHONY
BOX 126
SOUTH HOLLAND, IL 60473

CHICAGO WILDERNESS TRUST
8 SOUTH MICHIGAN AVE
CHICAGO, IL 60603

CHICAGO YOUTH BOXING CLUB
2300 S MILLARD AVE
CHICAGO, IL 60623

CHICAGO, CITY OF
121 NORTH LASALLE STREET ROOM 107A
CHICAGO, IL 60602

CHICAGOLAND CHAMBER
410 N MICHIGAN AVE STE 900
CHICAGO, IL 60611-4241

CHICAGO-WILCOX MFG. CO.
PO BOX 126
SOUTH HOLLAND, IL 60473-0126

CHIGNOLI AUTO SALES
1850 ESSINGTON RD
JOLIET, IL 60435

CHILD LINK
1100 W CERMAK RD
CHICAGO, IL 60608-4501

CHILDERS BANQUET AND EVENTS CENTER
3113 N DRIES LN
PEORIA, IL 61604

CHILDERS BANQUET AND EVENTS CENTER
C/O DACA VI LLC
1565 HOTEL CIRCLE SOUTH #310
SAN DIEGO, CA 92108

CHILDREN'S HOSPITAL OF IL
530 NE GLEN OAK AVE
PEORIA, IL 61637

CHILDRENS HOSPITAL OF ILLINOIS
530 NE GLEN OAK AVENUE
PEORIA, IL 61637

CHILDREN'S MIRACLE NETWORK
DBA CHILDREN'S MIRACLE NETWORK HOSP
205 WEST 700 SOUTH
SALT LAKE CITY, UT 84101

CHINA COAL TIMES TECHNOLOGICAL DEVELOPMENT CO.
3F BUILDING 28, SECTION 5, ADVANCED
100070 10 CHINA

CHING LANG CHIANG
1266 VALDEZ WY
FREMONT, CA 94539

CHINO WORKS AMERICA, INC.
121 S WILKE RD
STE 226
ARLINGTON HTS, IL 60005-1530

CHINO WORKS AMERICA, INC.
ATTN: GEORGE BARTOSIAK
121 S WILKE RD
STE 226
ARLINGTON HTS, IL 60005-1530

CHINOOK WIND, LLC
6571 LUNDE RD
EVERSON, WA 98247

CHINOOK WIND, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
6571 LUNDE RD
EVERSON, WA 98247

CHIP BUZZO TRUCKING
PO BOX 160
GRANVILLE, WV 26534

CHISLER, INC.
153 BLUE GOOSE RD
FAIRVIEW, WV 26570

CHOCTAW-KAUL DISTRIBUTION
3540 VINEWOOD ST
DETROIT, MI 48208

CHONG QING WU & CUIZHEN JIANG
821 LILY AVE
CUPERTINO, CA 95014

CHRIS ALLEN SIEBENBORN
[ADDRESS INTENTIONALLY REDACTED]

CHRIS D ANTONELLI
[ADDRESS INTENTIONALLY REDACTED]

CHRIS DETWEILLER
[ADDRESS INTENTIONALLY REDACTED]

CHRIS J FARDEL
[ADDRESS INTENTIONALLY REDACTED]

CHRIS L MINIKIN
[ADDRESS INTENTIONALLY REDACTED]

CHRIST LUTHERN SCHOOL
1311 S FARADAY
PEORIA, IL 61605

CHRISTIAN A. HAGN
C/O SIMMONS COOPER, LLC
ATTN: ERIC JACKSTADT
707 BERKSHIRE BLVD
EAST ALTON, IL 62024

CHRISTIAN A. HAGN
C/O SIMMONS COOPER, LLC
ATTN: ERIC JACKSTADT
ONE COURT STREET
ALTON, IL 62002

CHRISTIAN CIVIC OUTREACH
515 S 3RD ST
PEKIN, IL 61554

CHRISTIAN E MEINKE
[ADDRESS INTENTIONALLY REDACTED]

CHRISTIAN WILLIAM KASSEBAUM
[ADDRESS INTENTIONALLY REDACTED]

CHRISTIAN WILLIAM KASSEBAUM
[ADDRESS INTENTIONALLY REDACTED]

CHRISTINA A GILLETT
[ADDRESS INTENTIONALLY REDACTED]

CHRISTINA A. GILLETT CONSULTING SERVICES
104 VIA QUITO
NEWPORT BEACH, CA 92663

CHRISTINA POWERS
1238 BAUER AVE
SANTA MARIA, CA 93455

CHRISTINA W DAOUSSIS
[ADDRESS INTENTIONALLY REDACTED]

CHRISTINA ZHANG
1125 S PHEASANT DR
GILBERT, AZ 85296

CHRISTINA ZHANG
C/O MERITAGE HOMES CORPORATION
17851 N 85TH ST STE 300
SCOTTSDALE, AZ 85255

CHRISTINE A ALM
[ADDRESS INTENTIONALLY REDACTED]

CHRISTINE DIXON
[ADDRESS INTENTIONALLY REDACTED]

CHRISTINE PEREIRA JONES
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER B KEMPER
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER B. BURKE ENGINEERING
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
9575 W. HIGGINS RD.
SUITE 600
ROSEMONT, IL 60018

CHRISTOPHER CHAPMAN
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER CHAPMAN
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER D LUX
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER D. VALENTINE
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER E RICHARDSON
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER FOLEY
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER G MEES
8241 ST JOHNS DR
WAXAHACHIE, TX 75167

CHRISTOPHER G VINSON
12205 HICKORY CREEK BLVD
OKLAHOMA CITY, OK 73170

CHRISTOPHER GATES
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER GIANGRANDE
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER J BERNARD
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER J NAGEL
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER LEE GEIER
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER M FOLEY
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER O'NEILL
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER PARISH
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER PARISH
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER PURVIS
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER R TONN
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER REECE PURVIS
[ADDRESS INTENTIONALLY REDACTED]

CHRISTOPHER T KOLLROSS
[ADDRESS INTENTIONALLY REDACTED]

CHRISTY INDUSTRIAL SERVICES
4641 MCREE AVE
SAINT LOUIS, MO 63110

CHRISTY INDUSTRIAL SERVICES LLC
4641 MCREE AVE
ST LOUIS, MO 63110

CHRISTY INDUSTRIAL SERVICES LLC
ATTN: MR. DOUG LANE
4641 MCREE AVENUE
ST. LOUIS, MO 63110


CHROMALOX
TOURTELOT DIV OF EMERSON ELECT
64 W SEEGERS RD
ARLINGTON HEIGHTS, IL 60005

CHROMALOX INC.
103 GAMMA DRIVE
PITTSBURGH, PA 15238


CHROMALOX PRECISION HEAT AND CONTROL
PO BOX 932836
ATLANTA, GA 31193-2836

CHWMEG, INC.
470 WILLIAM PITT WAY
PITTSBURGH, PA 15238-1330


CIB (CORPORATE AND  INVESTMENT BANK)
JP MORGAN - WORLDWIDE SECURITIES SERVICES

CIBC INC.
ATTN: BEVERLY BOWMAN/MIRIAM MCCART
TWO PACES WEST, 2727 PACES FERRY RD
STE 1200
ATLANTA, GA 30309


CIBC WORLD MARKETS INC.
22 FRONT ST. W 7TH FLOOR
TORONTO ON M5J 2W5 CANADA

CIBC WORLD MARKETS INC.
ATTN JERRY NICASTRO OR NICASTRO JERRY
161 BAY STREET 10TH FL
TORONTO ON M5J 258 CANADA


CICJSA
INDIANA COUNTY SANITARY AUTHORITY
P O BOX 7
HOMER CITY, PA 15748

CID ASSOCIATES, INC.
730 EKASTOWN ROAD
SARVER, PA 16055


CIELO GOAT LIMITED, LLC
500 823 CONGRESS AVENUE
AUSTIN, TX 78701

CIELO LAND AND CATTLE LP
100 CONGRESS AVE
AUSTIN, TX 78701-4072


CIELO WILDORADO GP, LLC
823 CONGRESS AVE
AUSTIN, TX 78701-2647

CINCINNATI HIGH YIELD GROUP OF
J.P. MORGAN INVESTMENT MANAGEMENT INC.
ATTN PRES, MANAGING OR GEN'L AGENT
8044 MONTGOMERY RD STE 555
CINCINNATI, OH 45236


CINDY G ZUNDEL
[ADDRESS INTENTIONALLY REDACTED]

CINDY M VANDRAN
[ADDRESS INTENTIONALLY REDACTED]


CINDY M VANDRAN
[ADDRESS INTENTIONALLY REDACTED]

CINDY VANDRAN
[ADDRESS INTENTIONALLY REDACTED]

CINERGY CORP.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

CINERGY CORP.
C/O BENNETT, LOTTERHOS, SULSER & WILSON, PA
ATTN WILLIAM L. WATT
P.O. BOX 98
JACKSON, MS 39205-0098

CINERGY CORP.
C/O SIDLEY AUSTIN, LLP - WASHINGTON
ATTN PETER D. KEISLER - PHV
1501 K STREET, N.W.
WASHINGTON, DC 20005

CINERGY CORP.
C/O SIDLEY AUSTIN, LLP - WASHINGTON
ATTN QUIN M. SORENSON - PHV
1501 K STREET, N.W.
WASHINGTON, DC 20005

CINTAR INC.
ATTN: KENNETH J. GROVE
1667 E SUTTER ROAD
PO BOX 478
GLENSHAW, PA 15116

CINTAR INC.
ATTN: KENNETH J. GROVE
1667 EAST SUTTER RD
GLENSHAW, PA 15116

CINTAR, INC.
1667 E. SUTTER ROAD
GLENSHAW, PA 15116

CINTAS
1150 WINDHAM PKWY
ROMEOVILLE, IL 60446

CINTAS
2015 EAGLE RD
NORMAL, IL 61761

CINTAS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1870 BRUMMEL DR
ELK GROVE, IL 60007

CINTAS CORPORATION
28311 KELLY JOHNSON PKWY
SANTA CLARITA, CA 91355-5079

CINTAS CORPORATION
801 SE 2ND AVE
AMARILLO, TX 79101

CINTAS CORPORATION 531
100 SCOTT AVE
MORGANTOWN, WV 26508

CINTAS FIRST AID & SAFETY
4320 E MIRALOMA AVE
ANAHEIM, CA 92807-1886

CINTAS FIRST AID & SAFETY
LOCKBOX 636525
PO BOX 636525
CINCINNATI, OH 45263-6525

CINTAS FIRST AID AND FIRE
1870 BRUMMEL AVE
ELK GROVE VILLAGE, IL 60007

CIONI EXCAVATING
ATTN: CASEY
70 NOLL STREET
WAUKEGAN, IL 60085

CIRCLE M ENTERPRISES, INC.
BOX 197
PHILIPPI, WV 26416-9570

CIRCUIT BREAKER SALES CO., INC.
ATTN: BILL SCHOFIELD
PO BOX 1098
GAINESVILLE, TX 76242

CIRI ENERGY, LLC
2525 C ST STE 500
ANCHORAGE, AK 99503

CIS ONSITE
ATTN: SHEILA PANOZZO
9964 W 144TH STREET
ORLAND PARK, IL 60462

CISCO SYSTEMS CAPITAL CORPORATION
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
170 WEST TASMAN DRIVE
SAN JOSE, CA 95134

CISCO SYSTEMS CAPITAL CORPORATION
C/O BIALSON BERGEN & SCHWAB A PROFESSIONAL CORP
ATTN LAWRENCE SCHWAB/THOMAS GAA
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

CISCO SYSTEMS CAPITAL CORPORATION
C/O BIALSON BERGEN & SCHWAB A PROFESSIONAL CORP
ATTN YESSENIA ROJAS
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

CISCO SYSTEMS, INC
PO BOX 742927
LOS ANGELES, CA 90074-2927

CITENT INC.
3070 BRISTOL ST STE 320
COSTA MESA, CA 92626-7344

CITI CAPITAL ADVISORS
ATTN PRES, MANAGING OR GEN'L AGENT
399 PARK AVE FL 7
NEW YORK, NY 10022

CITIBANK
PO BOX 6575
THE LAKES, NV 88901

CITIBANK UNITED KINGDOM  (CITIBANK INTL PLC)
ATTN CORA TELLEMAN
2ND FLOOR, CITI DUBLIN SERVICE CENTRA
1 NORTH WALL QUAY
DUBLIN IRELAND

CITIBANK, N.A
ATTN: GLOBAL TRUST AGENCY
111 WALL ST, FIFTH FLOOR
ZONE 2
NEW YORK, NY 10005

CITIBANK, N.A
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
111 WALL ST, FIFTH FLOOR ZONE 2
NEW YORK, NY 10005

CITIBANK, N.A.
3800 CITIBANK CENTER TAMPA
TAMPA, FL 33610

CITIBANK, N.A.
ATTN KIMBERLEY STEDMAN
ONE PENN'S WAY
NEW CASTLE, DE 19720

CITIBANK, N.A.
ATTN PRABHA BATNI
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

CITIBANK, N.A.
ATTN SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

CITIBANK, N.A.
ATTN: LAURA BRAACK
2 PENN'S WAY SUITE 100
NEW CASTLE, DE 19720

CITIBANK, N.A.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2 PENN'S WAY
STE 100
NEW CASTLE, DE 19720

CITIBANK, N.A.
ATTN: ZORIJAN MIGLIORINI
388 GREENWICH STREET
34TH FLOOR
NEW YORK, NY 10013

CITIBANK, N.A.
C/O CITICORP NORTH AMERICA INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3800 CITIGROUP CENTER, BLDG (F)
1ST FL
TAMPA, FL 33610

CITIBANK, N.A.
C/O CITICORP NORTH AMERICA INC.
ATTN: STANDBY LETTER OF CREDIT UNIT
3800 CITIBANK CTR, BLDG B, 3RD FL
TAMPA, FL 33610

CITIBANK, N.A.
C/O CITICORP NORTH AMERICA INC.
ATTN: US STANDBY DEPT
3800 CITIBANK CTR, BLDG B, 3RD FL
TAMPA, FL 33610

CITIBANK, N.A.
C/O IT'S SERVICER, CITICORP NORTH AMERICA, INC.
3800 CITIBANK CENTER
BUILDING B, 3RD FLOOR
TAMPA, FL 33610

CITIBANK, NA
ATTN CORPORATE ACTIONS & PROXY DEPARTMENT
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

CITICORP NORTH AMERICA, INC.
2 PENNS WAY
NEW CASTLE, DE 19720

CITIGROUP ENERGY INC.
ATTN: SENIOR DEPUTY GENERAL COUNSEL, CITI MARKETS
388 GREENWHICH ST 17TH FLOOR
NEW YORK, NY 10013

CITIGROUP ENERGY INC.
CITIGROUP INC. C/O LEGAL DEPARTMENT
ATTN: DEPARTMENT HEAD
77 WATER STREET 9TH FLOOR
NEW YORK, NY 10004

CITIGROUP GLOBAL MARKETS INC.
ATTN MIGUEL MINGUEZ
700 RED BROOK BLVD
SUITE 300
OWINGS MILLS, MD 21117

CITIGROUP USA, INC.
ATTN: DAVID GOLDENBERG
399 PARK AVE
4TH FL
NEW YORK, NY 10043

CITIZENS AGAINST RUINING THE ENVIRONMENT
C/O CHICAGO LEGAL CLINIC
ATTN:  KEITH I. HARLEY
211 WEST WACKER DRIVE
SUITE 750
CHICAGO, IL 60606

CITIZENS AMBULANCE SERVICE
805 HOSPITAL ROAD
INDIANA, PA 15701

CITIBANK, N.A.
C/O CITICORP NORTH AMERICA, INC.
3800 CITIBANK CENTER
BUILDING B, 3RD FLOOR
TAMPA, FL 33610

CITIBANK, N.A.
CITICORP NORTH AMERICAN
PO BOX 72478614
PHILADELPHIA, PA 19170-8614

CITIBANK/THE CITIGROUP PRIVATE BANK
ATTN OLGA MOLINA, ASSISTANT VICE PRESIDENT
111 WALL STREET, 6TH FL
NEW YORK, NY 10005

CITIGROUP ENERGY INC.
ATTN: DIRECTOR DERIVATIVES OPERATIONS
2800 POST OAK BLVD SUITE 500
HOUSTON, TX 77056

CITIGROUP ENERGY INC.
CITIGROUP INC. C/O CITIGROUP GLOBAL MARKETS
ATTN: TREASURER
388 GREENWHICH ST
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
ATTN MIGUEL MINGUEZ
111 WALL ST, 21ST FLOOR
NEW YORK, NY 10005

CITIGROUP GLOBAL MARKETS INC./SALOMON BROTHERS
ATTN CORPORATE ACTIONS & PROXY DEPARTMENT
388 GREENWICH ST
NEW YORK, NY 10013

CITIWASTE, INC.
PO BOX 9001154
LOUISVILLE, KY 40290-1154

CITIZENS AGAINST RUINING THE ENVIRONMENT
C/O CHICAGO LEGAL CLINIC, INC.
ATTN:  KEITH HARLEY
211 WEST WACKER DRIVE
SUITE 750
CHICAGO, IL 60606

CITIZENS FIRST STATE BANK OF WALNUT
ATTN: KENT J. SILTMAN, PRESIDENT AND CEO
105 NORTH MAIN STREET
P.O. BOX 579
WALNUT, IL 61376

CITIZENS FOR AL RILEY
PO BOX 282
OLYMPIA FIELDS, IL 60461

CITIZENS FOR ALDERMAN MUNOZ
2500 S SAINT LOUIS AVE
CHICAGO, IL 60623

CITIZENS FOR ANTONIO MUNOZ
PO BOX 9112
CHICAGO, IL 60609-0112

CITIZENS FOR BEAUBIEN
4 ACORN LN
BARRINGTON, IL 60010

CITIZENS FOR BILL BRADY
PO BOX 5314
BLOOMINGTON, IL 61702

CITIZENS FOR BRYAN WINTER
9 NORTH COUNTY STREET
WAUKEGAN, IL 60085

CITIZENS FOR BURZYNSKI
PO BOX 336
SYCAMORE, IL 60178

CITIZENS FOR CHRIS NYBO
PO BOX 915
LOMBARD, IL 60148

CITIZENS FOR CHRISTINE RADOGNO
410 MAIN STREET
LEMONT, IL 60439

CITIZENS FOR CULLERTON
4004 OLD MILL LN
SPRINGFIELD, IL 62711

CITIZENS FOR CYNTHIA SOTO
C/O STAN WALLACH
4801 W. PETERSON
CHICAGO, IL 60646

CITIZENS FOR DALE A. RIGHTER
ILLINOIS STATE SENATE
PO BOX 348
CHARLESTON, IL 61920

CITIZENS FOR ELAINE NEKRITZ
101 W GRAND AVE STE 200
CHICAGO, IL 60654

CITIZENS FOR ELIZABETH HERNANDEZ
2137 S LOMBARD AVE STE 204
CICERO, IL 60804

CITIZENS FOR FLORES
PO BOX 470656
CHICAGO, IL 60647

CITIZENS FOR FRED CRESPO
2500 W HIGGINS RD STE 325
HOFFMAN ESTATES, IL 60169

CITIZENS FOR HARRY OSTERMAN
5539 NORTH BROADWAY
CHICAGO, IL 60604

CITIZENS FOR JEFF SCHOENBERG
C/O NKC, LLC
101 W GRAND AVE STE 200
CHICAGO, IL 60654

CITIZENS FOR JIM WATSON
24 NOB HILL DR
JACKSONVILLE, IL 62650-2662

CITIZENS FOR JUDGE GAMRATH
200 N LA SALLE ST FL 30
CHICAGO, IL 60601

CITIZENS FOR KALNICKY
PO BOX 8411
ROMEOVILLE, IL 60446

CITIZENS FOR KENT GAFFNEY
PO BOX 63
FOX RIVER GROVE, IL 60021

CITIZENS FOR KIRK DILLARD
PO BOX 345
WESTMONT, IL 60559

CITIZENS FOR LEITCH (DAVID)
5110 N MARTHA ST
PEORIA, IL 61614

CITIZENS FOR LOU LANG
PO BOX 1815
SKOKIE, IL 60076

CITIZENS FOR MARIA A. BERRIOS
203 NORTH LASALLE STREET
CHICAGO, IL 60647

CITIZENS FOR MARIA A. BERRIOS
33 N LA SALLE ST
CHICAGO, IL 60602-3395

CITIZENS FOR MATT MURPHY
952 N ARROWHEAD DR
PALATINE, IL 60074

CITIZENS FOR MIKE SMITH
PO BOX 186
CANTON, IL 61520

CITIZENS FOR NOAK
PO BOX 7074
ROMEOVILLE, IL 60446

CITIZENS FOR O'CONNOR
33 N DEARBORN ST STE 2200
CHICAGO, IL 60602

CITIZENS FOR PAMELA ALTHOFF
PO BOX 2275
CRYSTAL LAKE, IL 60039

CITIZENS FOR REILLY
PO BOX 10939
CHICAGO, IL 60610

CITIZENS FOR RISINGER
600 S SECOND STREET
SPRINGFIELD, IL 62704

CITIZENS FOR RUTH MUNSON
1144 DUNDEE AVE
ELGIN, IL 60120

CITIZENS FOR SARA FEIGENHOLTZ
3213 N WILTON AVE APT A
CHICAGO, IL 60657-2280

CITIZENS FOR SULLIVAN
510 SALCEDA DR
MUNDELEIN, IL 60060-4835

CITIZENS FOR TIM CULLERTON
6450 W BERTEAU AVE APT 304
CHICAGO, IL 60634

CITIZENS OF JOHN J. CULLERTON
1 N LA SALLE ST STE 2065
CHICAGO, IL 60607-3924

CITIZENS OF MUNOZ
2500 S SAINT LOUIS AVE
CHICAGO, IL 60623

CITIZENS TO EDWARD ACEVEDO
PO BOX 8313
CHICAGO, IL 60608

CITIZENS TO ELECT KEITH FARNHAM
1000 PRESTON AVE APT 3
ELGIN, IL 60120-2465

CITIZENS TO ELECT TOM CROSS
24047 W LOCKPORT ST STE 213
PLAINFIELD, IL 60544-1680

CITIZENS TO PROTECT PA JOBS
417 WALNUT STREET
HARRISBURG, PA 17101

CITIZENS TO RE-ELECT JOHN POPE
C/O P2 CONSULTING INC
22 W WASHINGTON ST STE 1500
CHICAGO, IL 60602

CITIZENS UTILITY BOARD-CUB
309 W WASHINGTON ST STE 800
CHICAGO, IL 60606

CITRIX SYSTEMS, INC
851 W CYPRESS CREEK RD
FORT LAUDERDALE, FL 33309

CITY CLUB OF CHICAGO
360 N. MICHIGAN AVE
CHICAGO, IL 60601

CITY CLUB OF CHICAGO
400 N MICHIGAN AVE STE 1018
CHICAGO, IL 60611-4107

CITY CRANE & EQUIPMENT, INC.
282 DENTS RUN RD
MORGANTOWN, WV 26501-2008

CITY EXPRESS
PO BOX 52317
BOSTON, MA 02205-2317

CITY GLASS & MIRROR
1003 PENNSYLVANIA AVE
FAIRMONT, WV 26554

CITY NATIONAL BANK
ATTN CUSTOMER SERVICE
18111 VON KARMAN AVE
IRVINE, CA 92612-7117

CITY NATIONAL BANK
ATTN JOEL GALLANT
555 S FLOWER ST
LOS ANGELES, CA 90071-2326

CITY NATIONAL BANK
ATTN JOEL GALLANT
555 S FLOWER ST STE 2500
LOS ANGELES, CA 90071-2326

CITY NATIONAL BANK AS AGENT FOR JAMES N DUBIN TTEE
OF THE NORMAN SALIT UNDER WILL
ATTN TELLY FERRER
555 S FLOWER ST TENTH FL
LOS ANGELES, CA 90071

CITY NATIONAL ROCHDALE
ATTN:  KAREN OLSEN
400 PARK AVE FL 2
NEW YORK, NY 10022-9499

CITY OF CHICAGO
121 N. LASALLE STREET
CHICAGO, IL 60602

CITY OF CHICAGO
121 NORTH LASALLE STREET, SUITE 600
PO BOX 19276
CHICAGO, IL 60602

CITY OF CHICAGO
8108 INNOVATION WAY
CHICAGO, IL 60682-0081

CITY OF CHICAGO
DEPARTMENT OF REVENUE
8108 INNOVATION WAY
CHICAGO, IL 60682-0081

CITY OF CHICAGO
DEPARTMENT OF WATER
PO BOX 6330
CHICAGO, IL 60680-6330

CITY OF CHICAGO DEPT OF WATER
333 SOUTH STATE ST.
CHICAGO, IL 60604

CITY OF CHICAGO DEPT OF WATER
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
PO BOX 6330
CHICAGO, IL 60680-6330

CITY OF CHICAGO DEPT. OF WATER
333 S STATE ST LOWR LL10
CHICAGO, IL 60604-3979

CITY OF CHICAGO-DEPT OF REVENUE
121 N LA SALLE ST RM 107
CHICAGO, IL 60602

CITY OF HUNTINGTON BEACH
2000 MAIN ST
HUNTINGTON BEACH, CA 92648

CITY OF HUNTINGTON BEACH
ATTN: BUSINESS LICENSE
PO BOX 190
HUNTINGTON BEACH, CA 92648-2702

CITY OF INDUSTRY
15625 E STAFFORD STREET STE 200
CITY OF INDUSTRY, CA 91744

CITY OF JEFFERS
PO BOX 127
JEFFERS, MN 56145-0127

CITY OF KIVALINA
C/O CENTER ON RACE, POVERTY & THE ENVIRONMENT
ATTN BRENT JOSEPH NEWELL
47 KEARNY STREET, SUITE 804
SAN FRANCISCO, CA 94108

CITY OF KIVALINA
C/O CENTER ON RACE, POVERTY & THE ENVIRONMENT
ATTN LUKE COLE
47 KEARNY STREET
SAN FRANCISCO, CA 94108

CITY OF KIVALINA
C/O CENTER ON RACE, POVERTY AND THE ENVIRONMENT
ATTN BRENT NEWELL
47 KEARNY STREET, SUITE 804
SAN FRANCISCO, CA 94108

CITY OF KIVALINA
C/O HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN BARBARA A. MAHONEY
1918 EIGHTH AVENUE, SUITE 3300
SEATTLE, WA 98101

CITY OF KIVALINA
C/O HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN BARBARA MAHONEY
1918 EIGHTH AVENUE., SUITE 3300
SEATTLE, WA 98101

CITY OF KIVALINA
C/O HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN REED R. KATHREIN
715 HEARST AVE., SUITE 202
BERKELEY, CA 94710

CITY OF KIVALINA
C/O HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN STEVE BERMAN, ATTORNEY
1918 EIGHTH AVENUE, SUITE 3300
SEATTLE, WA 98101

CITY OF KIVALINA
C/O HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN STEVE W. BERMAN
1918 EIGHTH AVENUE, SUITE 3300
SEATTLE, WA 98101

CITY OF KIVALINA
C/O LAW OFFICES OF MATTHEW F. PAWA PC
ATTN MARK R. RIELLY, ESQUIRE, ATTORNEY
1280 CENTRE STREET, SUITE 230
NEWTON CENTRE, MA 02459

CITY OF KIVALINA
C/O LAW OFFICES OF MATTHEW F. PAWA PC
ATTN MATTHEW F. PAWA, ESQUIRE, ATTORNEY
1280 CENTRE STREET, SUITE 230
NEWTON CENTRE, MA 02459

CITY OF KIVALINA
C/O LAW OFFICES OF MATTHEW F. PAWA, P.C.
ATTN BENJAMIN KRASS
1280 CENTRE STREET, SUITE 230
NEWTON CENTRE, MA 02459

CITY OF KIVALINA
C/O LAW OFFICES OF MATTHEW F. PAWA, P.C.
ATTN MATTHEW F. PAWA
1280 CENTRE STREET, SUITE 230
NEWTON, MA 02459

CITY OF KIVALINA
C/O NATIVE AMERICAN RIGHTS FUND
ATTN HEATHER KENDALL-MILLER, ESQUIRE
745 W 4TH AVE STE 502
ANCHORAGE, AK 99501-2154

CITY OF KIVALINA
C/O REICH & BINSTOCK
ATTN DENNIS J. REICH
4625 SAN FELIPE, SUITE 1000
HOUSTON, TX 77027

CITY OF KIVALINA
C/O SEEGER WEISS LLP
ATTN CHRISTOPHER A. SEEGER
77 WATER STREET, 26TH FLOOR
NEW YORK, NY 10005

CITY OF KIVALINA
C/O SEEGER WEISS LLP
ATTN JAMES A. O'BRIEN
77 WATER STREET
NEW YORK, NY 10005

CITY OF KIVALINA
C/O SEEGER WEISS LLP
ATTN STEPHEN A. WEISS
77 WATER STREET, 26TH FL.
NEW YORK, NY 10005

CITY OF KIVALINA
C/O SUSMAN GODFREY L.L.P.
ATTN DREW D. HANSEN
1201 THIRD AVENUE, SUITE 3800
SEATTLE, WA 98101

CITY OF KIVALINA
C/O SUSMAN GODFREY L.L.P.
ATTN ERIC J. MAYER
1000 LOUISIANA STREET, SUITE 5100
HOUSTON, TX 77002

CITY OF KIVALINA
C/O SUSMAN GODFREY L.L.P.
ATTN MARC MORRIS SELTZER, ESQUIRE, ATTORNEY
1901 AVENUE OF THE STARS, SUITE 950
LOS ANGELES, CA 90067-6039

CITY OF KIVALINA
C/O LAW OFFICES OF MATTHEW F. PAWA, P.C.
ATTN MARK RICHARD RIELLY
1280 CENTRE STREET, SUITE 230
NEWTON CENTRE, MA 02459

CITY OF KIVALINA
C/O NATIVE AMERICAN RIGHTS FUND
ATTN HEATHER KENDALL MILLER
801 B STREET, SUITE 401
ANCHORAGE, AK 99501

CITY OF KIVALINA
C/O NATIVE AMERICAN RIGHTS FUND
ATTN: HEATHER KENDALL-MILLER
745 W 4TH AVE STE 502
ANCHORAGE, AK 99501-2154

CITY OF KIVALINA
C/O REICH & BINSTOCK, LLP
ATTN DENNIS J. REICH
4265 SAN FELIPE BLVD., SUITE 1000
HOUSTON, TX 77027

CITY OF KIVALINA
C/O SEEGER WEISS LLP
ATTN CHRISTOPHER A. SEEGER, ATTORNEY
77 WATER STREET, 26TH FLOOR
NEW YORK, NY 10005

CITY OF KIVALINA
C/O SEEGER WEISS LLP
ATTN JAMES A. O'BRIEN
77 WATER STREET, 26TH FLOOR
NEW YORK, NY 10005

CITY OF KIVALINA
C/O SEEGER WEISS LLP
ATTN STEPHEN A. WEISS, ATTORNEY
77 WATER STREET, 26TH FLOOR
NEW YORK, NY 10005

CITY OF KIVALINA
C/O SUSMAN GODFREY L.L.P.
ATTN DREW HANSEN, ATTORNEY
1201 THIRD AVENUE, SUITE 3800
SEATTLE, WA 98101

CITY OF KIVALINA
C/O SUSMAN GODFREY L.L.P.
ATTN ERIC JULIAN MAYER, ATTORNEY
1000 LOUSIANA STREET, SUITE 5100
HOUSTON, TX 77002

CITY OF KIVALINA
C/O SUSMAN GODFREY L.L.P.
ATTN STEPHEN D. SUSMAN, ESQUIRE, ATTORNEY
1000 LOUSIANA STREET, SUITE 5100
HOUSTON, TX 77002

CITY OF KIVALINA
C/O SUSMAN GODFREY LLP
ATTN H. LEE GODFREY
1000 LOUISIANA STREET, SUITE 5100
HOUSTON, TX 77002-5096

CITY OF KIVALINA
C/O SUSMAN GODFREY LLP
ATTN HARRY LEE GODFREY, ATTORNEY
1000 LOUISIANA ST., SUITE 5100
HOSTON, TX 77002

CITY OF KIVALINA
C/O SUSMAN GODFREY LLP
ATTN STEPHEN D. SUSMAN
1000 LOUISIANA, SUITE 5100
HOUSTON, TX 77002-5096

CITY OF KIVALINA
C/O SUSMAN GODFREY, LLP
ATTN TERRELL W. OXFORD, ESQUIRE
901 MAIN STREET, SUITE 5100
DALLAS, TX 75202

CITY OF KIVALINA
C/O WHITFIELD BRYSON & MASON LLP
ATTN GARY E. MASON
1625 MASSACHUSETTS AVENUE, N.W., SUITE 605
WASHINGTON, DC 20036

CITY OF KIVALINA
C/O WHITFIELD BRYSON & MASON LLP
ATTN GARY EDWARD MASON, ESQUIRE, GENERAL
ATTORNEY
1625 MASSACHUSETTS AVENUE, NW, SUITE 605
WASHINGTON, DC 20036

CITY OF MENIFEE
29714 HAUN RD
MENIFEE, CA 92586

CITY OF NEWPORT BEACH
RECORDS DEPARTMENT
870 SANTA BARBARA DR
NEWPORT BEACH, CA 92660

CITY OF PEORIA
WORKFORCE DEVELOPMENT DEPARTMENT
211 FULTON ST
PEORIA, IL 61602-1337

CITY OF PIPESTONE
119 2ND AVENUE SW
PIPESTONE, MN 56164

CITY OF ROCHELLE
420 N 6TH ST
ROCHELLE, IL 61068

CITY OF SANTA ANA
20 CIVIC CENTER PLZ
SANTA ANA, CA 92701

CITY OF WAUKEGAN
100 N. MARTIN LUTHER KING JR. AVENUE
WAUKEGAN, IL 60085

CITY OF WAUKEGAN
ATTN: AMY STREGE
100 N MARTIN LUTHER KING JR AVE
WAUKEGAN, IL 60085

CITY OF WAUKEGAN
BUILDING DEPARTMENT
100 N MARTIN LUTHER KING JR AVE
WAUKEGAN, IL 60085

CITY OF WAUKEGAN
PO BOX 2602
BEDFORD PARK, IL 60499-2602

CITY OF WAUKEGAN
PO BOX 457
WHEELING, IL 60090

CITY OF WAUKEGAN
WATER DEPARTMENT
106 N UTICA
WAUKEGAN, IL 60085-4395

CITY OF WAUKEGAN CHAMBER OF COMMERCE
214 WASHINGTON ST
WAUKEGAN, IL 60085

CIVIL & ENVIRONMENTAL CONSULTANT
PO BOX 644246
PITTSBURGH, PA 15264-4246

CIVIL & ENVIRONMENTAL CONSULTANTS, INC.
ATTN: DONALD LATKOVIC, CFO
333 BALDWIN ROAD
PITTSBURGH, PA 15205

CIVIL & ENVIRONMENTAL CONSULTANTS, INC.
ATTN: JOHN HOCK, V.P.
555 BUTTERFIELD ROAD
SUITE 300
LOMBARD, IL 60148

CIVIL MINING ENVIRONMENTAL ENGINEERING, INC.
ATTN: SEAN C. ISGAN, PE, PLS
165 EAST UNION STREET
SUITE 100
SOMERSET, PA 15501

CKE, INCORPORATED
P.O. BOX 700968
DALLAS, TX 75370

CKE, INCORPORATED
PO BOX 211
LUCERNEMINES, PA 15754-0211

CL COATINGS LLC
8450 W. 191ST STREET
MOKENA, IL 60448

CL POWER SALES EIGHT LLC
C/O MCCAULEY LYMAN LLC
ATTN:  MICHAEL BLASIK
10 SPEEN STREET
FRAMINGHAM, MA 01701

CL POWER SALES EIGHT, L.L.C,
C/O MCCAULEY LYMAN LLC
10 SPEEN STREET
FRAMINGHAM, MA 01701

CL POWER SALES EIGHT, L.L.C.
C/O CITIZENS POWER HOLDINGS ONE, LLC
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE, SUITE 1700
IRVINE, CA 92612

CL POWER SALES ONE, L.L.C.
C/O CITIZENS POWER HOLDINGS ONE, LLC
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE, SUITE 1700
IRVINE, CA 92612

CL POWER SALES SEVEN, L.L.C.
C/O CITIZENS POWER HOLDINGS ONE, LLC
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE, SUITE 1700
IRVINE, CA 92612

CL POWER SALES TEN, L.L.C.
C/O CITIZENS POWER HOLDINGS ONE, LLC
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE, SUITE 1700
IRVINE, CA 92612

CL POWER SALES TWO, L.L.C.
C/O CITIZENS POWER HOLDINGS ONE, LLC
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE, SUITE 1700
IRVINE, CA 92612

CLAIMS RECOVERY GROUP LLC
100 UNION AVE STE 240
CRESSKILL, NJ 07626-2137

CLAIMS RECOVERY GROUP LLC
92 UNION AVE
CRESSKILL, NJ 07626

CLAIMS RECOVERY GROUP LLC
AS ASSIGNEE OF DIAMOND TECHNICAL SERVICES
100 UNION AVE STE 240
CRESSKILL, NJ 07626-2137

CLAIMS RECOVERY GROUP LLC
AS ASSIGNEE OF MARTIN ENGINEERING
100 UNION AVE STE 240
CRESSKILL, NJ 07626-2137

CLAIMS RECOVERY GROUP LLC
AS ASSIGNEE OF POWER TECHNICAL SERVICES
100 UNION AVE STE 240
CRESSKILL, NJ 07626-2137

CLAIMS RECOVERY GROUP LLC
AS ASSIGNEE OF REDA & DES JARDINS LTD
100 UNION AVE STE 240
CRESSKILL, NJ 07626-2137

CLAIMS RECOVERY GROUP LLC
AS ASSIGNEE OF SCC CLEANING CO INC
100 UNION AVE STE 240
CRESSKILL, NJ 07626-2137

CLAIMS RECOVERY GROUP LLC
AS ASSIGNEE OF SCI CORPORATION
100 UNION AVE STE 240
CRESSKILL, NJ 07626-2137

CLAIMS RECOVERY GROUP LLC
AS ASSIGNEE OF SOLARTRON METROLOGY INC
TRANSDUCER DIVISION
100 UNION AVE STE 240
CRESSKILL, NJ 07626-2137

CLAIMS RECOVERY GROUP LLC (AS ASSIGNEE OF
AMERISAFE SAFETY & INSULATION SUPPLIES & SERVICES)
92 UNION AVE
CRESSKILL, NJ 07626

CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF
AMERISTATE SAFETY & INSULATION SUPPLIES & SERVICES
92 UNION AVENUE
CRESSKILL, NJ 07626

CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF
MAURER-STUTZ INC
92 UNION AVENUE
CRESSKILL, NJ 07626

CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF
NILES INDUSTRIAL SERVICES LLC
92 UNION AVENUE
CRESSKILL, NJ 07626

CLAREN ROAD ASSET MANAGEMENT, LLC
ATTN PRES, MANAGING OR GEN'L AGENT
900 3RD AVE FL 29
NEW YORK, NY 10022

CLARENCE E BUELL JR & MARILYN G BUELL
3725 TOPAZ RANCH DR
WELLINGTON, NV 89444

CLARENCE L PRITCHARD
[ADDRESS INTENTIONALLY REDACTED]

CLARK COMPRESSOR CO.
15941 15941 S. HARLEM AVENUE #342
TINLEY PARK, IL 60477

CLARK E LATHAM
[ADDRESS INTENTIONALLY REDACTED]

CLARK ENGINEERS
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
663 GIULFORD PARK
CONROE, TX 77302

CLARK LABORATORIES, LLC
1801 ROUTE 51 SOUTH
JEFFERSON HILLS, PA 15025

CLARK SPRINKLER SUPPLY OF PA INC.
ATTN: ROSS G. MAXWELL
140 COMMERCE DRIVE
FREEDOM, PA 15042

CLARK, THOMAS & WINTERS
300 W 6TH ST
AUSTIN, TX 78701-3908

CLAUDIA R CALDERON
[ADDRESS INTENTIONALLY REDACTED]

CLAY GABEL AKA C.G. FARM
PO BOX 54
WILDORADO, TX 79098

CLAY W GILBERT
PO BOX 177783
IRVING, TX 75017

CLAYTON D CAMPBELL
[ADDRESS INTENTIONALLY REDACTED]

CLAYTON ENGINEERING COMPANY
PO BOX 6649
WHEELING, WV 26003

CLEAN AIR AND WATER SYSTEMS, LLC
123 ELM ST
DOUSMAN, WI 53118

CLEAN AIR AND WATER SYSTEMS, LLC
ATTN: BRIAN MCKEOWN
123 ELM STREET
PO BOX 337
DOUSMAN, WI 53118

CLEAN AIR AND WATER SYSTEMS, LLC
ATTN: BRIAN MCKEOWN
PO BOX 337
DOUSMAN, WI 53118

CLEAN AIR ENGINEERING
500 W WOOD ST
PALATINE, IL 60067

CLEAN AIR ENGINEERING, INC.
ATTN: JOHN CONNELL
500 W WOOD STREET
PALATINE, IL 60067

CLEAN AIR REPORT
PO BOX 7167
WASHINGTON, DC 20044-7167

CLEAN COAL SOLUTIONS, LLC
5251 DTC PKWY STE 825
GREENWOOD VLG, CO 80111-2750

CLEAN COAL SOLUTIONS, LLC
5251 OTC PKWY STE 825
GREENWOOD VLG, CO 80111-2750

CLEAN CONVEYOR SOLUTIONS
DIVISION OF CVP GROUP, INC.
642 NEWPORT AVE
WESTMONT, IL 60559

CLEAN CONVEYOR SOLUTIONS DIV OF CVP GROUP, INC.
ATTN: DAVID RUGGIO
PO BOX 67
WILLOW SPRINGS, IL 60480-0067

CLEAN HARBORS
ENVIRONMENTAL SERVICES
PO BOX 3442
BOSTON, MA 02241-3442

CLEAN WATER FUND
PA DEPT OF ENV. PROTECTION

CLEAN WATER FUND
PA DEPT OF ENV. PROTECTION
PA

CLEAR EDGE FILTRATION
11607 E 43RD ST N
TULSA, OK 74116-2103

CLEARVIEW CORRESPONDENT SERVICES, LLC
ATTN LINDA MILLER VICE PRESIDENT
8006 DISCOVERY DRIVE
RICHMOND, VA 23229

CLEARVIEW CORRESPONDENT SERVICES, LLC
ATTN NATASHA SMITH
8006 DISCOVERY DRIVE
RICHMOND, VA 23229

CLEMENT COMMUNICATIONS, INC.
PO BOX 398
BUFFALO, NY 14240-0398

CLENNON ELECTRIC
210 NORTH MAIN ST., PO BOX 368
WILMINGTON, IL 60481

CLENNON ELECTRIC
ATTN LARRY CLENNON  OWNER
210 N MAIN ST
PO BOX 368
WILMINGTON, IL 60481

CLENNON ELECTRIC, INC.
210 NORTH MAIN STREET
PO BOX 368
WILMINGTON, IL 60481

CLENNON ELECTRIC, INC.
ATTN: CHRISTINE HUMPHRIES
210 NORTH MAIN STREET
PO BOX 368
WILMINGTON, IL 60481

CLENNON ELECTRIC, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
PO BOX 368
WILMINGTON, IL 60481

CLENNON ELECTRIC, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 368
WILMINGTON, IL 60481

CLEORA M DORNON
1932 TEAKWOOD DR
SANTA MARIA, CA 93455

CLEVELAND BROTHERS EQUIPMENT CO.
1307 OLD TOWN ROAD
CLEARFIELD, PA 16830

CLEVELAND BROTHERS EQUIPMENT CO.
1307 S 2ND ST
CLEARFIELD, PA 16830

CLEVELAND BROTHERS EQUIPMENT CO.
168 INDUSTRIAL PARK RD
SOMERSET, PA 15501-3411

CLEVELAND BROTHERS EQUIPMENT CO.
3916 CROOKED RUN RD
NORTH VERSAILLES, PA 15137

CLEVELAND BROTHERS EQUIPMENT CO.
P.O. BOX 417094
BOSTON, MA 02241-7094

CLEVELAND MFG CO
PO BOX 202478
SHAKER HEIGHTS, OH 44120

CLEVELAND PUMP REPAIR & SERVICES LL
1761 HIGHLAND RD
TWINSBURG, OH 44087

CLEVELAND PUMP REPAIR & SERVICES LLC
ATTN: JAMES DURKIN
1761 HIGHLAND ROAD
TWINSBURG, OH 44087

CLIFFORD CHANCE US LLP
ATTN LEAH S. EDELBOIM, ESQ.
31 W 52ND ST
NEW YORK, NY 10019-6127

CLIFFORD CHANCE US LLP
ATTN RICK ANTONOFF, ESQ.
31 W 52ND ST
NEW YORK, NY 10019-6127

CLIFFORD L MALTASE
[ADDRESS INTENTIONALLY REDACTED]

CLIFFORD L MALTASE
[ADDRESS INTENTIONALLY REDACTED]

CLIFFORD M BAILEY JR
[ADDRESS INTENTIONALLY REDACTED]

CLIFFORD MALTASE
[ADDRESS INTENTIONALLY REDACTED]

CLIFFORD R & PATRICIA D MCDONALD
23660 CORTE SABIO
MURRIETA, CA 92562

CLIFFORD-WALD
255 E HELEN RD
PALATINE, IL 60067

CLIFFORD-WALD COMPANY, INC.
ATTN: BARBARA ALTHER
255 E HELEN ROAD
PALATINE, IL 60067

CLIFTON STEEL COMPANY
ATTN: BILL NEIDES
16500 ROCKSIDE ROAD
MAPLE HTS, OH 44137

CLIMAX PORTABLE MACHINE TOOLS
ATTN: ANGIE WINKEL
PO BOX 1210
NEWBERG, OR 97132

CLINCH RIVER CORPORATION
6929 RELIABLE PKWY
CHICAGO, IL 60686

CLINT WALKER
C/O HOEY & FARINA
ATTN:  GEORGE T. BRUGESS
542 SOUTH DEARBORN STREET
SUITE 200
CHICAGO, IL 60605

CLIPPER FLEET SERVICES, INC.
ATTN: GENERAL COUNSEL
4601 BOWLING ST SW
CEDAR RAPIDS, IA 52404-5010

CLIPPER FLEET SERVICES, INC.
ATTN: SENIOR VICE PRESIDENT, COMMERCIAL
OPERATIONS
4601 BOWLING ST SW
CEDAR RAPIDS, IA 52404-5010

CLIPPER FLEET SERVICES, INC.
ATTN: SENIOR VICE PRESIDENT, COMMERCIAL
OPERATIONS
6305 CARPINTERIA AVE, SUITE 300
CARPINTERIA, CA 93013

CLIPPER TURBINE WORKS, INC.
ATTN: GENERAL COUNSEL
4601 BOWLING ST SW
CEDAR RAPIDS, IA 52404-5010

CLIPPER TURBINE WORKS, INC.
ATTN: SENIOR VICE PRESIDENT, COMMERCIAL
OPERATIONS
4601 BOWLING ST SW
CEDAR RAPIDS, IA 52404-5010

CLIPPER TURBINE WORKS, INC.
ATTN: SENIOR VICE PRESIDENT, COMMERCIAL
OPERATIONS
6305 CARPINTERIA AVE, SUITE 300
CARPINTERIA, CA 93013

CLIPPER TURBINE WORKS, INC.
C/O MORGAN, LEWIS & BOCKIUS LLP
300 SOUTH GRAND AVE 22 FLOOR
LOS ANGELES, CA 90071

CLIPPER WINDPOWER INC.
ATTN: GENERAL COUNSEL
4601 BOWLING ST SW
CEDAR RAPIDS, IA 52404-5010

CLIPPER WINDPOWER INC.
ATTN: GENERAL COUNSEL
6309 CARPINTERIA AVE, SUITE 300
CARPINTERIA, CA 93013

CLIPPER WINDPOWER INC.
C/O CHADBOURNE & PARKE LLP
ATTN: EDWARD W. ZAELKE
350 SOUTH GRAND AVE, SUITE 3200
LOS ANGELES, CA 90071

CLIPPER WINDPOWER INC.
PACIFIC CAPITAL BANCORP

CLIPPER WINDPOWER PLC.
C/O CLIPPER WINDPOWER, INC.
ATTN: GENERAL COUNSEL
4601 BOWLING ST SW
CEDAR RAPIDS, IA 52404-5010

CLIPPER WINDPOWER, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
C/O CHADBOURNE & PARKE LLP
350 SOUTH GRAND AVENUE, 32ND FLOOR
LOS ANGELES, CA 90071

CLIVE ELLARD
21804 CALHOUN RD
MONROE, WA 98272

CLOUD PEAK ENERGY COAL RESOURCES
ATTN: BILL WALLACE
385 INTERLOCKEN CRESCENT SUITE 400
BROOMFIELD, CO 80021

CLOUD PEAK ENERGY RESOURCES LLC
(F/K/A/ KENNECOTT COAL SALES COMPANY)
383 INTERLOCKEN CRESCENT
BROOMFIELD, CO 80021

CLOUD PEAK ENERGY RESOURCES LLC
505 S GILLETTE AVE
GILLETTE, WY 82716

CLOVIS EQUIPMENT & SUPPLY CO.
821 E 2ND ST
PO BOX 946
CLOVIS, NM 88101

CLULC
PO BOX 174
GURNEE, IL 60031-0174

CLYDE BERGEMANN EEC
PO BOX 37077
BALTIMORE, MD 21297-3077

CLYDE BERGEMANN INC.
4015 PRESIDENTIAL PARKWAY
ATLANTA, GA 30340-3707

CLYDE BERGEMANN, INC
301 SOUTH STATE STREET
NEWTOWN, PA 18984

CLYDE PATTERSON
[ADDRESS INTENTIONALLY REDACTED]

CLYDE W HOPKINS
[ADDRESS INTENTIONALLY REDACTED]

CLYMER LITTLE LEAGUE
1511 CAMP FAITH RD
PENN RUN, PA 15765

CLYMER LITTLE LEAGUE
1511 CAMP FAITH RD
PENN RUNN, PA 15765

CMA FLODYNE HYDRADYNE, INC
1000 MUIRFIELD DR
HANOVER PARK, IL 60133-5468

CME MANAGEMENT LLC
975 GEORGES STATION RD
GREENSBURG, PA 15601-6958

CMW WELDING INC.
ATTN: DON CHAPMAN/CHERYL BRAKER
2504 WESTWARD DRIVE
SPRING GROVE, IL 60081

COALINGA COGENERATION COMPANY
ATTN: MR. KELLY S. LUCAS EXECUTIVE DIRECTOR
PO BOX 81078
BAKERSFIELD, CA

COALINGA COGENERATION COMPANY
ATTN: MR. KELLY S. LUCAS EXECUTIVE DIRECTOR
PO BOX 81438
BAKERSFIELD, CA 93380-1438

COALSALES, LLC
"C/O POWDER RIVER COAL CO
ATTN: OPERATIONS MGR"
NO. ANTELOPE/ROCHELLE COMPLEX
CALLER BOX 3035
GILLETTE, WY 82717-3035

COALSALES, LLC
ATTN: VP SALES & MARKETING - PRB
701 MARKET ST
ST LOUIS, MO 63101-1826

COALSALES, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
701 MARKET STREET
SUITE 831
ST. LOUIS, MO 63101

COALSALES, LLC
C/O POWDER RIVER COAL COMPANY
NO. ANTELOPE/ ROCHELLE COMPLEX
CALLER BOX 3035
GILLETTE, WY 82717-3035

COBANK, ACB
ATTN: RYAN SPEARMAN
5500 S QUEBEC ST
ENGLEWOOD, CO 80111

COCHRANE COMPRESSOR COMPANY
ATTN: STEVE VOLKMAN
4533 W NORTH AVENUE
MELROSE PARK, IL 60160

COCOON
216 LAFAYETTE ROAD
NORTH HAMPTON, NH 03862

CODAN SERVICES LIMITED
2 CHURCH STREET
HAMILTON, CA

COEN COMPANY
861 OLD KNIGHT RD.
KNIGHTDALE, NC 27545

COEN COMPANY
ATTN: ROBERT C. CARR
1510 ROLLINS ROAD
BURLINGAME, CA 94010

COEN COMPANY, INC.
PO BOX 730952
DALLAS, TX 75373-0952

COGENT COMMUNICATIONS
PO BOX 791087
BALTIMORE, MD 21279-1087

COGENT COMMUNICATIONS, INC.
PO BOX 791087
BALTIMORE, MD 21279-1087

COGNAS CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
67 SOUTH BEDFORD STREET
BURLINGTON, MA 01803

COHU, INC.
12367 CROSTHWAITE CIR
POWAY, CA 92064-6817

COKE COUNTY TAX OFFICE
JOSIE DEAN TAX A/C
13 7TH ST
ROBERT LEE, TX 76945

COLE INDUSTRIAL & TECHNICAL SUPPLY CO.
5604 N 50TH ST
TAMPA, FL 33610

COLEMAN REVOCABLE TRUST
C/O SHELDON COLEMAN
3778 HANCOCK DR
SANTA CLARA, CA 95051

COLEMAN TOOL & MFG CORP.
ATTN: MICHAEL COLEMAN
1625 LEIDER DRIVE
UNION GROVE, WI 53182

COLEMAN TOOL & MFG., CORP
1625 LEIDER DR
UNION GROVE, WI 53182

COLE-PARMER INSTRUMENT COMPANY
13927 COLLECTION CENTER DR
CHICAGO, IL 60693

COLEY B'S
PO BOX 562
MINOOKA, IL 60447

COLFAX CORPORATION
2441 N LEAVITT ST
CHICAGO, IL 60647

COLFAX CORPORATION
ATTN: GARY BARTH
2441 NORTH LEAVITT STREET
CHICAGO, IL 60647

COLIN F TUTT
[ADDRESS INTENTIONALLY REDACTED]

COLLABORATIVE STAFFING SOLUTIONS, I
434 OLD CONNECTICUT PATH STE 3B
FRAMINGHAM, MA 01701

COLLEEN A SULLIVAN
[ADDRESS INTENTIONALLY REDACTED]

COLLEEN J PHELAN
1473 HILLCREST DR A
ARROYO GRANDE, CA 93420

COLLINITE CORPORATION
1520 LINCOLN AVENUE
UTICA, NY 13502

COLLINITE CORPORATION
ATTN: MICHAEL OCZKOWSKI
1520 LINCOLN AVENUE
UTICA, NY 13502

COLLINS GENERATION I, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
80 PARK PLAZA SUITE T-22
NEWARK, NJ 7101

COLLINS GENERATION II, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
80 PARK PLAZA, T-22
NEWARK, NJ 07102

COLLINS GENERATION II, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
80 PARK PLAZA SUITE T-22
NEWARK, NJ 7101

COLLINS GENERATION III, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
80 PARK PLAZA, T-22
NEWARK, NJ 07102

COLLINS GENERATION III, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
80 PARK PLAZA SUITE T-22
NEWARK, NJ 7101

COLLINS GENERATION III, LLC
C/O PSEG RESOURCES INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
80 PARK PLAZA SUITE T-22
NEWARK, NJ 7101

COLLINS GENERATION IV, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
80 PARK PLAZA, T-22
NEWARK, NJ 07102

COLLINS GENERATION IV, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
80 PARK PLAZA SUITE T-22
NEWARK, NJ 7101

COLLINS GENERATION IV, LLC
C/O PSEG RESOURCES INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
80 PARK PLAZA SUITE T-22
NEWARK, NJ 7101

COLLINS GENERATION, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
80 PARK PLAZA SUITE T-22
NEWARK, NJ

COLLINS GENERATION, LLC
C/O PSEG RESOURCES INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
80 PARK PLAZA SUITE T-22
NEWARK, NJ

COLLINS GENERATION, LLC
C/O WILMINGTON TRUST CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
80 PARK PLAZA SUITE T-22
NEWARK, NJ

COLLINS HOLDING EME, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
ONE FINANCIAL PLACE
440 S. LASALLE ST SUITE 3500
CHICAGO, IL 60605

COLLINS HOLDING EME, LLC
C/O EDISON MISSION HOLDINGS CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

COLLINS HOLDING EME, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

COLLINS HOLDINGS EME, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
ONE FINANCIAL PLACE
440 S. LASALLE ST SUITE 3500
CHICAGO, IL 60605

COLLINS HOLDINGS EME, LLC
C/O EDISON MISSION HOLDINGS CO
ONE FINANCIAL PLACE
440 S. LASALLE ST SUITE 3500
CHICAGO, IL 60605

COLLINS HOLDINGS EME, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

COLLINS TRUST I
C/O WILMINGTON TRUST CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RODNEY SQUARE NORTH 1100 NORTH MARKET ST
WILMINGTON, DE 19890

COLLINS TRUST II
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RODNEY SQUARE NORTH 1100 NORTH MARKET ST
WILMINGTON, DE 19890

COLLINS TRUST III
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RODNEY SQUARE NORTH 1100 NORTH MARKET ST
WILMINGTON, DE 19890

COLLINS TRUST IV
C/O EDISON MISSION HOLDINGS CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RODNEY SQUARE NORTH 1100 NORTH MARKET ST
WILMINGTON, DE 19890

COLLINS TRUST IV
C/O WILMINGTON TRUST CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RODNEY SQUARE NORTH 1100 NORTH MARKET ST
WILMINGTON, DE 19890

COLONIAL AMERICAN CASUALTY & SURETY COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

COLLINS HOLDING EME, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ONE FINANCIAL PLACE
440 S. LASALLE ST SUITE 3500
CHICAGO, IL 60605

COLLINS HOLDINGS EME, LLC
C/O EDISON MISSION HOLDINGS CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

COLLINS HOLDINGS EME, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

COLLINS TRUST I
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RODNEY SQUARE NORTH 1100 NORTH MARKET ST
WILMINGTON, DE 19890

COLLINS TRUST II
C/O EDISON MISSION HOLDINGS CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RODNEY SQUARE NORTH 1100 NORTH MARKET ST
WILMINGTON, DE 19890

COLLINS TRUST II
C/O WILMINGTON TRUST CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RODNEY SQUARE NORTH 1100 NORTH MARKET ST
WILMINGTON, DE 19890

COLLINS TRUST III
C/O WILMINGTON TRUST CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RODNEY SQUARE NORTH 1100 NORTH MARKET ST
WILMINGTON, DE 19890

COLLINS TRUST IV
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RODNEY SQUARE NORTH 1100 NORTH MARKET ST
WILMINGTON, DE 19890

COLOMBO CONSTRUCTION CO., INC.
3211 RIO MIRADA DR
BAKERSFIELD, CA 93308-4945

COLONIAL SUPPLY COMPANY
2750 CONSTITUTION BLVD STE 8
BEAVER FALLS, PA 15010-1275

COLONY ISLES ST JOHN INC
6625 DYKE RD
CLAY, MI 48001

COLORADO ADVANCED THERMAL SUPPLY INC
1350 SOUTH CHEROKEE STREET SUITE 200
DENVER, CO 80223

COLT ATLANTIC SERVICES INC.
1845 S LEE CT STE C
BUFORD, GA 30518

COLT ATLANTIC SERVICES INC.
1845C SOUTH LEE COURT
BUFORD, GA 30518

COLT ATLANTIC SERVICES, INC.
ATTN: J. HACKETT
PO BOX 74396
RICHMOND, VA 23236

COLUMBIA ELEVATOR PRODUCTS CO., INC
7702 W 5TH AVE
WINFIELD, KS 67156

COLUMBIA GAS
PO BOX 742537
CINCINNATI, OH 45274

COLUMBIA PIPE & SUPPLY
125 THUNDERBIRD LN
EAST PEORIA, IL 61611-5536

COLUMBIA PIPE & SUPPLY
23671 NETWORK PL
CHICAGO, IL 60673-1236

COLUMBIA PIPE & SUPPLY
ATTN STEPHANIE WATSON
5730 COLUMBIA PARKWAY
ROCKFORD, IL 61108

COLUMBIA PIPE & SUPPLY CO.
1120 W PERSHING RD
CHICAGO, IL 60609

COLUMBIA PIPE & SUPPLY CO.
1803 MOEN AVE
ROCKDALE, IL 60436

COLUMBIA PIPE & SUPPLY CO.
ATTN: BO CLEVELAND
125 THUNDERBIRD LANE
EAST PEORIA, IL 61611

COLUMBUS SOUTHERN POWER COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

COLUMBUS SOUTHERN POWER COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

COLUMBUS STEEL CASTINGS
ATTN: DON BODINGER
2211 PARSONS AVENUE
COLUMBUS, OH 43207

COLUMN5 CONSULTING, LLC
4800 NORTH SCOTTSDALE ROAD SUITE 23
SCOTTSDALE, AZ 85251

COM PROS INC.
ATTN: DEAN B. MCDOWELL
400 HIGHLAND AVENUE
ALTOONA, PA 16602

COM PROS, INC.
400 HIGHLAND AVENUE
ALTOONA, PA 16602

COMAIRCO
ATTN: LORAN CIRCLE
240 FRENCH ROAD
BUFFALO, NY 14227

COMBINED SALES CO
4419 S TRIPP AVE
CHICAGO, IL 60632-4388

COMBINED SALES COMPANY
ATTN: KENNETH R. PECHO
4419 S TRIPP ST
CHICAGO, IL 60632

COMBINED SALES COMPANY
ATTN: SALES DEPARTMENT
4419 S TRIPP STREET
CHICAGO, IL 60632

COMBINED SALES COMPANY
ATTN: SALES DEPARTMENT
4419 SO TRIPP STREET
CHICAGO, IL 60632

COMBINED TRANSPORT, INC.
5656 CRATER LAKE AVE
CENTRAL POINT, OR 97502

COMCAST
PO BOX 1577
NEWARK, NJ 07101-1577

COMCAST
PO BOX 3002
SOUTHEASTERN, PA 19398-3002

COMCAST
PO BOX 34744
SEATTLE, WA 98124-1744

COMCAST CABLE
PO BOX 3001
SOUTHEASTERN, PA 19398-3001

COMCAST CABLE
PO BOX 3002
SOUTHEASTERN, PA 19398-3002

COMDOC INCORPORATED
21146 NETWORK PL
CHICAGO, IL 60673-1211

COMDOC, INC
PO BOX 932159
CLEVELAND, OH 44193-0008

COMDOC, INC.
PO BOX 41602
PHILADELPHIA, PA 19101-1602

COMED
10 S. DEARBORN ST.
CHICAGO, IL 60603

COMED
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
ATTN: MARIA SANCHEZ
PO BOX 6463
CAROL STREAM, IL 60197-6463

COMED
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
ATTN: MARIA SANCHEZ
TWO LINCOLN CENTRE 9TH FLOOR
VILLA PARK, IL 60181-4260

COMED INTERCONNECTION SERVICES
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
440 S. LASALLE STREET
CHICAGO, IL 60605-1028

COMERICA BANK
ATTN GLORIA IMHOFF
411 WEST LAFAYETTE
MAIL CODE 3530
DETROIT, MI 48226

COMERICA BANK
ATTN MARY ANN KADETS
411 WEST LAFAYETTE
DETROIT, MI 48275

COMET MESSENGER SERVICE, INC
PO BOX A3426
CHICAGO, IL 60690-3426

COMET SUPPLY INC.
ATTN: WAYNE PRUSS
PO BOX 78
WASHINGTON, IL 61571

COMET SUPPLY, INC.
312 MULLER RD
WASHINGTON, IL 61571

COMET SUPPLY, INC.
PO BOX 98
WASHINGTON, IL 61571

COMMERCE BANK, N.A.
INVESTMENT MANAGEMENT GROUP
ATTN DIANE BURGER
922 WALNUT
KANSAS CITY, MO 64106

COMMERCE BANK, NA
ATTN DIANE BERGER
INVESTMENT MANAGEMENT GROUP
922 WALNUT
KANSAS CITY, MO 64106

COMMERCIAL FIRE HYDRANT SERVICE
1111 NICOLE RENEE DRIVE
LATROBE, PA 15650

COMMERCIAL IRRIGATION & TURF
109 COMMERCIAL DR
EAST PEORIA, IL 61611

COMMERCIAL IRRIGATION & TURF, INC.
ATTN: DAN AESCHLIMAN
109 COMMERCIAL DRIVE
EAST PEORIA, IL 61611-7002

COMMERCIAL TESTING & ENGINEERING CO.
ATTN: SALES MANAGER
1919 S HIGHLAND AVE
SUITE 210-B
LOMBARD, IL 60148

COMMERZBANK AKTIENGESELLSCHAFT
ATTN: CHRISTINE HUNERMUND
2 WORLD FINANCIAL CENTER
NEW YORK, NY 10281-1050

COMMISSIONER OF INLAND REVENUE
55 NEWTON ROAD
SINGAPORE SG 307987 SINGAPORE

COMMISSIONER OF REVENUE SERVICES
PO BOX 2974
HARTFORD, CT 06104-2974

COMMISSIONER OF REVENUESERVICES
DEPARTMENT OF REVENUE SERVICES
PO BOX 2936
HARTFORD, CT 06104-2936

COMMISSIONER OF TAXATION & FINANCE
PO BOX 4127
ALBANY, NY 12204-1912

COMMITED PROPERTY ENTERPRISES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
249 FOREST AVE.
SUITE A
LAGUNA BEACH, CA 92651

COMMITTED PROPERTY ENTERPRISES
249 FOREST AVE
LAGUNA BEACH, CA 92651-2139

COMMITTEE FOR FRANK J. MAUTINO
108 W SAINT PAUL ST
SPRING VALLEY, IL 61362

COMMITTEE TO ELECT DAN BURKE
2650 W 51ST ST
CHICAGO, IL 60632

COMMITTEE TO ELECT JAY C HOFFMAN
PO BOX 134
COLLINSVILLE, IL 62234

COMMITTEE TO ELECT LAWRENCE WALSH
PO BOX 86
ELWOOD, IL 60421

COMMITTEE TO ELECT RICKEY HENDON
2928 W MADISON ST
CHICAGO, IL 60612

COMMITTEE TO ELECT TOM HOLBROOK
4762 KATRINA
SWANSEA, IL 62226-2068

COMMITTEE TO RE-ELECT CHUCK JEFFERS ON
PO BOX 874
ROCKFORD, IL 61105-0874

COMMODITY WEATHER GROUP LLC
4886 CORDELL AVE., 2ND FLOOR
BETHESDA, MD 20814

COMMODITY WEATHER GROUP, LLC
ATTN: JASON SETREE
4866 CORDELL AVE
2ND FLOOR
BETHESDA, MD 20814

COMMONWEALTH EDISON CO
440 S LASALLE STREET
CHICAGO, IL 60605

COMMONWEALTH EDISON CO
ATTN BANKRUPTCY SECTION
3 LINCOLN CENTER
OAKBROOK TERRACE, IL 60181

COMMONWEALTH EDISON CO
C/O EXELON BUSINES SERVICES COMPANY LLC
ATTN CARTER C CULVER, VP & DEPUTY GENERAL COUNSEL
10 S DEARBORN 49TH FL
CHICAGO, IL 60603

COMMONWEALTH EDISON CO
C/O SIDLEY AUSTIN LLP
ATTN MICHAEL F GUSTAFSON
ONE S DEARBORN ST
CHICAGO, IL 60603

COMMONWEALTH EDISON CO
C/O SIDLEY AUSTIN LLP
ATTN MICHAEL T GUSTAFSON
ONE SOUTH DEARBORN ST
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
10 S. DEARBORN
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
2 LINCOLN CTR
OAKBROOK TERRACE, IL 60181-4803

COMMONWEALTH EDISON COMPANY
3 LINCOLN CTR
OAKBROOK TERRACE, IL 60181-4260

COMMONWEALTH EDISON COMPANY
ATTN ALISON HAVENS
3 LINCOLN CTR
OAKBROOK TERRACE, IL 60181-4260

COMMONWEALTH EDISON COMPANY
ATTN: ASSOCIATE GENERAL COUNSEL
LAW DEPARTMENT ROOM 1535
125 S CLARK STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: ASSOCIATE GENERAL COUNSEL-CORP & COMM
10 S DEARBORN ST
37TH FLOOR
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: EXECUTIVE VICE PRESIDENT - FOSSIL
ONE FIRST NATIONAL PLAZA- 37TH FLOOR
10 SOUTH DEARBORN STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: EXECUTIVE VP - FOSSIL
ONE FIRST NATIONAL PLAZA, 37TH FLOOR
10 SOUTH DEARBORN STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: GENERAL COUNSEL
BANK ONE PLAZA - 37TH FLOOR
10 S DEARBORN STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: GENERAL COUNSEL
ONE FIRST NATIONAL PLAZA - 37TH FLOOR
10 S DEARBORN STREET
CHICAGO, IL 60605

COMMONWEALTH EDISON COMPANY
ATTN: GENERAL COUNSEL
ONE FIRST NATIONAL PLAZA - 37TH FLOOR
10 S DEARBORN STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: JOAN FENCIK, ASSOCIATE GENERAL COUNSEL
35 S. DEARBORN STREET.
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: LAW DEPARTMENT
10 S. DEARBORN STREET
49TH FLOOR
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: LAW DEPARTMENT
125 S. CLARK STREET ROOM 1535
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: LAW DEPARTMENT ROOM 1535
125 S CLARK STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: MANAGER OF FUEL
PO BOX 767
CHICAGO, IL 60690

COMMONWEALTH EDISON COMPANY
ATTN: SENIOR VICE PRESIDENT
BANK ONE PLAZA - 37TH FLOOR
10 S DEARBORN STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: SENIOR VICE PRESIDENT
ONE FIRST NATIONAL PLAZA - 37TH FLOOR
10 S DEARBORN STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: SENIOR VICE PRESIDENT
ONE FIRST NATIONAL PLAZA - 37TH FLOOR
10 S DEARBORN STREET
CHICAGO, IL 60605

COMMONWEALTH EDISON COMPANY
ATTN: SENIOR VICE PRESIDENT TRANSMISSION &
DISTRIBUTION OPERATIONS; ONE FIRST NATIONAL PLAZA
10 S DEARBORN STREET, 37TH FLOOR
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: TREASURER
ONE FIRST NATIONAL PLAZA - 37TH FLOOR
10 S DEARBORN STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
ATTN: VP AND GENERAL COUNSEL
10 S DEARBORN ST
37TH FLOOR
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
BANK ONE PLAZA, 37TH FLOOR
10 SOUTH DEARBORN STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
C/O EXELON BUSINESS SERVICES COMPANY LLC
ATTN CARTER C CULVER
VICE PRESIDENT AND DEPUTY GENERAL COUNSEL
10 S DEARBORN 49TH FL
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
C/O EXELON BUSINESS SERVICES COMPANY LLC
ATTN CARTER C CULVER, VP & DEPUTY GENERAL COUNSEL
10 S DEARBORN 49TH FL
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
C/O SIDLEY AUSTIN LLP
ATTN: B. TAYLOR
ONE SOUTH DEARBORN STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
C/O SIDLEY AUSTIN LLP
ATTN: K. ROACH
ONE SOUTH DEARBORN STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
C/O SIDLEY AUSTIN LLP
ATTN: M. SOBOTE
ONE SOUTH DEARBORN STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
C/O SIDLEY AUSTIN LLP
ATTENTION: MICHAEL GUSTAFSON
ONE SOUTH DEARBORN
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
C/O SIDLEY AUSTIN LLP
ATTN MICHAEL GUSTAFSON
ONE SOUTH DEARBORN
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
C/O SIDLEY AUSTIN LLP
ATTN: A. BANKS PITTS
ONE SOUTH DEARBORN STREET
CHICAGO, IL 60603

COMMONWEALTH EDISON COMPANY
P.O. BOX 767
CHICAGO, IL 60690-0676

COMMONWEALTH EDISON COMPANY
PO BOX 6111
CAROL STREAM, IL 60197-6111

COMMONWEALTH EDISON COMPANY
PO BOX 805376
CHICAGO, IL 60680-5376

COMMONWEALTH EDISON COMPANY
TRANSMISSION OPERATION, IPP SERV
2 LINCOLN CTR
OAKBROOK TERRACE, IL 60181-4803

COMMONWEALTH EDISON COMPANY/EXELON GEN
10 S, DEARBORN STREET
49TH FLOOR
CHICAGO, IL 60603

COMMONWEALTH LAND TITLE INSURANCE COMPANY
TWO GATEWAY CENTER 603 STANWIX STRE
PITTSBURGH, PA 15222

COMMONWEALTH OF MA APPELLATE TAX BD
100 CAMBRIDGE STREET
BOSTON, MA 02114

COMMONWEALTH OF MASSACHUSETTS
24 BEACON ST STE 116
BOSTON, MA 02133

COMMONWEALTH OF MASSACHUSETTS
STATE HOUSE, ROOM 116
BOSTON, MA 02133

COMMONWEALTH OF PA
400 WATERFRONT DR
PITTSBURGH, PA 15222

COMMONWEALTH OF PA
400 WATERFRONT STREET
PITTSBURGH, PA 15222

COMMONWEALTH OF PA
BUREAU COM, ELECTIONS & LEGISLATION
210 NORTH OFFICE BUILDING
HARRISBURG, PA 17120

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MOTOR VEHICLES
DEPARTMENT OF TRANSPORTATION
HARRISBURG, PA 17106-8278

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF RADIATION PROTECTION
PO BOX 8469
HARRISBURG, PA 17105-8469

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF RIDE & MEASUREMENT
2301 N CAMERON ST
HARRISBURG, PA 17110-9408

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF REVENUE
PO BOX 280701
HARRISBURG, PA 17128-0701

COMMONWEALTH OF PENNSYLVANIA
DEPT. OF LABOR & INDUSTRY
P. O. BOX 68572
HARRISBURG, PA 17106-8572

COMMONWEALTH OF PENNSYLVANIA
PENNSYLVANIA DEPT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

COMMONWEALTH OF PENNSYLVANIA
UST INDEMNIFICATION FUND
PO BOX 747034
PITTSBURGH, PA 15274-7034

COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION
PO BOX 2156
RICHMOND, VA 23218

COMMOTION PROMOTIONS LTD
2999 N 44TH ST
PHOENIX, AZ 85018-7259

COMMUNICATION TOOLS
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
(ORIGINAL PAYMENT TO VERIZON WIRELESS)
2777 S CORPORATE PARK DR
WEST VALLEY CITY, UT 84120

COMMUNICATIONS BRIEFINGS
PO BOX 71625
HENRICO, VA 23255-1625

COMMUNICATIONS ENTERPRISES
2315 Q ST
BAKERSFIELD, CA 93301

COMMUNITY ENERGY DEVELOPERS, LLC
PO BOX 46
IVANHOE, MN 56142

COMMUNITY FOUNDATION FOR THE
ALLEGHENIES
116 MARKET ST
JOHNSTOWN, PA 15901-1644

COMMUNITY FOUNDATION FOR THE ALLEGHENIES
116 MARKET STREET
JOHNSTON, PA 15901

COMMUNITY NATIONAL BANK CUST FBO
JOHN H CADWELL #562521 IRA
136 SYRACUSE WALK
LONG BEACH, CA 90803

COMMUNITY PARTNERS "FBO" HDRGJI
PO BOX 771
LITTLEROCK, CA 93543

COMMUNITY RESCUE MISSION
310 NORTH F ST
FORT SMITH, AR 72904

COMMUNITY RESCUE MISSION-FT SMITH ARK
310 NORTH F ST
FORT SMITH, AR 72904

COMMUNITY WIND ENERGY TRANSMISSION,
4540 OAKRIDGE CIR
LINCOLN, NE 68516

COMPAGNIE FINANCIERE DE CIC ET
DE L'UNION EUROPEENNE
ATTN: ANNICK MERARD
4 RUE GAILLON
F-75002 PARIS FRANCE

COMPASS LEXECON
PO BOX 418005
BOSTON, MA 02241-8005

COMPLETE ADVANCED MAINTENANCE CO
667 INDUSTRIAL PARK ROAD
EBENSBURG, PA 15931

COMPLETE INDUSTRIAL ENTERPRISES, INC.
ATTN: HAROLD KONIECZKI
3349 BECKER DRIVE
PERU, IL 61354

COMPLETE PRO CLEANING SERVICES
308 W 4TH ST
NELIGH, NE 68756

COMPLETE SAFETY INC.
PO BOX 118
WILMINGTON, IL 60481-0118

COMPLETE SAFETY SUPPLY
PO BOX 118
WILMINGTON, IL 60481-0118

COMPLETE SAFETY, INC.
ATTN: JONATHAN JONES
330 NORTH FIRST STREET
WILMINGTON, IL 60481

COMPLETE VALVE REPAIR SERVICE, INC
3311 WILLOWCREEK RD
PORTAGE, IN 46368-5015

COMPLETE VALVE REPAIR SERVICES
ATTN: VIRGIL CLARY
6212 US HIGHWAY 6
PORTAGE, IN 46368-5057

COMPLETE VALVE REPAIR SERVICES, INC.
ATTN: VIRGIL CLARY
6212 US HIGHWAY 6
PORTAGE, IN 46368-5057

COMPLETE WIND CORPORATION
138 COURT HOUSE SQUARE
GODERICH ON N7A 4C7 CANADA

COMPLETE WIND CORPORATION
ATTN: KIM TEED, CONTROLLER
PO BOX 445
138 COURT HOUSE SQUARE
GODERICH, ONTARIO, CANADA N7A 4C7

COMPOSOTECH STRUCTURES INC
199 ANGLESEA ST. PO BOX 204
GODERICH ON N7A 3Z2 CANADA

COMPOSOTECH STRUCTURES INC.
ATTN: KIM TEED
PO BOX 204
GODERICH ONTARIO N7A 3Z2 CANADA

COMPREHENSIVE SAFETY COMPLIANCE
295 WILLIAM PITT WAY
PITTSBURGH, PA 15238

COMPREHENSIVE SAFETY COMPLIANCE, INC.
ATTN: KRIS MACOSKEY
295 WILLIAM PITT WAY
PITTSBURGH, PA 15238

COMPRESSED AIR TECHNOLOGIES
1167 EXCHANGE ST
ALDEN, NY 14004

COMPRESSED AIR TECHNOLOGIES INC.
ATTN: MARK J. MARINO
1167 EXCHANGE STREET
ALDEN, NY 14004

COMPRESSION SYSTEMS
ATTN: CONTRACTS DEPARTMENT
16250 PORT NORTHWEST DRIVE
HOUSTON, TX 77041

COMPRESSION SYSTEMS, CAMERON
PO BOX 70098
CHICAGO, IL 60673-0098

COMPRESSOR SERVICES
ATTN: SALES MANAGER
1001 OLD RAND ROAD
SUITE 111
WAUCONDA, IL 60084

COMPRO PAINTING & DECORATING SERVICES, INC.
ATTN: JEFF TOKAR
105160 RAMM DRIVE C
NAPERVILLE, IL 60564

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
110 CARROLL ST
ANNAPOLIS, MD 21411-0001

COMPUCOM, INC
1401 W CARSON ST
PITTSBURGH, PA 15219

COMPUCOM, INC
1401 WEST CARSONSTREET
PITTSBURGH, PA 15219

COMPUCOM, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1401 W CARSON ST
PITTSBURGH, PA 15219

COMPUTER DISCOUNT WAREHOUSE COMPUTER CENTERS,
ATTN: JARMAN BROOKS
PO BOX 75723
CHICAGO, IL 60675

COMPUTER GENERATED SOLUTIONS INC.
ATTN CARL S HERINGER
3 WORLD FINANCIAL CTR
NEW YORK, NY 10281-1017

COMPUTER GENERATED SOLUTIONS INC.
ATTN: LEGAL DEPT
3 WORLD FINANCIAL CTR FL 27
NEW YORK, NY 10281-1017

COMPUTER GENERATED SOLUTIONS INC.
ATTN: LEGAL DEPT
THREE WORLD FINANCIAL CENTER
200 VESEY STREET
NEW YORK, NY 10281-1017

COMPUTER GENERATED SOLUTIONS, INC.
ATTN: LEGAL DEPT
200 VESEY STREET
NEW YORK, NY 10281-1017

COMPUTER PROTECTION TECHNOLOGY, INC
1215 PACIFIC OAKS PL STE 106
ESCONDIDO, CA 92029-2910

COMPUTER PROTECTION TECHNOLOGY, INC.
ATTN: JOANIE GIBBS (AR/AP)
1215 PACIFIC OAKS PL STE 106
ESCONDIDO, CA 92029-2910

COMPUTER SERVICE SOURCE
6326 MANDY LN
BAKERSFIELD, CA 93308

COMRENT WEST, INC.
250 CLARK AVE
POMONA, CA 91767

COMSEARCH
PO BOX 96879
CHICAGO, IL 60693

COMSHARE (U.S.), INC.
ATTN: KENNETH KANE
555 BRIARWOOD CIRCLE
ANN ARBOR, MI 48108

COMSITE CONSTRUCTION
931 ALBION AVE
SCHAUMBURG, IL 60193

COMSTOCK TELCOM
5445 EQUITY AVE
RENO, NV 89502

COMTECH INDUSTRIES INC.
1300 ASHWOOD DR
CANONSBURG, PA 15317-4988

CONAX BUFFALO TECHNOLOGIES
2300 WALDEN AVE
BUFFALO, NY 14225-4779

CONAX BUFFALO TECHNOLOGIES
ATTN: MARK VEDELLA/JOE DOINO
2300 WALDEN AVENUE
BUFFALO, NY 14225

CONCENTRA MEDICAL CENTERS - OCCUP.
HEALTH CENTERS OF THE SOUTHWEST
PO BOX 488
LOMBARD, IL 60148-0488

CONCENTRA MEDICAL CENTERS - OCCUPAT
HEALTH CENTERS OF THE SOUTHWEST
PO BOX 488
LOMBARD, IL 60148-0488

CONCENTRA MEDICAL CENTERS - OCCUPAT
HEALTH CENTERS OF THE SOUTHWEST
PO BOX 9005
ADDISON, TX 75001-9005

CONCENTRA OCCUPATIONAL HEALTH CTR
PO BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

CONCENTRA OCCUPATIONAL HEALTH CTR
PO BOX 75427
OKLAHOMA CITY, OK 73147-0427

CONCHO VALLEY ELECTRIC COOPERATIVE
2530 PULLIAM ST
SAN ANGELO, TX 76905

CONCIERGE LIMOUSINE INC.
5542 ENGINEER DR
HUNTINGTON BEACH, CA 92649

CONCO SERVICES CORP
ATTN: LARRY FERGUSON JR
530 JONES STREET
VERONA, PA 15147

CONCO SERVICES CORPORATION
530 JONES STREET
VERONA, PA 15147-1121

CONCO SERVICES, INC.
ATTN: RICHARD LYDIC
530 JONES TREET
VERONA, PA 60675

CONCO SYSTEMS, INC.
530 JONES ST
VERONA, PA 15147

CONCORD EXCAVATING
12157 OXFORD CT
LEMONT, IL 60439

CONCORD EXCAVATING
ATTN: KRISTIN EVERS
1105 LODGEPOLE COURT
DARIEN, IL 60561

CONCRETE BY WAGNER INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
13808 HIGH ROAD
LOCKPORT, IL 60441

CONCRETE BY WAGNER, INC.
13808 HIGH RD
LOCKPORT, IL 60441

CONDUCTIX
10102 F ST
OMAHA, NE 68127

CONFERENCE BOARD INC., THE
PO BOX 4026
NEW YORK, NY 10261-4026

CONFERENCE OF WOMEN LEGISLATORS
PO BOX 10161
SPRINGFIELD, IL 62791

CONG KOLEL OHEL CHAVA GEMACH
C/O CHAIM LEFKOWITZ
1739 46TH ST
BROOKLYN, NY 11204-1287

CONNECTION TECHNOLOGY CENTER, INC.
7939 RAE BLVD
VICTOR, NY 14564

CONNER TRUST
2762 FOUR LAKE DR
PARK CITY, UT 84060-6932

CONNER-PFEIL FAMILY LIMITED PARTNERSHIP
2400 NEWNING
SCHERTZ, TX 78154-2734

CONNEY SAFETY PRODUCTS
3202 LATHAM DR
MADISON, WI 53713-4190

CONNEY SAFETY PRODUCTS, LLC
ATTN: LORI LADELL
3202 LALHAM DR
MADISON, WI 53713

CONNIE LOCKHART
[ADDRESS INTENTIONALLY REDACTED]

CONNIE P CHEUNG
[ADDRESS INTENTIONALLY REDACTED]

CONNIES PIZZA, INC.
2373 S ARCHER AVE
CHICAGO, IL 60616

CONNOR, FLETCHER & WILLIAMS
ATTN: EDMOND M. CONNOR
2211 MICHELSON DR STE 1100
IRVINE, CA 92612

CONNOR, FLETCHER & WILLIAMS LLP
2211 MICHELSON DR
STE 1100
IRVINE, CA 92612-1397

CONOCOPHILLIPS COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

CONOCOPHILLIPS COMPANY
C/O BUTLER, SNOW, O'MARA, STEVENS & CANNADA
ATTN BENJAMIN MCRAE WATSON
P. O. BOX 22567
JACKSON, MS 39225-2567

CONOCOPHILLIPS COMPANY
C/O BUTLER, SNOW, O'MARA, STEVENS & CANNADA
ATTN KENNETH W. BARTON
P. O. BOX 6010
RIDGELAND, MS 39158-6010

CONOCOPHILLIPS COMPANY
C/O KIRKLAND & ELLIS
ATTN ANDREW BRIAN CLUBOK
655 FIFTEENTH STREET, N.W., SUITE 1200
WASHINGTON, DC 20005-5793

CONOCOPHILLIPS COMPANY
C/O KIRKLAND & ELLIS LLP
ATTN CASEY M. NOKES
555 CALIFORNIA STREET SUITE 2700
SAN FRANCISCO, CA 94104

CONOCOPHILLIPS COMPANY
C/O KIRKLAND & ELLIS LLP
ATTN ELIZABETH L. DEELEY
555 CALIFORNIA STREET, SUITE 2700
SAN FRANCISCO, CA 94104

CONOCOPHILLIPS COMPANY
C/O KIRKLAND & ELLIS LLP
ATTN JOSEPH FRANCIS CASCIO, ATTORNEY
655 FIFTEENTH STREET N.W.
WASHINGTON, DC 20005

CONOCOPHILLIPS COMPANY
C/O KIRKLAND & ELLIS LLP
ATTN STUART A.C. DRAKE
655 FIFTEENTH STREET, N.W.
WASHINGTON, DC 20005-5793

CONOCOPHILLIPS COMPANY
C/O KIRKLAND & ELLIS, LLP
ATTN ANDREW BRIAN CLUBOK, ATTORNEY
655 FIFTEENTH STREET, N.W., SUITE 1200

CONOCOPHILLIPS COMPANY
C/O KIRKLAND & ELLIS, LLP
ATTN ELIZABETH L. DEELEY
555 CALIFORNIA STREET, SUITE 2700

CONOCOPHILLIPS COMPANY
C/O KIRKLAND & ELLIS, LLP
ATTN JEFFREY BOSSERT CLARK
655 FIFTEENTH STREET N.W.
WASHINGTON, DC 20005-5793

CONOCOPHILLIPS COMPANY
C/O KIRKLAND & ELLIS, LLP
ATTN JEFFREY BOSSERT CLARK, SR., ESQUIRE, ATTORNEY
655 FIFTEENTH STREET, N.W., SUITE 1200

CONOCOPHILLIPS COMPANY
C/O KIRKLAND & ELLIS, LLP
ATTN STUART DRAKE
655 FIFTEENTH STREET, N.W., SUITE 1200

CONOCOPHILLIPS COMPANY
C/O KIRKLAND & ELLIS, LLP
ATTN SUSAN E. ENGEL
655 FIFTEENTH STREET, N.W.
WASHINGTON, DC 20005-5793

CONRARDY CO
1020 W FULLERTON AVE
ADDISON, IL 60101-4335

CONSERVATIONS THAT WORK INC.
ATTN: CHRISTINE A. SILVON
1355 WEST NORWOOD STREET
CHICAGO, IL 60660

CONSILIUM US INC.
ATTN: ORDER ADMINISTRATOR
59 PORTER RD
LITTLETON, MA 01460

CONSOLIDATED PIPE & SUPPLY
ATTN: RICH KANE
23920 STRIPMINE ROAD
WILMINGTON, IL 60481

CONSOL ENERGY INC.
C/O CROWELL & MORING LLP
ATTN KATHLEEN TAYLOR SOOY - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

CONSOL ENERGY INC.
C/O CROWELL & MORING LLP
ATTN SCOTT LEWIS WINKELMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

CONSOL ENERGY INC.
C/O CROWELL & MORING LLP
ATTN TRACY A. ROMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

CONSOL ENERGY INC.
C/O GHOLSON, BURSON, ENTREKIN & ORR, PLLC
ATTN ROBERT D. GHOLSON
P. O. BOX 1289, 535 NORTH FIFTH AVENUE (39441)
LAUREL, MS 39441-1289

CONSOL, INC.
1800 WASHINGTON ROAD
PITTSBURGH, PA 15241-1421

CONSOLIDATED POWER & PIPE SUPPLY
AKA: CONSOLIDATED PIPE & SUPPLY
23920 STRIPMINE RD
WILMINGTON, IL 60481

CONSOLIDATED POWER SUPPLY
ATTN: RICHARD A. KANE
23920 STRIPMINE RD
WILMINGTON, IL 60481

CONSOLIDATED PRODUCTS, INC.
ATTN: JIM KISIEL
18813 82ND AVE STE 2
MOKENA, IL 60448

CONSTANCE JARMAN TTEE GATZONIS FAMILY
IRREVOCABLE TRUST DTD 7/31/10
590 EUCLID CT
HIGHLAND PARK, IL 60035

CONSTELLATION ENERGY COMMODITIES GROUP, INC.
ATTN: PRESIDENT
100 CONSTELLATION WAY SUITE 500C
BALTIMORE, MD 21202

CONSTELLATION POWER SOURCE, INC.
ATTN: JOHN R. COLLINS
111 MARKET PLACE SUITE 500
BALTIMORE, MD 21202

CON-STONE, INC.
P.O. BOX 28
BELLEFONTE, PA 16823-0028

CONSTRUCTION CONCEPTS & TECHNOLOGY, INC.
ATTN: RICK BISHOP
17436 KAY COURT
PLAINFIELD, IL 60544

CONSTRUCTION RENTAL & SUPPLY, IN
5601 GRAND AVENUE
PITTSBURGH, PA 15225

CONSTRUCTION RENTAL & SUPPLY, INC.
ATTN: NANCY SKALOS
5601 GRAND AVE
NEVILLE ISLAND, PA 15225

CONSTRUCTION SAFETY COUNCIL
4415 W. HARRISON ST, SUITE 404
HILLSIDE, IL 60162

CONSTRUCTION SAFETY SERVICE
C/O PRETZEL & STOUFFER
ATTN: PATRICK HEALY
ONE SOUTH WACKER DRIVE
SUITE 2500
CHICAGO, IL 60606

CONSTRUCTION SPECIALTY SERVICE, INC.
8801 CRIPPEN STREET
BAKERSFIELD, CA 93311

CONSULTING ENGINEERS GROUP
21210 EASTON AVENUE
FARMINGTON, MN 55024

CONSULTING ENGINEERS GROUP CONTRACTOR
ATTN: VINCE GRANQUIST
21210 EATON AVE
SUITE C
FARMINGTON, MN 55024

CONTECH CONSTRUCTION PRODUCTS
1200 HAGER RD SUITE 707
OAK BROOK, IL 60521

CONTECH CONSTRUCTION PRODUCTS
16445 COLLECTION CENTER DR
CHICAGO, IL 60693

CONTINENTAL DESIGN AND MANAGEMENT GROUP
ATTN: RONALD SMIGIEL
5997 CARLSON AVE
PORTAGE, IN 46368

CONTINENTAL FIELD SYSTEMS, INC.
ATTN: MEREDITH PAGE
23 WESTGATE BLVD
SAVANNAH, GA 31405

CONTINUUM CHEMICAL CORPORATION
ATTN: ALAN ROSEN
6500 LONG DRIVE
HOUSTON, TX

CONTRACTING RESOURCES, INC.
ATTN: PHILLIP SOTO
651 WEST WASHINGTON BLVD SUITE 300
CHICAGO, IL 60661

CONTRACTORS POWER AND LIGHT COMPANY
901 NORTH WILLIAMS STREET
THORNTON, IL 60476

CONTRARIAN FUNDS, LLC
ATTN ALISA MUMOLA
411 WEST PUTNAM AVENUE, STE 425
GREENWICH, CT 06830

CONTROL AIR CONDITIONING SVC. CORP.
5200 E LA PALMA AVE
ANAHEIM, CA 92807

CONTROL ANALYTICS, INC
6017 ENTERPRISE DRIVE
EXPORT, PA 15632

CONTROL ANALYTICS, INC.
ATTN: DONNA SCHWICKNATH
125 THEOBOLD AVE
GREENSBURG, PA 15601-5562

CONTROL ANALYTICS, INC.
ATTN: DONNA SCHWICKNATH
125 THEOBOLD ST
GREENSBURG, PA 15601

CONTROL COMPONENTS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
P.O. BOX 842544
LOS ANGELES, CA 90084

CONTROL COMPONENTS INC.
PO BOX 842544
LOS ANGELES, CA 90084-2544

CONTROL COMPONENTS, INC
C/O GOULD KRAMER, INC.
3385 N HILLS RD
MURRYSVILLE, PA 15668

CONTROL CONCEPTS INC
100 PARK STREET
PUTNAM, CT 06260

CONTROL DEVICES, LLC
ATTN:  SUE HELBIG
DEPT. 5619
PO BOX 3016
MILWAUKEE, WI 53201

CONTROL HEADQUARTERS
ATTN: MIKE DRAGUSICA
23420 FORD RD
MINOOKA, IL 60447-9309

CONTROL HEADQUARTERS, INC
23420 FORD RD
MINOOKA, IL 60447-9300

CONTROL PLUS INC
783 N YORK ST
ELMHURST, IL 60126-1313

CONTROL PLUS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
257 N WEST AVENUE SUITE 100
ELMHURST, IL 60126

CONTROL PLUS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
783 N YORK ST
ELMHURST, IL 60126-1313

CONTROL SYSTEMS COMPANY
1217 NORTON ROAD
HUDSON, OH 44236

CONTROL SYSTEMS COMPANY
ATTN: MS. MICHELE TITMAS
1217 NORTON ROAD
HUDSON, OH 44236

CONTROL SYSTEMS, INC.
4524 PARKWOOD CIR
OSAGE BEACH, MO 65065-3191

CONTROLCO
3451 VINCENT RD STE C
PLEASANT HILL, CA 94523-7317

CONTROLLED MOTION SOLUTIONS, INC.
911 N POINSETTIA ST
SANTA ANA, CA 92701

CONTROLS FOR MOTION AUTOMATION, INC.
ATTN: STEVE BORKENHAGEN
3265 GATEWAY RD #300
BROOKFIELD, WI 53045

CONTROLS FOR MOTION AUTOMATION, INC.
ATTN: STEVEN J. BORKENHAGEN
3265 GATEWAY RD
STE 300
BROOKFIELD, WI 53045

CONTROL-TECH INC
8938 N PRAIRIE POINTE
PEORIA, IL 61615

CONTROL-TECH, INC.
ATTN: MELISSA A. SASS
8938 N. PRAIRIE POINT
PEORIA, IL 61615

CONVAL INC.
ATTN: DUDLEY D WILLIAMS
265 FIELD RD
SOMERS, CT 06071

CONVAL INC.
ATTN: DUDLEY WILLIAMS
265 FIELD RD
SOMERS, CT 06071

CONVERGENCE TECHNOLOGIES INC.
ATTN: DAVID SMILDEN
347 WEST 83RD STREET
BURR RIDGE, IL 60527

CONVERSIONS INC.
ATTN: C.W.STONE
799 ROOSEVELT RD BUILDING 2-204
GLEN ELLYN, IL 60137

CONVEYOR MANUFACTURING & SUPPLY, INC.
PO BOX 665
HOLDEN, WV 25625

CONVEYOR SERVICES CORP.
ATTN: BONNIE BEISTEL
197 CONEMAUGH ST
BLAIRSVILLE, PA 15717

CONVIBER
PO BOX 301
SPRINGDALE, PA 15144-0301

CON-WAY FREIGHT
C/O RMS
PO BOX 5126
TIMONIUM, MD 21094

CON-WAY FREIGHT INC.
POBOX 5160
PORTLAND, OR 97208-5160

CON-WAY MULTIMODAL INC
1717 NW 21ST AVE
PORTLAND, OR 97209

CON-WAY TRANSPORTATION SERVICE
ATTN: CONTRACT ADMINISTRATOR
5555 RUFE SNOW DR, STE 5515
NORTH RICHLAND HILLS, TX 76180

CONYERS DILL & PEARMAN
CLAREDON HOUSE
2 CHURCH ST
HAMILTON HM CX, CA

COOK COUNTY
118 N. CLARK STREET, ROOM 537
CHICAGO, IL 60602

COOK COUNTY TREASURER
118 N. CLARK ST STE 112
CHICAGO, IL 60602-1332

COOK COUNTY TREASURER
PO BOX 803358
CHICAGO, IL 60680-3358

COOK EXEMPT DECENDANTS TRUST
C/O WILLIAM L COOK JR
4100 PACES WALK SE UNIT 2102
ATLANTA, GA 30339-1826

COOK RENTALS
1910 NE JEFFERSON
PEORIA, IL 61603

COOLING TOWER DEPOT
651 CORPORATE CIR
GOLDEN, CO 80401-5653

COOLING TOWER TEST ASSOCIATES INC
15325 MELROSE DRIVE
STANLEY, KS 66221-9720

COOLING TOWER TEST ASSOCIATES INC
15325 MELROSE ST
STANLEY, KS 66221-9720

COOPER POWER SYSTEMS
CUSTOMER SERVICE CENTER
PO BOX 640485
PITTSBURGH, PA 15264-0485

COOPER POWER SYSTEMS, LLC
C/O WELDY/LAMONT ASSOCIATES, INC.
ATTN: JOE BOLSINGER
1040 W NORTHWEST HWY
MOUNT PROSPECT, IL 60056-2317

COOPERMEAT/ MQS
ATTN: MICHAEL FUNK
36401 179TH ST
HAMMOND, IN 46323

COOPER'S PETROLEUM DIST., INC.
PO BOX 218
MC KITTRICK, CA 93251-0218

COOPER'S TRUE VALUE
HOME CENTER
407 9TH ST
TAFT, CA 93268

COORSTEK-COLORADO OPERATIONS
16000 TABLE MOUNTAIN PARKWAY
GOLDEN, CO 80403

COPA DE ORO LAND COMPANY
ATTN: ELLIOT JOELSON
315 S BEVERLY DR
STE 407
BEVERLY HILLS, CA 90212-4301

COPE PLASTICS, INC.
PO BOX 368
GODFREY, IL 62035-0368

COPIES PLUS
1052 OAKLAND AVENUE
INDIANA, PA 15701

COPPER STATE CONSULTING GROUP
3033 NORTH CENTRAL AVE
PHOENIX, AZ 85012

COR CLEARING LLC
C/O MEDIANT COMMUNICATIONS
ATTN STEPHANIE FITZHENRY
100 DEMAREST DRIVE
WAYNE, NJ 07470

CORA J UBER
[ADDRESS INTENTIONALLY REDACTED]

CORA UBER
[ADDRESS INTENTIONALLY REDACTED]

CORAL POWER LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1000 MAIN STREET
LEVEL 12
HOUSTON, TX 77002

CORAL-GRACETON VFD
P. O. BOX 167
CORAL, PA 15731

CORDELE DEVELOPMENT CORPORATION
314 E. COMMERCE ST
SUITE 400
SAN ANTONIO, TX 78205

CORDELE DEVELOPMENT CORPORATION
C/O LAW OFFICE OF JOHN A FUENTES PLLC
ATT PHIL WATKINS PC
926 CHULIE DR
SAN ANTONIO, TX 78216

CORDELE DEVELOPMENT CORPORATION
C/O LAW OFFICE OF JOHN A. FUENTES, PLLC
ATTN: JOHN A. FUENTES
926 CHULIE DRIVE
SAN ANTONIO, TX 78216

CORDELE DEVELOPMENT CORPORATION
C/O MICHAEL G. COLVARD
MARTIN & DROUGHT, P.C.
BANK OF AMERICA PLAZA, 25TH FLOOR
300 CONVENT STREET
SAN ANTONIO, TX 78205

CORDELE DEVELOPMENT CORPORATION
C/O PHIL WATKINS, P.C.
ATTN:  PHIL WATKINS
926 CHULIE DRIVE
SAN ANTONIO, TX 78216

CORE COMPLIANCE GROUP
ATTN: PRESIDENT
131 GLENBROOK DRIVE
CRANBERRY TOWNSHIP, PA 16066

CORE ENVIRONMENTAL SERVICES
ATTN: DALE SKOFF
SUITE 225 GAMMA BUILDING
ALLISON PARK, PA 15101

CORE ENVIRONMENTAL SERVICES, INC
4068 MT. ROYAL BLVD.
ALLISON PARK, PA 15101

CORELINK
DEPT LA 21403
PASADENA, CA 91185-1403

CORESLAB STRUCTURE (OMAHA) INC.
802 ALLIED ROAD
SARPY, NE 68213

CORESLAB STRUCTURES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 18150
PHOENIX, AZ 85005-8150

COREY GREGORY RANNEY
[ADDRESS INTENTIONALLY REDACTED]

COREY M RENNERT
[ADDRESS INTENTIONALLY REDACTED]

COREY R MARTIN
[ADDRESS INTENTIONALLY REDACTED]

CORMETETCH, INC.
ATTN: VICE PRESIDENT, SALES AND MARKETING
5000 INTERNATIONAL DRIVE
DURHAM, NC 27712

CORNERSTONE EXECUTIVE DEVELOPMENT G
3717 E THOUSAND OAKS BLVD
WESTLAKE VILLAGE, CA 91362

CORNERSTONE EXECUTIVE DEVELOPMENT GROUP
ATTN: STEPHEN XAVIER
3717 E THOUSAND OAKS BLVD SUITE 125
WESTLAKE VILLAGE, CA 91362

CORNERSTONE SAFETY GROUP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2767 LIBERTY AVENUE
PITTSBURGH, PA 15222-4770

CORNERSTONE SERVICES, INC.
777 JOYCE RD
JOLIET, IL 60436-1877

CORNERSTONE SERVICES, INC.
9804 S MANOR CIR
OKLAHOMA CITY, OK 73139-8832

CORNHUSKER PUBLIC POWER DISTRICT
23169 235TH AVE
COLUMBUS, NE 68601

CORPORACION IMPSA B.V.
C/O IMPSA ASIA LIMITED
ATTN: JUAN CARLOS FERNANDEZ
99 QUEENS ROAD CENTRAL, UNIT 3312
HONG KONG

CORPORACION IMPSA S.A.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
AVENIDA EDUARDO MADERO 942, 19TH FLOOR
BUENOS AIRES, ARGENTINA

CORPORACION IMPSA S.A.
C/O IMPSA ASIA; ATTN JUAN CARLOS FERNANDEZ
6-4 LEVEL 6TH TOWER BLOCK, MENARA MILENIUM
JALAN DAMANLELA; PUSAT BANDAR DAMANSARA
DAMANSARA HEIGHTS, 50490 KUALA LAMPUR, MALAYSIA

CORPORATE IDENTITY, INC
223 W MAIN ST
BARRINGTON, IL 60010

CORPORATE OFFICE PROPERTIES, LP
PO BOX 64923
BALTIMORE, MD 21264-4923

CORPORATE PC SOURCE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1102 15TH ST SW
SUITE 102
AUBURN, WA 98001-6509

CORPORATE RESOURCES GROUP, INC.
1 BOSTON PL STE 2600
BOSTON, MA 02108-4420

CORPORATE SYSTEMS ENGINEERING, LLC
1215 BROOKVILLE WAY
INDIANAPOLIS, IN 46239

CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA, PA 19101-3397

CORPRO COMPANIES, INC.
ATTN: JEFF SCHRAMUK
931 WEST ALBION
SCHAUMBURG, IL 60193

CORRE OPPORTUNITIES FUND LP
1370 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

CORRE OPPORTUNITIES FUND LP (AS ASSIGNEE OF
CHRISTY INDUSTRIAL SERVICES LLC)
1370 AVE OF THE AMERICAS 29TH FL
NEW YORK, NY 10019

CORRE OPPORTUNITIES FUND LP (AS ASSIGNEE OF
PINNACLE SALES INC)
1370 AVENUE OF THE AMERICAS 29TH FL
NEW YORK, NY 10019

CORRE OPPORTUNITIES FUND, L.P.
ATTN CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS
29TH FL
NEW YORK, NY 10019

CORRE OPPORTUNITIES FUND, L.P.
ATTN ERIC SODERLUND
1370 AVENUE OF THE AMERICAS
29TH FL
NEW YORK, NY 10019

CORRE OPPORTUNITIES QUALIFIED MASTER
FUND, L.P.
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVE OF THE AMERICAS, 29TH FL
NEW YORK, NY 10019

CORRE PARTNERS MANAGEMENT, LLC
ATTN GEORGE STIEN, CFA
1370 AVENUE OF AMERICAS, 29TH FL
NEW YORK, NY 10019

CORRE PARTNERS MANAGEMENT, LLC
ATTN KEVIN BARRETT
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

CORROSION FLUID PRODUCTS
1280 LAKEVIEW DR
ROMEOVILLE, IL 60446

CORROSION FLUID PRODUCTS
8140 N HARRISON ST
DAVENPORT, IA 52806

CORROSION FLUID PRODUCTS
DEPT. # 78278
PO BOX 78000
DETROIT, MI 48278-0278

CORROSION FLUID PRODUCTS CORP.
ATTN: KURT GRYGIER
1280 LAKEVIEW DR
ROMEOVILLE, IL 60446

CORROSION MONITORING SERVICES, INC.
ATTN: STEVE TURNER
1851 FABYAN PARKWAY
WEST CHICAGO, IL 60185

CORRPRO COMPANIES INC.
PO BOX 674173
DALLAS, TX 75267-4173

CORRPSION FLUID PRODUCTION CORP.
ATTN: KURT GRYGIE
1280 LAKEVIEW DR
ROMEOVILLE, IL 60446

CORTE MASONRY SUPPLIES
635 S. 13TH STREET
INDIANA, PA 15701

CORYDON LOONIS-BASELSKI
4708 W 97TH PL
OAK LAWN, IL 60453

COSTCO WHOLESALE
PO BOX 34783
SEATTLE, WA 98124-1783

COT-PURITECH, INC.
2993 PERRY DR SW
CANTON, OH 44706

COT-PURITECH, INC.
3713 PROGRESS STREET NE
CANTON, OH 44705

COTTONWOOD COUNTY AUDITOR/TREASURER
900 3RD AVENUE
WINDOM, MN 56101

COTTONWOOD J20 HOLDINGS, LLC
222 S 9TH STREET
SUITE 1600
MINNEAPOLIS, MN 55402

COTTONWOOD J20 HOLDINGS, LLC
C/O LINDQUIST & VENNUM PLLP
ATTN:  WARREN G. HIKE
4200 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402

COUNCIL OF GREAT LAKES INDUSTRIES
CGLI
3600 GREEN CT
ANN ARBOR, MI 48105-1570

COUNCIL ON EDUCATION IN MGMT
PO BOX 340023
BOSTON, MA 02241-0423

COUNTRY AUTO & TRUCK - TAFT
42914 HIGHWAY 58
BUTTONWILLOW, CA 93206-9700

COUNTRY CORNER FLORIST AND GIFTS
530 KERN ST
TAFT, CA 93268-2840

COUNTY JUDGES & COMMISSIONERS ASSN
402 W 12TH ST
AUSTIN, TX 78701

COUNTY OF KERN
2700 M STREET
BAKERSFIELD, CA 93301-2372

COUNTY OF KERN - ENVIRONMENTAL
HEALTH SERVICES DEPARTMENT
2700 M STREET
BAKERSFIELD, CA 93301-2730

COUNTY OF LOS ANGELES
320 W TEMPLE ST
LOS ANGELES, CA 90012-3593

COUNTY OF ORANGE
TREASURER-TAX COLLECTOR
ATTN SHARI L FREIDENRICH
PO BOX 4515
SANTA ANA, CA 92702-4515

COUNTY OF RIVERSIDE TLMA GIS
4080 LEMON ST
RIVERSIDE, CA 92501

COUNTY OF SAN BERNARDINO
385 N ARROWHEAD AVE
SAN BERNARDINO, CA 92415-0182

COUNTY OF SAN BERNARDINO
DIRECTOR OF PUBLIC WORKS
825 E 3RD ST
SAN BERNARDINO, CA 92415-0182

COUNTY OF SANTA BARBARA
130 E VICTORIA ST # 200
SANTA BARBARA, CA 93101-2019

COUNTY TREASURER
85 HAVEN DRIVE
INDIANA, PA 15701

COURTNAY D FLICK
[ADDRESS INTENTIONALLY REDACTED]

COURTNEY CAAMANO TRUSTEE FOR BENEFIT OF
DELANEY CAAMANO
ATTN KATHLEEN AMENT
11910 GOLDEN GATE DR
MOKENA, IL 60448-2029

COWELL & LEE ADVISORS LIMITED
ATTN ATUL GHARDE
15-01 RUTTONJEE HOUSE, 11 DUDDELL ST.
CENTRAL HONG KONG,

COX
1400 LAKE HEARN DR NE
ATLANTA, GA 30319

COX
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
ATTN: SOLOMON ORTIZ
29947 AVENIDA DE LAS BANDERAS
RANCHO SANTA MARGARITA, CA 92688

COX COMMUNICATIONS
29947 AVENIDA DE LAS BANDERAS
RANCHO SANTA
MARGARITA, CA 92688

COX COMMUNICATIONS
PO BOX 79173
PHOENIX, AZ 85062-9173

COZEN O'CONNOR
1650 MARKET ST STE 2800
PHILADELPHIA, PA 19103-7325

COZEN O'CONNOR
ATTN: JOSEPH BRIGHT
1650 MARKET ST STE 2800
PHILADELPHIA, PA 19103-7325

COZEN O'CONNOR
ATTN: ROBIN CIFELLI
1650 MARKET ST STE 2800
PHILADELPHIA, PA 19103-7325

COZEN O'CONNOR
C/O SANDRA BLOCH, ESQ
1650 MARKET ST STE 2800
PHILADELPHIA, PA 19103-7325

CP & ASSOCIATES
1851 CIRCUIT DR # 1
ROUND LAKE BEACH, IL 60073-3802

CPL & ASSOCIATES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4455 GENESSEE STREET
SUITE 130
CHEEKTOWAGA, NY 14225

CPL & ASSOCIATES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 624
BUFFALO, NY 14217-0624

CPM TECHNICAL SOLUTIONS, INC.
ATTN: DAVID BOWERS
9660 CREAWOOD FOREST
WAITE HILL, OH 44094

CPS ENERGY
CITY PUBLIC SERVICE BOARD
145 NAVARRO ST
SAN ANTONIO, TX 78205

CRAIG A CHERWIN
[ADDRESS INTENTIONALLY REDACTED]

CRAIG A CLARK
[ADDRESS INTENTIONALLY REDACTED]

CRAIG A LESSEN
[ADDRESS INTENTIONALLY REDACTED]

CRAIG A LESSEN
[ADDRESS INTENTIONALLY REDACTED]

CRAIG ALLEN HOLUP
[ADDRESS INTENTIONALLY REDACTED]

CRAIG E HOWARD
[ADDRESS INTENTIONALLY REDACTED]

CRAIG J POSPISIL
[ADDRESS INTENTIONALLY REDACTED]

CRAIG JARED POSPISIL
15 VILLAMOURA
LAGUNA NIGUEL, CA 92677

CRAIG LEE STUDIOS
370 DAKOTA AVE S
HURON, SD 57350-2513

CRAIG R LIDBURY
[ADDRESS INTENTIONALLY REDACTED]

CRAIG W GRUNKE
23 HIGHLAND AVE
MONTVILLE, NJ 07045-9526

CRAIN'S CHICAGO BUSINESS
DEPT 77940
DETROIT, MI 48277-0940

CRAIN'S CHICAGO BUSINESS
SUBSCRIBER SVS
360 N. MICHIGAN AVE.
CHICAGO, IL 60601

CRANE NUCLEAR, INC.
PO BOX 405363
ATLANTA, GA 30384-5363

CRANE RENTAL & RIGGING CO, INC
PO BOX 30028
OMAHA, NE 68103-1128

CRANE RENTAL RIGGING, CO., INC.
ATTN: GREEN
5910 S 27TH STREET
OMAHA, NE 68107

CRANE SERVICE INC.
ATTN: SCOTT WILSON / LINDIE NOLAN
505 MURRY ROAD SE
ALBUQUERQUE, NM 87105

CRANE VALVE SERVICES
860 REMINGTON BLVD
BOLINGBROOK, IL 60440

CRANE VALVE SERVICES
860 REMINGTON BLVD.
BOLLINGBROOK, IL 60440

CRANE VALVE SERVICES
ATTN: JON SULLIVAN
1709 IMPERIAL WAY
PO BOX 502
THUROFARE, NJ 08086

CRANES & EQUIPMENT CORP.
512 W JOHN H GWYNN JR AVE
PEORIA, IL 61605-2344

CRANES & EQUIPMENT SPECIALISTS OF CHICAGO
ATTN: CHRISTINE RUSS
10800 S 85TH AVE
PALOS HILLS, IL 60465

CREATIVE LANDSCAPING
382 KEIGWIN RD
WALNUT, IL 61376

CREATIVE LANDSCAPING
ATTN: DAVE GARLAND
382 KEIGWIA RD
WALNUT, IL 61376

CREATIVE SAFETY PRODUCTS
559 TRUMBULL DR
PITTSBURGH, PA 15205

CREDIT LOCAL DE FRANCE
ATTN: AIDA SLABOTZKY
450 PARK AVE
NEW YORK, NY 10022

CREDIT LYONNAIS
ATTN: JUSTINE VENTRELLI
1301 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

CREDIT LYONNAIS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

CREDIT SUISSE
ATTN: TYLER JAMES
7033 LOUIS STEPHENS DRIVE
RESEARCH TRIANGLE PARK, NC 27560

CREDIT SUISSE (USA), INC.
ATTN: SENIOR LEGAL OFFICER
11 MADISON AVE
NEW YORK, NY 10010

CREDIT SUISSE ENERGY LLC
ATTN: HEAD OF CREDIT RISK MANAGEMENT
11 MADISON AVENUE
NEW YORK, NY 10010

CREDIT SUISSE ENERGY LLC
ATTN: HEAD OF DOCUMENTATION GROUP SECURITIES
11 MADISON AVENUE
NEW YORK, NY 10010

CREDIT SUISSE ENERGY LLC
ATTN: HEAD OF OTC OPERATIONS
11 MADISON AVENUE
NEW YORK, NY 10010

CREDIT SUISSE ENERGY LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
11 MADISON AVENUE
NEW YORK, NY 10010

CREDIT SUISSE ENERGY LLC
ATTN: SENIOR CREDIT OFFICE
11 MADISON AVENUE
NEW YORK, NY 10010

CREDIT SUISSE FIRST BOSTON CORPORATION
ATTN: INVESTMENT BANKING DEPT.-
TRANSACTIONS ADVISORY GROUP
11 MADISON AVE
NEW YORK, NY 10010-3698

CREDIT SUISSE FIRST BOSTON CORPORATION
ATTN: INVESTMENT BANKING DEPT.-
TRANSACTIONS ADVISORY GROUP
ELEVEN MADISON AVENUE
NEW YORK, NY 10010-3629

CREDIT SUISSE FIRST BOSTON CORPORATION
ATTN: JENNIFER POWERS, DIRECTOR
11 MADISON AVE
NEW YORK, NY 10010-3698

CREDIT SUISSE FIRST BOSTON CORPORATION
ATTN: JENNIFER POWERS, DIRECTOR
ELEVEN MADISON AVENUE
NEW YORK, NY 10010-3629

CREDIT SUISSE FIRST BOSTON CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
11 MADISON AVE
NEW YORK, NY 10010-3698

CREDIT SUISSE FIRST BOSTON CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
ELEVEN MADISON AVENUE
NEW YORK, NY 10010-3629

CREDIT SUISSE FIRST BOSTON LLC
ATTN: JAMES T. BARTLETT
11 MADISON AVE
NEW YORK, NY 10010-3698

CREDIT SUISSE FIRST BOSTON LLC
ATTN: JAMES T. BARTLETT
ELEVEN MADISON AVENUE
NEW YORK, NY 10010-3629

CREDIT SUISSE FIRST BOSTON LLC
ATTN: STUART ROGERS, LEGAL DEPARTMENT
11 MADISON AVE
NEW YORK, NY 10010-3698

CREDIT SUISSE FIRST BOSTON LLC
ATTN: STUART ROGERS, LEGAL DEPARTMENT
ELEVEN MADISON AVENUE
NEW YORK, NY 10010-3629

CREDIT SUISSE SECURITIES (USA) LLC
ATTN ANTHONY MILO, VICE PRESIDENT
7033 LOUIS STEVENS DR
GLOBAL PROXY SERICES
RESEARCH TRIANGLE PARK, NC 27709

CREDIT SUISSE SECURITIES USA
ATTN MATTHEW A FREIFELD, SENIOR ANALYST
1 MADISON AVE FL 2
NEW YORK, NY 10010

CREDIT VALUE PARTNERS, LP
ATTN PRES, MANAGING OR GEN'L AGENT
49 W PUTNAM AVE
GREENWICH, CT 06830-5328

CREDITOR NAME
5151 BLAZER PARKWAY, SUITE A
DUBLIN, OH 43017

CREDITRISKMONITOR.COM, INC.
704 EXECUTIVE BLVD STE A
VALLEY COTTAGE, NY 10989

CREDITSIGHTS, INC.
470 PARK AVENUE SOUTH - 12TH FLO
NEW YORK, NY 10016

CREOFIT OF PEORIA
118 BALAGNA CT
HANNA CITY, IL 61564-7800

CRESCENT ELECTRIC SUPPLY CO
200 S LARKIN AVE
P O BOX 2128
JOLIET, IL 60436-2128

CRESCENT ELECTRIC SUPPLY CO
ATTN NANCY K PATRUM, ASSOCIATE CREDIT MGR
7750 DUNLEITH DR
PO BOX 500
EAST DUBUQUE, IL 61025-4420

CRESCENT ELECTRIC SUPPLY CO
PO BOX 500
EAST DUBUQUE, IL 61025-4420

CRESCENT ELECTRIC SUPPLY COMPANY
6754 W 74TH ST
BEDFORD PARK, IL 60638

CRESCENT POWER, INC.
3303 SAN BENITO CT
AUSTIN, TX 78738

CREWS & ASSOCIATES, INC.
ATTN DEBBIE BALLARD OR DON WINTON
521 PRESIDENT CLINTON AVE
SUITE 800
LITTLE ROCK, AR 72201

CRG LLC AS ASSIGNEE OF REDA & DES JARDINS LTD
92 UNION AVE
CRESSKILL, NJ 07626

CROFTON BLUFFS WIND, LLC
ATTN: BUSINESS MANAGER
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

CROFTON COMMUNITY SCHOOLS
NORTH HIGHWAY 121
CROFTON, NE 68730

CROFTON DIVING CORP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
16 HARPER AVENUE
PO BOX 7756
PORTSMOUTH, VA 23707

CROFTON INDUSTRIES
16 HARPER AVENUE  PO BOX 7756
PORTMOUTH, VA 23707

CROFTON INDUSTRIES
16 HARPER RD
PO BOX 7756
PORTSMOUTH, VA 23707

CROSSBOW WATER
24658 NETWORK PL
CHICAGO, IL 60673

CROSSBOW WATER
320 W 194TH ST
GLENWOOD, IL 60425

CROSSFIRE SOFTBALL
185 JAY AVE
MORTON, IL 61550

CROSSWIND TRANMISSION, LLC
49106 100TH AVE
ALBERT CITY, IA 50510

CROWELL & MORING
PO BOX 75509
BALTIMORE, MD 21275-5509

CROWELL, WEEDON & CO.
C/O MEDIANT COMMUNICATIONS
ATTN STEPHANIE FITZHENRY
100 DEMAREST DR
WAYNE, NJ 07470-6743

CROWN ELECTRIC COMPANY
ATTN: ROBERT TERRY
PO BOX 1014
CLOVIS, NM 88102

CROWN ELECTRIC COMPANY, INC.
120 N OAK ST
CLOVIS, NM 88101

CROWN ERMA LLC
ATTN: HENRY OPPERMANN/ STEVE HARLAN
1375 ARROWHEAD COURT
CROWNPOINT, IN 46373

CROWN PRODUCTS & SERVICES, LLC
12821 E NEW MARKET ST STE 310
CARMEL, IN 46032-7258

CROWN PRODUCTS AND SERVICES, LLC
ATTN: RENEE WILLIAMS
12821 E NEW MARKET ST STE 310
CARMEL, IN 46032-7258

CROWN TECHNOLOGY
7513 E 96TH ST
INDIANAPOLIS, IN 46256-0472

CROWN TECHNOLOGY INC.
ATTN: JEFF BUCKNA
PO BOX 50426
INDIANAPOLIS, IN 46250

CROWTHER ROOFING & SHEET METAL, INC.
18958 AIRPORT RD
LOCKPORT, IL 60446

CROWTHER ROOFING & SHEET METAL, INC.
18958 AIRPORT RD
ROMEOVILLE, IL 60446

CROWTHER ROOFING & SHEET METAL, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
18958 AIRPORT RD
ROMEOVILLE, IL 60446

CRUZ THRU EXPRESS CARWASH
3201 PANAMA LN
BAKERSFIELD, CA 93313

CRYOCLEENE, INC.
ATTN: MICHAEL DECLEENE
743 CIRCLE AVE
FOREST PARK, IL 60130

CRYSTAL CLEAN
602 E LAKESHORE DR
STORM LAKE, IA 50588

CRYSTAL CLEAN
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2175 POINT BLVD.
SUITE 375
ELGIN, IL 60123

CRYSTAL S NEEDHAM
[ADDRESS INTENTIONALLY REDACTED]

CSC CONVANSYS CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
22475 NETWORK PLACE
CHICAGO, IL 60673-1224

CSC COVANSYS CORPORATION
22475 NETWORK PL
CHICAGO, IL 60673-1224

CSI TOOLS, INC.
ATTN: SUSAN TAYLOR
2700 PARTNERSHIP
SPRINGFIELD, MO 65803

CT CORPORATION SYSTEM
818 W 7TH ST
LOS ANGELES, CA 90017-3425

CT CORPORATION SYSTEM
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
111 EIGHTH AVE
NEW YORK, NY 10011

CT CORPORATION SYSTEM
PO BIX 4349
CAROL STREAM, IL 60197-4349

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL 60197-4349

CT HUNNEWELL IRR TRUST
PO BOX 1210
GRAHAM, TX 76450

CTI AMERICA
ATTN: ANNA CESAR
2780 SOUTH JONES BLVD
SUITE 3470
LAS VEGAS, NV 89146

CTI AMERICA, INC.
2780 S. JONES BLVD., SUITE 3714
LAS VEGAS, NV 89146

CTL ENGINEERING OF W.V., INC.
PO BOX 44548
COLUMBUS, OH 43204

CUBCERF
309 W. WASHINGTON STREET
CHICAGO, IL 60606

CULLIGAN WATER CONDITIONING
1515 W MILWAUKEE AVE
STORM LAKE, IA 50588

CULLIGAN WATER CONDITIONING
206 W MAIN ST
LUVERNE, MN 56156-1844

CULLIGAN WATER CONDITIONING
600 E 8TH ST
YANKTON, SD 57078

CUMMINGS WESTLAKE LLC
12837 LOUETTA RD.
CYPRESS, TX 77429

CUMMINGS WESTLAKE LLC
ATTN: J. WESTON JACKSON
12837 LOUETTA ROAD
SUITE 201
CYPRESS, TX 77249-5611

CUMMINS N POWER
ATTN: DAN FRANKEN
7145 SANTA FE DR
HODGKINS, IL 60525

CUMMINS NORTHERN ILLINOIS INC
7145 SANTA FE DR
HODGKINS, IL 60525-5050

CUMMINS NORTHERN ILLINOIS INC
NW7686
MINNEAPOLIS, MN 55485

CUMMINS/ONAN NORTHERN ILLINOIS.
8745 W 82ND PL
JUSTICE, IL 60458

CUNNINGHAM TELEPHONE
WILLIAM CUNNINGHAM
944 130TH AVE
PIPESTONE, MN 56164

CURBELL PLASTICS
250 W KENSINGER DR
CRANBERRY TOWNSHIP, PA 16066-3438

CURRY & ASSOCIATES LLC
4804 FLETCHER LN
MT ZION, IL 62549

CURRY & KERLINGER, LLC
1734 SUSQUEHANNOCK DR
MCLEAN, VA 22101

CURRY & KERLINGER, LLC
ATTN: PAUL KERLINGER
1734 SUSQUEHANNOCK DRIVE
MCLEAN, VA 22101

CURT & CAROL STIRTON-BROAD
8322 TULPEHOCKEN AVE
ELKINS PARK, PA 19027

CURTIS A THOMPSON
[ADDRESS INTENTIONALLY REDACTED]

CURTIS' CATERING AFFAIRS
ATTN BRENDA WRIGHT
916 18TH ST
BAKERSFIELD, CA 93301

CURTIS L SPEER
[ADDRESS INTENTIONALLY REDACTED]

CURTIS L. BRACKETT
[ADDRESS INTENTIONALLY REDACTED]

CURTIS M SIMPSON
[ADDRESS INTENTIONALLY REDACTED]

CUSTER COUNTY
ATTN: CONSTANCE GRACEY, COUNTY CLERK
431 S 10TH
BROKEN BOW, NE 68822

CUSTER COUNTY RURAL WATER DIST. #3
PO BOX 217
CUSTER CITY, OK 73639

CUSTER COUNTY TREASURER
SHERI BRYANT
431 SOUTH 10TH AVENUE
BROKEN BOW, NE 68822

CUSTER COUNTY ZONING
43698 RYNO RD
BROKEN BOW, NE 68822

CUSTER PUBLIC POWER DISTRICT
625 E SOUTH E ST
BROKEN BOW, NE 68822

CUSTOM COMPACTION COMPANY INC
PO BOX 5303
OAK BROOK, IL 60522-5303

CUSTOM PLASTICS
4623 ENTERPRISE DR
BARTONVILLE, IL 61607

CUSTOM PLASTICS, INC.
ATTN: KEVIN FLESNER
4415 ENTERPRISE DRIVE
BARTONVILLE, IL 61607

CUSTOM VALVE REPAIR
ATTN: MARK VALVANO
3287 PERRY HIGHWAY
NEW CASTLE, PA 16101

CUTS FORTH PROD., INC.
ATTN: DAVID CATSFORTH
37837 ROCK HAVEN RD
COHASSET, MN 55721

CUTSFORTH PRODUCTS INC.
5493 WASCHKE RD
BELLINGHAM, WA 98226

CUTTING EDGE CATERING
904 COTTAGE ST
SHOREWOOD, IL 60404

CWC FLUIDS, INC.
ATTN: PAUL BURGESS
320 W 194TH ST
GLENWOOD, IL 60425

CWM ENVIRONMENTAL
ATTN: CINDY SMELTZER
101 PARKVIEW DRIVE EXT
KITTANNING, PA 16201-1719

CWM ENVIRONMENTAL
ATTN: CINDY SMELTZER
11931 STATE RT 85
KITTANNING, PA 16201

CYBEREX
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
520 HERDON PKWY STE H
HERNON, VA 20170-6218

CYNDI P VALENCIA
[ADDRESS INTENTIONALLY REDACTED]

CYNDI VALENCIA
[ADDRESS INTENTIONALLY REDACTED]

CYNDI VALENCIA
[ADDRESS INTENTIONALLY REDACTED]

CYNTHIA COX
[ADDRESS INTENTIONALLY REDACTED]

CYNTHIA DUBIN
[ADDRESS INTENTIONALLY REDACTED]

CYNTHIA DUBIN
[ADDRESS INTENTIONALLY REDACTED]

CYNTHIA J CHRISTIAN-ORIHUELA
[ADDRESS INTENTIONALLY REDACTED]

CYNTHIA JOANN CHRISTIAN ORIHUELA
29222 RIDGEVIEW DRIVE
LAGUNA NIGUEL, CA 92677

CYNTHIA L COX
[ADDRESS INTENTIONALLY REDACTED]

CYNTHIA LINFIELD
1360 CHARTER CT
ORCUTT, CA 93455

CYNTHIA MORTENSEN
[ADDRESS INTENTIONALLY REDACTED]

CYNTHIA PENDLETON AND JOHN PENDLETON
7245 DECANTURE COVE
SAN DIEGO, CA 92120

CYNTHIA V ZEPEDA
[ADDRESS INTENTIONALLY REDACTED]

CYSTIC FIBROSIS FOUNDATION
5606 N FAIRMONT DR
PEORIA, IL 61614-4249

D & B
75 REMITTANCE DR DEPT 1793
CHICAGO, IL 60675-1793

D & S COMMUNICATIONS
1355 N MCLEAN BLVD
ELGIN, IL 60123

D & S COMMUNICATIONS
9252 EAGLE WAY
CHICAGO, IL 60678-1092

D CONSTRUCTION
1488 S BROADWAY ST
COAL CITY, IL 60416

D CONSTRUCTION INC.
1488 S BROADWAY ST
COAL CITY, IL 60416

D&B
PO BOX 75434
CHICAGO, IL 60675-5434

D&G MACHINE CO., INC.
115 WATER ST
PO BOX 31
MANNINGTON, WV 26582

D&R DISTRIBUTORS INC.
PO BOX 178
KINGWOOD, WV 26537-0178

D. EDWARD LEASING COMPANY
PO BOX 278
WINDBER, PA 15963

D. POLLACK GLASS & MIRROR
124 N CASS AVE
WESTMONT, IL 60559

D. POLLACK GLASS MIRROR, INC.
ATTN: PRESIDENT
124 N. CALL AVE
WESTMONT, IL 60559

D. PROCTOR ENGINEERING, INC.
8861 ALFORD WAY
FAIR OAKS, CA 95628

D.A. DAVIDSON & CO.
ATTN NIKI GARRITY OR DEBBIE GYGER
P.O.BOX 5015
GREAT FALLS, MT 59403

D.M.S. ELECTRIC APPARATUS SERVICE, INC.
ATTN: DAVID CRETELLA
630 GIBSON STREET
KALAMAZOO, MI 49007

DA MFG CO, INC
PO BOX T
TULIA, TX 79088

DACA VI LLC
1565 HOTEL CIR S #310
SAN DIEGO, CA 92108

DACA VI LLC
ATTN EDWARD CHILDERS
3113 N DRIES LN
PEORIA, IL 61604

DACA VI LLC
ATTN KEVIN LAMB
PO BOX 118
WILMINGTON, IL 60481

DACA VI LLC
C/O DACA VI, LLC
1565 HOTEL CIRCLE SOUTH
SUITE 310
SAN DIEGO, CA 92108

DACA VI, LLC
1565 HOTEL CIRCLE SOUTH
SUITE 310
SAN DIEGO, CA 92108

DACO TECHNICAL SALES INC
PO BOX 8720
SOUTH CHARLESTON, WV 25303-0720

DAHLIA MALIN
PO BOX 56
KINGSTON, WA 98346

DAILY EXPRESS, INC.
1072 HARRISBURG PIKE
CARLISLE, PA 17013

DAILY EXPRESS, INC.
ATTN: MARK EYER
1072 HARRISBURG PIKE
PO BOX 39
CARLISLE, PA 17013

DAILY GLOBE
300 11TH ST
WORTHINGTON, MN 56187

DAILY TIMES
PO BOX 430
PEKIN, IL 61555-0430

DAILY TIMES
PO BOX 430
PEKIN, IL 61554

DAKOTA FLUID POWER INC
3409 N LEWIS AVE
SIOUX FALLS, SD 57104

DAKOTA FLUID POWER, INC.
ATTN: JOHN HERR
3409 N LEWIS AVENUE
SIOUX FALLS, SD 57104

DAKOTA RIGGERS & TOOL SUPPLY INC
704 E BENSON RD
SIOUX FALLS, SD 57104-0771

DAKOTA RIGGERS & TOOL SUPPLY, INC.
ATTN: NICK GLADUE, GENERAL MANAGER
704 EAST BENSON ROAD
SIOUX FALLS, SD 57104

DALE E GREEN
[ADDRESS INTENTIONALLY REDACTED]

DALE EDWARD GRACE
[ADDRESS INTENTIONALLY REDACTED]

DALE F ROBERTS
[ADDRESS INTENTIONALLY REDACTED]

DALE GREEN
403 N 2ND ST
SARGENT, NE 68874

DALE J MORRIS
[ADDRESS INTENTIONALLY REDACTED]

DALE K EVANSON & ARLENE M EVANSON
47083 RIVER RANCH LN
WESTPORT, OR 97016-8250

DALE KRAGE
[ADDRESS INTENTIONALLY REDACTED]

DALE MORRIS
[ADDRESS INTENTIONALLY REDACTED]

DALE N & EDNA M TIMBROOK 1993 TRUST
C/O DALE N TIMBROOK & DANA M TIMBROOK TTEES
880 CHESAPEAKE PL
GILROY, CA 95020-6302

DALE OXYGEN & ACETYLENE SERVICE
1140 WAYNE AVE
INDIANA, PA 15701

DALE OXYGEN & ACETYLENE SERVICE
146 HORNER STREET
JOHNSTOWN, PA 15902

DALE OXYGEN, INC.
ATTN: KEVIN SMYERS
146 HORNER ST
JOHNSTON, PA 15902

DALE R CARLSON
[ADDRESS INTENTIONALLY REDACTED]

DALE WILLIAM FITCH JR
[ADDRESS INTENTIONALLY REDACTED]

DALEX, INC.
FABRICATION & MACHINE
PO BOX 3013
TERRE HAUTE, IN 47803

DALGAARD'S INC
535 JUDGE AVENUE
WAUKEGAN, IL 60085-3660

DAMAN INDUSTRIAL SERVICES
ATTN: A. E. STIPP
PO BOX 486
EAST BRADY, PA 16028

DAMAN INDUSTRIAL SERVICES, INC.
754 KITTANNING HOLLOW ROAD
EAST BRADY, PA 16028-0486

DAMPER DESIGN, INC.
ATTN: JEAN SHIPLET
1150 MAUCH CUNK RD
BETHLEHEM, PA 18018

DAMPER DESIGN, INC.
ATTN: JEAN SHIPLET
PO BOX 475
BETHLEHEM, PA 18016-0475

DAMPER DESIGN, INC.
PO BOX 475
BETHLEHEM, PA 18016

DAMPER DESIGN, INC.
PO BOX 475
BETHLEHEM, PA 18018

DAN JENNINGS
1345 SE 8TH ST
EAST WENATCHEE, WA 98802

DAN KOTOWSKI FOR IL STATE SENATE
PO BOX 141
PARK RIDGE, IL 60068

DAN WEICK
[ADDRESS INTENTIONALLY REDACTED]

DANA DRAKE
12735 S CONSTANCE ST
OLATHE, KS 66062

DANIEL
2 CANFIELD AVE
APARTMENT 316
WHITE PLAINS, NY 10601

DANIEL  PAULSEN
[ADDRESS INTENTIONALLY REDACTED]

DANIEL A RAMOS
[ADDRESS INTENTIONALLY REDACTED]

DANIEL A RAMOS
[ADDRESS INTENTIONALLY REDACTED]

DANIEL A WOOD
[ADDRESS INTENTIONALLY REDACTED]

DANIEL ASCHERL
[ADDRESS INTENTIONALLY REDACTED]

DANIEL B DAMMER
[ADDRESS INTENTIONALLY REDACTED]

DANIEL B DAMMER
[ADDRESS INTENTIONALLY REDACTED]

DANIEL BENETURSKI
[ADDRESS INTENTIONALLY REDACTED]

DANIEL C AND BEULAH J WARREN JTWROS
C/O DAVID S SPRAWLS
UAW FORD LEGAL SERVICES PLAN
1939 GOLDSMITH LN STE 117
LOUISVILLE, KY 40218-3176

DANIEL C BOLLINGER
10987 FAWN MEADOW LN
STRONGSVILLE, OH 44149

DANIEL C LAWSON
[ADDRESS INTENTIONALLY REDACTED]

DANIEL C MORALES
[ADDRESS INTENTIONALLY REDACTED]

DANIEL C YACHTIS
[ADDRESS INTENTIONALLY REDACTED]

DANIEL C. AND BEULAH J. WARREN, JTWROS
1190 HOLLYHOCK DR
LA GRANGE, KY 40031-7965

DANIEL CLIFFORD
[ADDRESS INTENTIONALLY REDACTED]

DANIEL COLLINS
[ADDRESS INTENTIONALLY REDACTED]

DANIEL CONRAD
[ADDRESS INTENTIONALLY REDACTED]

DANIEL D DORE
[ADDRESS INTENTIONALLY REDACTED]

DANIEL D MCDEVITT
[ADDRESS INTENTIONALLY REDACTED]

DANIEL D MCDEVITT
C/O EDISON MISSION ENERGY
3 MACARTHUR PL STE 100
SANTA ANA, CA 92707

DANIEL DORE
[ADDRESS INTENTIONALLY REDACTED]

DANIEL DORE
[ADDRESS INTENTIONALLY REDACTED]

DANIEL ELLIS
[ADDRESS INTENTIONALLY REDACTED]

DANIEL F BAJIC
[ADDRESS INTENTIONALLY REDACTED]

DANIEL FITZMAURICE
206 AMBER BLVD
AUBURNDALE, FL 33823-3341

DANIEL G GROSSHEIDER
[ADDRESS INTENTIONALLY REDACTED]

DANIEL GALINDO
[ADDRESS INTENTIONALLY REDACTED]

DANIEL HAMERSLOUGH
2 MAIN ST
WHITE PLAINS, NY 10601

DANIEL J ASCHERL
[ADDRESS INTENTIONALLY REDACTED]

DANIEL J BEITZ
606 CAROL CT
TURNERSVILLE, NJ 08012

DANIEL J BENDER
[ADDRESS INTENTIONALLY REDACTED]

DANIEL J COLLINS
[ADDRESS INTENTIONALLY REDACTED]

DANIEL J FARO
362 SUMMER VIEW
MISSION VIEJO, CA 92692

DANIEL J MORENO
[ADDRESS INTENTIONALLY REDACTED]

DANIEL L CONRAD
[ADDRESS INTENTIONALLY REDACTED]

DANIEL L OVERDORFF
[ADDRESS INTENTIONALLY REDACTED]

DANIEL L SPENCER
[ADDRESS INTENTIONALLY REDACTED]

DANIEL MALIN
3301 TELEGRAPH AVE APT 202
OAKLAND, CA 94609

DANIEL MCDANIELS
[ADDRESS INTENTIONALLY REDACTED]

DANIEL MCDANIELS
[ADDRESS INTENTIONALLY REDACTED]

DANIEL MEASUREMENT SERVICES, INC.
PO BOX 730156
DALLAS, TX 75373-0156

DANIEL MENDEZ
[ADDRESS INTENTIONALLY REDACTED]

DANIEL OVERDORFF
[ADDRESS INTENTIONALLY REDACTED]

DANIEL P LINDBERG & KATHRYN P LINDBERG
1715 INDIAN KNOLL RD
NAPERVILLE, IL 60565-2748

DANIEL R BRUDNOCK
[ADDRESS INTENTIONALLY REDACTED]

DANIEL R MAUL
[ADDRESS INTENTIONALLY REDACTED]

DANIEL ROSALES
[ADDRESS INTENTIONALLY REDACTED]

DANIEL S KOLLER
3905 N MARYLAND AVE
MILWAUKEE, WI 53211

DANIEL SILVERMAN
22835 DOLOROSA ST
WOODLAND HILLS, CA 91367

DANNY C MILLER
[ADDRESS INTENTIONALLY REDACTED]

DANNY DAVID STAMPER
[ADDRESS INTENTIONALLY REDACTED]

DANNY W BURGESS
[ADDRESS INTENTIONALLY REDACTED]

DANTE BALANON
[ADDRESS INTENTIONALLY REDACTED]

DARNELL M SINCLAIR
[ADDRESS INTENTIONALLY REDACTED]

DARR CONSTRUCTION INC
2863 BROTHERTON RD
BERLIN, PA 15530

DARR CONSTRUCTION, INC.
ATTN: JAMES DARR
2863 BROTHERTON ROAD
BERLIN, PA 15530

DARREL D MACK
15418 148TH AVE CT E
ORTING, WA 98360

DARRELL L BLASIER
[ADDRESS INTENTIONALLY REDACTED]

DARRELL MARTIN
[ADDRESS INTENTIONALLY REDACTED]

DARRELL W WHITAKER
C/O MARY H WHITAKER JTTEN
4609 SPIRO RD
MOUNT VERNON, KY 40456

DARREN L BENASSI
[ADDRESS INTENTIONALLY REDACTED]

DARRON C MCCOY
[ADDRESS INTENTIONALLY REDACTED]

DARRYL A. DUPRE INC
ATTN: DARRYL
20 MEADOW AVE
ROCKDALE, IL 60436

DARRYL BOOTH
705 ACADEMY AVE
MATTESON, IL 60443

DARRYL L PEGUES
[ADDRESS INTENTIONALLY REDACTED]

DARYL A HOWARD
[ADDRESS INTENTIONALLY REDACTED]

DARYL L CROMPTON
[ADDRESS INTENTIONALLY REDACTED]

DARYL MILLER
903 KRINGS LANE
JOLIET, IL 60435

DARYL Z MILLER
[ADDRESS INTENTIONALLY REDACTED]

DAS ENVIRONMENTAL SYSTEMS CORPORATION
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
10801 N. MOPAC
BLDG 1-200
AUSTIN, TX 78759

DATA CENTER SOLUTIONS INC
14502 BRAMBLEWOOD
HOUSTON, TX 77079

DATA LINK SYSTEMS INC.
ATTN: JOE PALKOVIC
PO BOX 5566
PEORIA, IL 61601

DATA LINK SYSTEMS, INC.
PO BOX 5566
PEORIA, IL 61601

DATA PLUS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
7501 PARK PLACE BLVD
HOUSTON, TX 77087

DATA POWER CONSULTING
5098 CALIFORNIA AVE
NORCO, CA 92860

DATA RECOVERY SERVICES
8271 MELROSE AVE
LOS ANGELES, CA 90046-6826

DATA SYSTEM INTEGRATION

DATA SYSTEMS INTEGRATION GROUP INC
ATTN VANAJA BADDAM, PRESIDENT & CEO
545 METRO PL S STE 100
DUBLIN, OH 43017

DATA TRACE PUBLISHING COMPANY
PO BOX 1239
BROOKLANDVILLE, MD 21022-9978

DATACHASERS INC
6993 RANDWICK RD
RIVERSIDE, CA 92506

DATA-LINK ASSOCIATES, INC.
ATTN: MELISSA A. SASS
2575 GRANT BLVD
NORTH BELLMAN, NY 11710

DATA-LINK ASSOCIATES, INC.
ATTN: MELISSA A. SASS
998 OLD COUNTRY RD STE C
PLAINVIEW, NY 11803-4936

DATALOK ORANGE COUNTY
15540 DEL AMO AVE
TUSTIN, CA 92780

DATAMINE, INC.
1147 BROOK FOREST AVE
SHOREWOOD, IL 60404


DAUPHIN COUNTY
101 MARKET STREET
HARRISBURG, PA 17101

DAVE PREVOST


DAVENPORT & COMPANY LLC
ATTN KIM NIEDING
901 EAST CARY ST., 11TH FLOOR
RICHMOND, VA 23219

DAVE'S COFFEE & BOTTLED WATER SRVC
3301 CHISHOLM DR
WOODWARD, OK 73801


DAVE'S GLASS SHOP
KYLE R ROWSON
101 6TH ST
TAFT, CA 93268

DAVID
123 FAKE STREE
OMAHA, NE 68135


DAVID & MARY JUNE HARRIS
DAVID A HARRIS JR & MARY JUNE HARRIS TRUST
2227 N 525 E
NORTH OGDEN, UT 84414

DAVID & PAULETTE JOHNSON
9658 MASTERWORKS DR
VIENNA, VA 22181


DAVID A BURGIE
[ADDRESS INTENTIONALLY REDACTED]

DAVID A CANNON
[ADDRESS INTENTIONALLY REDACTED]


DAVID A DIBIASE
[ADDRESS INTENTIONALLY REDACTED]

DAVID A DIBIASE
[ADDRESS INTENTIONALLY REDACTED]


DAVID A FETTINGER
[ADDRESS INTENTIONALLY REDACTED]

DAVID A GANZER
[ADDRESS INTENTIONALLY REDACTED]


DAVID A GANZER
[ADDRESS INTENTIONALLY REDACTED]

DAVID A OSMAN
[ADDRESS INTENTIONALLY REDACTED]


DAVID A PALMER
[ADDRESS INTENTIONALLY REDACTED]

DAVID ACKER
[ADDRESS INTENTIONALLY REDACTED]

DAVID ANDERSON
[ADDRESS INTENTIONALLY REDACTED]

DAVID B KUPHAL
3700 S WESTPORT AVE #3198
SIOUX FALLS, SD 57106

DAVID B MURPHY
[ADDRESS INTENTIONALLY REDACTED]

DAVID BERNHARD
[ADDRESS INTENTIONALLY REDACTED]

DAVID BRYANT
500 BUNCHE DR
GOLDSBORO, NC 27530

DAVID BUGGEY CONSTRUCTION
812 BARCLAY ROAD
INDIANA, PA 15701

DAVID BUGGEY CONSTRUCTION
ATTN: DAVID BUGGEY
812 BARCLAY RD
INDIANA, PA 15701

DAVID C HAWBAKER
[ADDRESS INTENTIONALLY REDACTED]

DAVID C MILOSER
[ADDRESS INTENTIONALLY REDACTED]

DAVID C WEN
[ADDRESS INTENTIONALLY REDACTED]

DAVID CARROLL
[ADDRESS INTENTIONALLY REDACTED]

DAVID CARROLL
[ADDRESS INTENTIONALLY REDACTED]

DAVID D CLARK
[ADDRESS INTENTIONALLY REDACTED]

DAVID D CLARK
[ADDRESS INTENTIONALLY REDACTED]

DAVID D GROOMS
[ADDRESS INTENTIONALLY REDACTED]

DAVID E & MAUREEN E PATTON
1625 N M-88
PO BOX 172
CENTRAL LAKE, MI 49622

DAVID E ANDERSON
[ADDRESS INTENTIONALLY REDACTED]

DAVID E AVDICH
[ADDRESS INTENTIONALLY REDACTED]

DAVID E CHUMBLEY
[ADDRESS INTENTIONALLY REDACTED]

DAVID E HOFFMANN
[ADDRESS INTENTIONALLY REDACTED]

DAVID E JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

DAVID E SMITH
25438 OAK ALLEY
LEESBURG, FL 34748

DAVID E. OELSCHLAGER
[ADDRESS INTENTIONALLY REDACTED]

DAVID EVANS & ASSOCIATES, INC.
ATTN: LISA HENSTRIDGE
4200 CONCOURS
ONTARIO, CA 91764-4981

DAVID EVANS & ASSOCIATES, INC.
ATTN: LISA HENSTRIDGE
4200 CONCOURS DRIVE
SUITE 200
ONTARIO, CA 91764

DAVID EVANS AND ASSOCIATES, INC.
4200 CONCOURS
ONTARIO, CA 91764-4981

DAVID F GOMISH
[ADDRESS INTENTIONALLY REDACTED]

DAVID F HENIGIN
[ADDRESS INTENTIONALLY REDACTED]

DAVID FRUECHTE
210 GARFIELD ST S APT 4
LAKE BENTON, MN 56149

DAVID G BENASSI
[ADDRESS INTENTIONALLY REDACTED]

DAVID G FRYCKLUND
[ADDRESS INTENTIONALLY REDACTED]

DAVID G HOCKENBERRY
[ADDRESS INTENTIONALLY REDACTED]

DAVID G POEHNER JR
[ADDRESS INTENTIONALLY REDACTED]

DAVID GANION
[ADDRESS INTENTIONALLY REDACTED]

DAVID GREGORY LARSEN
[ADDRESS INTENTIONALLY REDACTED]

DAVID H LEE
34 JUNEBERRY
IRVINE, CA 92606

DAVID H. PAUL, INC.
1206 E. 20TH ST.
FARMINGTON, NM 87401

DAVID H. PAUL, INC.
ATTN: JIM MAGEE
PO BOX 2590
FARMINGTON, NM 87499

DAVID H. PAUL, INC.
PO BOX 2590
FARMINGTON, NM 87499-2590

DAVID HARBAN
PO BOX 382
HAHIRA, GA 31632

DAVID HOCKENBERRY
[ADDRESS INTENTIONALLY REDACTED]

DAVID I REED
[ADDRESS INTENTIONALLY REDACTED]

DAVID J BERRY
[ADDRESS INTENTIONALLY REDACTED]

DAVID J CARROLL SR
[ADDRESS INTENTIONALLY REDACTED]

DAVID J DUFOUR
[ADDRESS INTENTIONALLY REDACTED]

DAVID J LUPTON
[ADDRESS INTENTIONALLY REDACTED]

DAVID J SCHNEIDER
238 SHARRY LN
SANTA MARIA, CA 93455

DAVID J SOAVE
[ADDRESS INTENTIONALLY REDACTED]

DAVID J STROM
[ADDRESS INTENTIONALLY REDACTED]

DAVID J ZAMEIC
[ADDRESS INTENTIONALLY REDACTED]

DAVID JAMES HAHN
[ADDRESS INTENTIONALLY REDACTED]

DAVID JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

DAVID KINCAID
[ADDRESS INTENTIONALLY REDACTED]

DAVID KISNER
[ADDRESS INTENTIONALLY REDACTED]

DAVID KISNER
[ADDRESS INTENTIONALLY REDACTED]

DAVID KUKULKA
[ADDRESS INTENTIONALLY REDACTED]

DAVID L GLADEM
[ADDRESS INTENTIONALLY REDACTED]

DAVID L HESTER
[ADDRESS INTENTIONALLY REDACTED]

DAVID L HOTCHKIN TRUST
C/O ANCHOR PACIFICA
1010 E UNION ST #100
PASADENA, CA 91106

DAVID L HUBRICH
[ADDRESS INTENTIONALLY REDACTED]

DAVID L NOLAN SR
[ADDRESS INTENTIONALLY REDACTED]

DAVID L RADEMAKER
[ADDRESS INTENTIONALLY REDACTED]

DAVID L SHARER
[ADDRESS INTENTIONALLY REDACTED]

DAVID L SNELL
RT 1 BOX 43
BUFFALO, OK 73834

DAVID L UNDERWOOD
6813 MERCEDES AVE
CITRUS HEIGHTS, CA 95621

DAVID L. HERBERT, P.C.
2001 ROSS AVE
STE 4225
DALLAS, TX 75201-2904

DAVID L. JAMES JR
[ADDRESS INTENTIONALLY REDACTED]

DAVID LAIN
C/O F. GERALD MAPLES, PA
ATTN F. GERALD MAPLES
365 CANAL PLACE, SUITE 1460
NEW ORLEANS, LA 70130-6538

DAVID LANSOU JR
105 ANTIETAM AVE
BROUSSARD, LA 70518

DAVID LUNA
C/O CASCINO VAUGHAN LAW OFFICES, LTD.
ATTN: MICHAEL P. CASCINO
220 S. ASHLAND AVENUE
CHICAGO, IL 60607

DAVID M GANION
[ADDRESS INTENTIONALLY REDACTED]

DAVID M LEYVA
[ADDRESS INTENTIONALLY REDACTED]

DAVID M MACHETTA
[ADDRESS INTENTIONALLY REDACTED]

DAVID M WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

DAVID MACAVOY
16 TERRACE HILL RD
BAINBRIDGE, NY 13733

DAVID MICHAEL DONNELLY
[ADDRESS INTENTIONALLY REDACTED]

DAVID MILLER
[ADDRESS INTENTIONALLY REDACTED]

DAVID OSMAN
[ADDRESS INTENTIONALLY REDACTED]

DAVID P BERNHARD
[ADDRESS INTENTIONALLY REDACTED]

DAVID P BERNHARD
[ADDRESS INTENTIONALLY REDACTED]

DAVID P PARUPSKY
3229-A CASCO CIR
WAYZATH, MN 55391

DAVID PARKER
[ADDRESS INTENTIONALLY REDACTED]

DAVID PARKER
[ADDRESS INTENTIONALLY REDACTED]

DAVID PARKER
6132 CHERRY GROVE RD
ELEN, NC 27244

DAVID POEHNER JR
[ADDRESS INTENTIONALLY REDACTED]

DAVID PORTER
[ADDRESS INTENTIONALLY REDACTED]

DAVID R ACKER
[ADDRESS INTENTIONALLY REDACTED]

DAVID R ANDRADE
[ADDRESS INTENTIONALLY REDACTED]

DAVID R CLAIR
200 CHESTNUT AVE
BERNARDSVILLE, NJ 07924

DAVID R ROSEEN
[ADDRESS INTENTIONALLY REDACTED]

DAVID R VENN
[ADDRESS INTENTIONALLY REDACTED]

DAVID RADEMAKER
[ADDRESS INTENTIONALLY REDACTED]

DAVID REDFEARN
4132 DENVER AVE
YORBA LINDA, CA 92886

DAVID S CATALANI
[ADDRESS INTENTIONALLY REDACTED]

DAVID S DURBIN DEFINED BEN PENSION PLAN
C/O DAVID S DURBIN
1112 RICKARD RD STE C
SPRINGFIELD, IL 62704

DAVID S K KING
[ADDRESS INTENTIONALLY REDACTED]

DAVID S M MCKEAN
[ADDRESS INTENTIONALLY REDACTED]

DAVID S PERSCHY
190 STATE RTE 94
COLUMBIA, NJ 07832

DAVID SHARER
[ADDRESS INTENTIONALLY REDACTED]

DAVID SPERANZA
[ADDRESS INTENTIONALLY REDACTED]

DAVID SWIENTON
17707 OAK MASTERS CT
SPRING, TX 77379

DAVID TRIGG
1634 300TH STREET
ELKTON, SD 57026

DAVID V MILLER
[ADDRESS INTENTIONALLY REDACTED]

DAVID W FOUTS
[ADDRESS INTENTIONALLY REDACTED]

DAVID W KINCAID
[ADDRESS INTENTIONALLY REDACTED]

DAVID W PRUIM
[ADDRESS INTENTIONALLY REDACTED]

DAVID W SHAY
[ADDRESS INTENTIONALLY REDACTED]

DAVID WARSHAW
5205 VIA PRIMARIA
YORBA LINDA, CA 92886-4588

DAVID WEN
[ADDRESS INTENTIONALLY REDACTED]

DAVID WORKMAN
[ADDRESS INTENTIONALLY REDACTED]

DAVIDE LOMBARDI
[ADDRESS INTENTIONALLY REDACTED]

DAVIS CONTROLS CORPORATION
5011 GRAND AVENUE
PITTSBURGH, PA 15225

DAVIS ELECTRIC CO., INC
PO BOX 1997
FAIRMONT, WV 26555

DAVIS INOTEK INSTRUMENTS, LLC
ATTN: ANDREW HAMRICK
11212 INDIAN TRAIL
DALLAS, TX 75229

DAVIS INOTEK INSTRUMENTS, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

DAVIS INSTRUMENTS
11212 INDIAN TRL
DALLAS, TX 75229

DAVIS INSTRUMENTS
14957 COLLECTION CENTER DR
CHICAGO, IL 60693

DAVIS INSTRUMENTS
625 BUNKER CT
VERNON HILLS, IL 60061-1844

DAVIS TYPEWRITER CO., INC.
1158 OXFORD ST
WORTHINGTON, MN 56187

DAWAN A SADRUD-DIN
[ADDRESS INTENTIONALLY REDACTED]

DAWAN SADRUD-DIN

[ADDRESS INTENTIONALLY REDACTED]

DAWN C CARTER
PO BOX 10377
GREENSBORO, NC 27404

DAWN DERSTEIN
3735 FOREST AVE
YORBA LINDA, CA 92886

DAXON ENGINEERING, INC.
ATTN: KEVIN BROWN
5607 S WASHINGTON ST
BARTONVILLE, IL 61607

DAY & ZIMMERMANN NPS
1827 FREEDOM ROAD
LANCASTER, PA 17610

DAY & ZIMMERMANN NPS
ATTN: SEAN OWENS
1866 COLONIAL VILLAGE LN
LANCASTER, PA 17601

DAY PITNEY LLP
PO BOX 33300
HARTFORD, CT 06150-3300

DAYBROOK DEVELOPMENT CO
2656 DAYBROOK RD
FAIRVIEW, WV 26570

DAYTON FREIGHT
PO BOX 340
VANDALIA, OH 45377

DC TREASURER
CORPORATE DIVISIONS
PO BOX 92300
WASHINGTON, DC 20090

DC TREASURER
CORPORATIONS DIVISIONS
PO BOX 92300
WASHINGTON, DC 20090

DCG DEVELOPMENT COMPANY
240 CLIFTON CORPORATE PARKWAY
CLIFTON PARK, NY 12065

DCG&T TTEE DEBRA ROMEO
B/O S KNIPPENBERG/DECD IRA #1
3528 RIVERWOOD CRESCENT
CHESAPEAKE, VA 23322-2848

DCG&T TTEE DEBRA ROMEO
C/O CROWELL WEEDON & CO
ATTN ARACELI PACHMANN
IRA SUPERVISOR FOR GUARANTEE & TRUST CO TTEE
624 S GRAND AVE STE 2510
LOS ANGELES, CA 90017

DCG&T TTEE FBO SHERRY NYE ROLLOVER IRA
C/O CROWELL WEEDON & CO
ATTN ARACELI PACHMANN
IRA SUPERVISOR
624 S GRAND AVE STE 2510
LOS ANGELES, CA 90017

DCG&T TTEE FBO SHERRY NYE ROLLOVER IRA
C/O SHERRY NYE
14628 KNOLL PARK CT E
BONNEY LAKE, WA 98391-9640

DCG&T TTEE JOHN STANTON NYE ROLLOVER IRA
C/O CROWELL WEEDON & CO
ATTN ARACELI PACHMANN
IRA SUPERVISOR
624 S GRAND AVE STE 2510
LOS ANGELES, CA 90017

DCG&T TTEE JOHN STANTON NYE ROLLOVER IRA
C/O JOHN STANTON NYE
14628 KNOLL PARK CT E
BONNEY LAKE, WA 98391-9640

DCG&T TTEE NANCY S BRANDT ROTH IRA
C/O CROWELL WEEDON & CO
ATTN ARACELI PACHMANN
IRA SUPERVISOR
624 S GRAND AVE STE 2510
LOS ANGELES, CA 90017

DCG&T TTEE NANCY S BRANDT ROTH IRA
C/O NANCY S BRANDT
918 CURTIS ST
ALBANY, CA 94706

DCG&T TTEE SHERRY NYE B/O S KNIPPENBERG/DECD IRA 1
C/O CROWELL WEEDON & CO
ATTN ARACELI PACHMANN
IRA SUPVISOR
624 S GRAND AVE STE 2510
LOS ANGELES, CA 90017

DCG&T TTEE SHERRY NYE B/O S KNIPPENBERG/DECD IRA 1
C/O SHERRY NYE
14628 KNOLL PARK CT E
BONNEY LAKE, WA 98391-9640

DCL INC
8660 ANCE RD
CHARLEVOIX, MI 49720-0125

DE LAGE LANDEN FINANCIAL SERVICES
PO BOX 41602
PHILADELPHIA, PA 19101-1601

DE MARIA SIGNS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1485 FLORENCE AVE APT 208
INDIANA, PA 15701-3250

DE MARIA SIGNS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
99 JEWEL RD.
HOMER CITY, PA 15748

DE PIETRO LIMITED PARTNERSHIP
825 COLORADO BLVD STE 114
LOS ANGELES, CA 90041

DEADLINE, INC.
LINDA A. NAYDER
2012 CHERRYWOOD CIRCLE
NAPERVILLE, IL 60565

DEAN & DEBORAH A BRITTING
13735 PINNACLE
WICHITA, KS 67230-1545

DEAN & STACEY NORCUTT
C/O TWIN EAGLE
7842 E GRAY RD #4
SCOTTSDALE, AZ 85260

DEAN A SUOMINEN
[ADDRESS INTENTIONALLY REDACTED]

DEAN E & DEBORAH A BRITTING
13735 PINNACLE
WICHITA, KS 67230-1545

DEAN KLEINHENZ
[ADDRESS INTENTIONALLY REDACTED]

DEAN MARTIN TINTES
15363 BARTON AVE NW
MONTICELLO, MN 55362

DEAN R KLEINHENZ
[ADDRESS INTENTIONALLY REDACTED]

DEAN SINGLETON
[ADDRESS INTENTIONALLY REDACTED]

DEAN W UBBEN
539 DAHLIA PL
SANTA MARIA, CA 93455

DEAN W UBBER & BARBARA J UBBER TRUST
C/O DEAN W UBBER & BARBARA J UBBER
539 DAHLIA PL
SANTA MARIA, CA 93455

DEAN'S DINER
2175 ROUTE 22 HWY. W.
BLAIRSVILLE, PA 15717

DEARBORN CONTROLS
424 UNION AVE
BATAVIA, IL 60510-2557

DEARBORN CONTROLS
424 UNTON AVE
BATAVIA, IL 60510-2557

DEARBORN CONTROLS
ATTN ANDREAS W. SCHULTZ
424 UNION AVE
BATAVIA, IL 60510

DEARBORN CONTROLS
ATTN: A.W. SCHULTZ
424 UNION AVE
BATAVIA, IL 60510-2557

DEARBORN CONTROLS
C/O DACA VI, LLC
1565 HOTEL CIRCLE SOUTH
SUITE 310
SAN DIEGO, CA 92108

DEARBORN MIDWEST CONVEYOR CO., INC.
ATTN: F.J. WARMOTH
8245 NIEMAN RD STE 123
OVERLAND PARK, KS 66214-1509

DEAUN GILLESPIE
[ADDRESS INTENTIONALLY REDACTED]

DEAUN M GILLESPIE
[ADDRESS INTENTIONALLY REDACTED]

DEBBIE K TAYLOR
[ADDRESS INTENTIONALLY REDACTED]

DEBBIE Y KAO
[ADDRESS INTENTIONALLY REDACTED]

DEBORAH A MESSER
155 W 68TH ST #1212
NEW YORK, NY 10023

DEBORAH L SIEGEL
[ADDRESS INTENTIONALLY REDACTED]

DEBORAH SMITH
[ADDRESS INTENTIONALLY REDACTED]

DEBRA & BRUCE HILL
126 CLEVELAND ST
BAD AXE, MI 48413

DEBRA D WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

DEBRA EDMISTON
[ADDRESS INTENTIONALLY REDACTED]

DEBRA L WILEY
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

DEBRA M BERCIK
[ADDRESS INTENTIONALLY REDACTED]

DEBRA ROMEO TTEE JAMES MELANCON INTER VIVOS
TRUST DTD 6/19/1992
C/O DEBRA ROMEO, TTEE
3528 RIVERWOOD CRESCENT
CHESAPEAKE, VA 23322

DEBRA WILEY
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

DEBRA WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

DEBTOR EMPLOYEES                                          DEBTOR ENTITIES

DECA VIBRATORS                                           DECATUR INDUSTRIAL ELECTRIC, INC
DIV.OF DECA PRODUCTS                                     1501 N 22ND ST
PO BOX 1286                                              DECATUR, IL 62526
BRIDGEVIEW, IL 60455

DECATUR INDUSTRIAL ELECTRIC, INC                         DECHERT LLP
PO BOX 1188                                              2929 ARCH ST
DECATUR, IL 62525-1188                                   PHILADELPHIA, PA 19104-2808

DECIBELS FOUNDATION                                      DECISION ASSOCIATES, INC.
2 CLOCK TOWER PL STE 418                                 ATTN: CARL AXELSON
MAYNARD, MA 01754-2595                                   328 BROOKLEN COURT
                                                         NAPERVILLE, IL 60565

DECISION SYSTEMS INC                                     DECISION SYSTEMS INC
PO BOX 192                                               PO BOX 792
LONGVIEW, TX 75606-0792                                  LONGVIEW, TX 75606

DECISION SYSTEMS INC.                                    DECUTOR INDUSTRIAL ELECTRIC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT               ATTN: JOHN KRAVANEK
PO BOX 792                                               PO BOX 1188
LONGVIEW, TX 75606-0792                                  DECATUR, IL 62525

DEDDRICK PERRY                                           DEGREEFF DP, LLC
[ADDRESS INTENTIONALLY REDACTED]                         18101 VON KARMAN AVE. SUITE 1700
                                                         IRVINE, CA 92612

DEGREEFFPA, LLC                                          DEGROATE PETROLEUM SERVICE INC.
18101 VON KARMAN AVE. SUITE 1700                         ATTN: SCOTT DEGROATE
IRVINE, CA 92612                                         441 DEGROATE RD
                                                         NEW LENOX, IL 60451

DEGROATE PETROLEUM SERVICE, INC.                         DEHN INC.
441 DEGROATE RD                                          ATTN: NADINE ANSTIDE
NEW LENOX, IL 60451                                      851 SOUTH KINGS HIGHWAY
                                                         FORT PIERCE, FL 34945

DEHN, INC                                                DEHN, INC.
851 S KINGS HWY                                          ATTN: NADINE AUSTIDE
FORT PIERCE, FL 34945                                    851 S KINGS HIGHWAY
                                                         FORT PIERCE, FL 34945

DEIRDRE  B ROSE
1925 SEVENTH AVE APT 5H
NEW YORK, NY 10026-2236

DEKORON UNITHERM
2382 COLLECTION CENTER DR
CHICAGO, IL 60693

DEKORON/UNITHERM, INC.
ATTN: TIM EDGE
1531 COMMERCE CREEK BLVD
CAPE CORAL, FL 33909

DEL PASO PIPE & STEEL 401K PROFIT SHARING PLAN
C/O DEL PASO PIPE & STEEL INC
5519 RALEY BLVD
SACRAMENTO, CA 95838

DEL PASO PIPE & STEEL INC
5519 RALEY BLVD
SACRAMENTO, CA 95838

DEL TECHNICAL SERVICES
ATTN: CHRIS O'NEILL
310 S HALE ST
WHEATON, IL 60187

DEL TECHNICAL SERVICES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1411 OPUS PL
STE 310
DOWNERS GROVE, IL 60615-1100

DELAVAN BOOSTER CLUB
907 LOCUST ST
DELAVAN, IL 61734

DELAVAN PTO
ATTN ANGIE VANNAKEN
PO BOX 762
DELAVAN, IL 61734

DELAWARE DIVISION OF REVENUE
PO BOX 8751
WILMINGTON, DE 19899-8751

DELAWARE SECRETARY OF STATE
1209 N ORANGE ST
WILMINGTON, DE 19801

DELAWARE SECRETARY OF STATE
ATTN CASH MGMT, DIV OF CORPORATION
401 FEDERAL STREET  SUITE 4
DOVER, DE 19901

DELENE L LAMB
[ADDRESS INTENTIONALLY REDACTED]

DELILAH HUTSON-ELLENBERG
718 BUTTERFIELD RD APT 113
OAKBROOK TERRACE, IL 60181-4215

DELKOR (UK) LIMITED
WESTFIELD  TRADING ESTATE
UNIT C, FIRST AVENUE
MIDSOMER NORTON, B.A.N.E. BA 4BS GB

DELKOR (UK) LIMITED
WESTFIELD TRADING ESTATE
UNIT C, FIRST AVENUE
MIDSOMER NORTON, B.A.N.E.S. LA BA 4BS

DELL
1 DELL WAY RR 3
ROUND ROCK, TX 78682-7000

DELL
PO BOX 643561
PITTSBURGH, PA 15264-3561

DELL FINANCIAL SERVICES
3500-A WADLEY PLACE
AUSTIN, TX 78728

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 60680-2816

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 910916
PASADENA, CA 91110-0916

DELL MARKETING LP
C/O STREUSAND LANDON OZBURN LLP
ATTN LINDA THOMPSON
811 BARTON SPRINGS RD STE 811
AUSTIN, TX 78704

DELL MARKETING LP
ONE DELL WAY RR1 MS52
ROUND ROCK, TX 78682

DELMONT INDUSTRIAL BOOT SUPPLIES INC.
2051 GOLDEN MILE HWY
PITTSBURGH, PA 15239

DELNAZ ALIM MARVASTI
[ADDRESS INTENTIONALLY REDACTED]

DELOITTE & TOUCHE LLP
ATTN: GEORGE GANS
350 S. GRAND AVENUE
LOS ANGELES, CA 90071

DELOITTE & TOUCHE LLP
PO BOX 2079
CAROL STREAM, IL 60132-2079

DELOITTE CONSULTING LLP
350 SOUTH GRAND AVE.
LOS ANGELES, CA 90071-3462

DELOITTE CONSULTING LLP
ATTN: CRAIG HODGETTS
1 MACARTHUR PLACE SUITE 800
SANTA ANA, CA 92707

DELOITTE CONSULTING LLP
ATTN: CRAIG HODGETTS
695 TOWN CENTER DR
STE 1200
COSTA MESA, CA 92626-7188

DELOITTE CONSULTING LLP
ATTN: OFFICE OF GENERAL COUNSEL
C/O DELOITTE & TOUCHE USA LLP
1633 BROADWAY
NEW YORK, NY 10019

DELOITTE CONSULTING LLP
PO BOX 72476447
PHILADELPHIA, PA 19170-6447

DELOITTE LLP
C/O BARCLAYS BANK
BEDFORD SQUARE BRANCH
LONDON BE SW1Y 5AX UNITED KINGDOM

DELOITTE TAX LLP
350 SOUTH GRAND AVENUE
LOS ANGELES, CA 90071

DELOITTE TAX LLP
PO BOX 2079
CAROL STREAM, IL 60132-2079

DELORES DENTON
[ADDRESS INTENTIONALLY REDACTED]

DELTA AUTOMATION, INC.
5120 GLEN ALDEN DR
HENRICO, VA 23231-4319

DELTA COMPUTER CONSULTING INC.
25550 HAWTHORNE BLVD
TORRANCE, CA 90505-6831

DELTA ENVIRONMENTAL CONSULTANTS, INC.
ATTN: GARY WILLIAMS
1717 PARK STREET SUITE 150
NAPERVILLE, IL 60563

DELTA IND
ATTN: JOHN REINENT
2201 CANTISS DR
DOWNERS GROVE, IL 60515

DELTA INDUSTRIAL VALVES, INC.
2101 INDUSTRIAL DR
NILES, MI 49120-1232

DELTA INDUSTRIAL VALVES, INC.
ATTN: KEITH STELTER
2101 INDUSTRIAL DR
NILES, MI 49120-1232

DELTA INSTRUMENT LLC
ATTN: MAY SCHWENDA
148 VETERANS DR
NORTHVALE, NJ 07647

DELTA INSTRUMENT, LLC
148 VETERANS DRIVE
NORTHVALE, NJ 09647

DELTA INSTRUMENTATION SALES INC
2266 LANDMEIER RD STE B
ELK GROVE VILLAGE, IL 60007

DELTA P2/E2 CENTER LLC
ATTN: WILLIAM SCHLEIZER
35 E WACKER DR STE 1200
CHICAGO, IL 60601-2109

DELTA POWER SYSTEMS, INC.
ATTN: DEL KOTOWSKI
1049 BRYN MAWR AVE
BENDENVILLE, IL 60106

DELTA PUMP & SYSTEMS, INC.
ATTN: GLENN TEETER
PO BOX 338
RIGHTY FOUR, PA 15330

DELTA SERVICES  INC.
ATTN: JOHN REINERT
2201 CURTISS STREET
DOWNERS GROVE, IL 60515

DELTA TESTING SERVICES, INC.
PO BOX 10034
BAKERSFIELD, CA 93389

DELTA-THERM CORP.
ATTN: DORTHY ROSARIO
398 W. LIBERTY ST
PO BOX 345
WAUCONDA, IL 60084

DELTA-THERM CORP.
ATTN: DORTHY ROSARIO
6711 SANDS RD STE A
CRYSTAL LAKE, IL 60014-6594

DELTA-UNIBUS
PO BOX 843827
DALLAS, TX 75284-3827

DELVA ROBERTS-SOUZA
521 E EVERGREEN AVE
SANTA MARIA, CA 93454

DEMO TEC SERVICES, INC.
ATTN: JOHN W. MARBES
13641 S. DOONAREE CIRCLE
LOCKPORT, IL 60491

DEMOCRATIC MAJORITY
1201 S VETERANS PKWY STE C
SPRINGFIELD, IL 62704

DEMOCRATIC PARTY OF ILLINOIS
PO BOX 518
SPRINGFIELD, IL 62705

DEMOCRATIC PARTY OF OAK PARK
1243 WOODBINE, SUITE 101
OAK PARK, IL 60302

DENICE SERRANO
[ADDRESS INTENTIONALLY REDACTED]

DENIS ONWUALU
[ADDRESS INTENTIONALLY REDACTED]

DENISE A LAMONTE
[ADDRESS INTENTIONALLY REDACTED]

DENISE M VIOLA
17 LARKSPUR LN
NEWTOWN, PA 18940

DENISE MARIE KING
[ADDRESS INTENTIONALLY REDACTED]

DENNIS A FLYNN
[ADDRESS INTENTIONALLY REDACTED]

DENNIS A FLYNN
[ADDRESS INTENTIONALLY REDACTED]

DENNIS BREWERTON
[ADDRESS INTENTIONALLY REDACTED]

DENNIS C DOAK
[ADDRESS INTENTIONALLY REDACTED]

DENNIS CAMPBELL
[ADDRESS INTENTIONALLY REDACTED]

DENNIS DAGEL
1489 140TH AVE
LAKE BENTON, MN 56149

DENNIS DOAK
[ADDRESS INTENTIONALLY REDACTED]

DENNIS E ELDER
[ADDRESS INTENTIONALLY REDACTED]

DENNIS EMPEROR
[ADDRESS INTENTIONALLY REDACTED]

DENNIS F & MELANIE J JONES
1220 JOHNSON DR NO 84
VENTURA, CA 93003

DENNIS F JONES
1220 JOHNSON DR #84
VENTURA, CA 93003

DENNIS G WONG
[ADDRESS INTENTIONALLY REDACTED]

DENNIS G WONG
[ADDRESS INTENTIONALLY REDACTED]

DENNIS HOOGKAMER
[ADDRESS INTENTIONALLY REDACTED]

DENNIS J DALY
[ADDRESS INTENTIONALLY REDACTED]

DENNIS J DALY
[ADDRESS INTENTIONALLY REDACTED]

DENNIS J MAHR
520 NEBRASKA ST STE 334
SIOUX CITY, IA 51101-1316

DENNIS M EMPEROR
[ADDRESS INTENTIONALLY REDACTED]

DENNIS M EMPEROR
[ADDRESS INTENTIONALLY REDACTED]

DENNIS M MAINHART
[ADDRESS INTENTIONALLY REDACTED]

DENNIS MAINHART
[ADDRESS INTENTIONALLY REDACTED]

DENNIS MIELKE
[ADDRESS INTENTIONALLY REDACTED]

DENNIS R MIELKE
[ADDRESS INTENTIONALLY REDACTED]

DENNIS R SAPUTO
16 DEARBORN DR
HOLMDEL, NJ 07733

DENTONS US LLP
ATTN ROBERT B. MILLNER
233 S. WACKER DR
SUITE 7800
CHICAGO, IL 60606

DENTONS US LLP
ATTN STEFANIE WOWCHUK MCDONALD
233 S WACKER DR., SUITE 7800
CHICAGO, IL 60606

DEPARTMENT OF CORPORATIONS
1515 K STREET
SACRAMENTO, CA 95814

DEPARTMENT OF MOTOR VEHICLES
PO BOX 942894
SACRAMENTO, CA 94294-0894

DEPARTMENT OF REVENUE
P.O. 19019
SPRINGFIELD, IL 62794-9019

DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
99 WASHINGTON AVE
ALBANY, NY 12231-0001

DEPARTMENT OF STATE
PO BOX 8039
HARRISBURG, PA 17105-8039

DEPARTMENT OF THE INTERIOR-BLM
3801 PEGASUS DRIVE
BAKERSFIELD, CA 93308

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101

DEPARTMENT OF THE TREASURY - IRS
P.O. BOX 7346
PHILADELPHIA, PA 19101

DEPARTMENT OF TREASURY - IRS
INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101

DEPARTMENT OF TREASURY IRS
A
A
A
A
A, IL 60606

DEPT OF FINANCE AND ADMINISTRATION
STATE OF ARKANSAS
PO BOX 896, ROOM 2340
LITTLE ROCK, AR 72203-0896

DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE (IRS)
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

DEPT OF TOXIC SUBSTANCES CONTROL
ACCOUNTING OFFICE
1001 I STREET, 21ST FLOOR
SACRAMENTO, CA 95812-0806

DEPT. OF ENV. PROTECTION
BUREAU OF RADIATION
P.O. BOX 8469
HARRISBURG, PA 17105

DEPT. OF ENVIRONMENTAL PROTECTION
DIV. OF WATER & WST MGMT TRES/RPD
PO BOX 364
CHARLESTON, WV 25322

DEREK ATCHISON
[ADDRESS INTENTIONALLY REDACTED]

DEREK ROBERT KUNIMURA
[ADDRESS INTENTIONALLY REDACTED]

DEREK S WOLFE
3805 SWARTHMORE
HOUSTON, TX 77005

DERRY CONSTRCUTION CO. INC.
ATTN: RICHARD HUDOCK, JR.
527 ROUT 217
LATROBE, PA 15650

DERRY CONSTRUCTION CO., INC
527 ROUTE 217
LATROBE, PA 15650

DERRY CONSTRUCTION CO., INC
527 STATE ROUTE 217
LATROBE, PA 15650

DESIDERIO PENA
[ADDRESS INTENTIONALLY REDACTED]

DESIGN ASSISTANCE CORP
3 KILLDEER CT STE 301
SWEDESBORO, NJ 08085-1753

DESIGN-MANAGEMENT
ATTN: GREG ANZELE
2302 OAK LEAF ST UNIT C
PLAINFIELD, IL 60544

DETCON INC.
4055 TECHNOLOGY FOREST BLVD ST
SPRING, TX 77381-2008

DETROIT STOKER COMPANY
PO BOX 644198
PITTSBURGH, PA 15264-4198

DEUTSCHE BANK AG
ATTN: ELIZABETH GALLETELY
WINCHESTER HOUSE
1 GREAT WINCHESTER
ST LONDON EC2N 2DB U.K.

DEUTSCHE BANK AG
C/O DB ENERGY TRADING LLC
ATTN: COMMODITIES CONTRACT ADMINISTRATION
60 WALL ST
NEW YORK, NY 10005

DEUTSCHE BANK AG
DEUTSCHE BANK AG, HEAD OFFICE
TAUNUSANLAGE 12 60262 FRANKFURT GERMANY

DEUTSCHE BANK SECURITIES
GLOBAL BUSINESS SERVICES
ATTN:  MARIANNE SULLIVAN
5022 GATE PARKWAY, SUITE 200
JACKSONVILLE, FL 32256

DEUTSCHE BANK SECURITIES
JOE VARGA
5022 GATE PARKWAY, SUITE 500
JACKSONVILLE, FL 32256

DEUTSCHE BANK SECURITIES INC
ATTN CHRIS FULTZ, SR OPS ANALYST
5022 GATE PKWY STE 400
JACKSONVILLE, FL 32256

DEUTSCHE BANK SECURITIES INC
ATTN JOE VARGA
5022 GATE PARKWAY
SUITE 200
JACKSONVILLE, FL 32256

DEUTSCHE BANK SECURITIES INC
ATTN MARIANNE SULLIVAN, ASST VP
5022 GATE PKWY STE 400
JACKSONVILLE, FL 32256

DEUTSCHE BANK SECURITIES INC
ATTN MARK ROBERTSON, SR OPS ANALYST
5022 GATE PKWY STE 400
JACKSONVILLE, FL 32258

DEUTSCHE BANK SECURITIES INC
ATTN MARK ROBERTSON, SR OPS ANALYST
5022 GATE PKWY STE 400
JACKSONVILLE, FL 32256

DEUTSCHE BANK SECURITIES INC
ATTN SARA BATTEN
CORPORATE ACTIONS
5022 GATE PARKWAY SUITE 100
JACKSONVILLE, FL 32256

DEUTSCHE BANK TRUST COMPANY AMERICAS
PO BOX 1757 - CHURCH STATION
NEW YORK, NY 10008

DEVELOPMENT MANAGEMENT GROUP, INC.
41625 ECLECTIC ST STE D2
PALM DESERT, CA 92260-1911

DEVELOPMENT MANAGEMENT GROUP, INC.
ATTN: MR. MICHAEL BRACKEN
41625 ECLECTIC ST STE D2
PALM DESERT, CA 92260-1911

DEVINE'S STATIONARY INC.
2121 OKLAHOMA AVE
WOODWARD, OK 73801

DEVON & DEVON CAREER PROFESSIONALS
1601 DOVE STREET
NEWPORT BEACH, CA 92660

DEWALT CORPORATION
1930 22ND ST
BAKERSFIELD, CA 93301

DEWEY & LEBOEUF
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1401

DEWEY COUNTY ABSTRACT COMPANY
PO BOX 157
TALOGA, OK 73667

DEWEY COUNTY TREASURER
PO BOX 38
TALOGA, OK 73667

DEX
ATTN ELISA MORKUNAS
UNKNOWN, OH 99999

DEXON COMPUTER
9201 E BLOOMINGTON FWY
MINNEAPOLIS, MN 55420-3472

DFT INC.
140 SHEREE BLVD
EXTON, PA 19341

DFT INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
140 SHEREE BLVD
EXTON, PA 19341

DFT INC.
ATTN: STEVE SCOTT
140 SHEREE BLVD
EXTON, PA 19341

DHL EXPRESS
16592 COLLECTION CENTER DR
CHICAGO, IL 60693

DHL EXPRESS (USA) INC.
PO BOX 60000
SAN FRANCISCO, CA 94160

DIA DE LOS NINOS
50 E HURON ST
CHICAGO, IL 60611

DIAMOND CREEK APARTMENTS, LP
369 SAN MIGUEL DR STE 135
NEWPORT BEACH, CA 92660

DIAMOND POWER INTERNATIONAL
P.O. BOX 643966
PITTSBURGH, PA 15264-3966

DIAMOND POWER INTERNATIONAL INC
ATTN CHRISTINE MCINTIRE
2600 E MAIN ST
LANCASTER, OH 43130

DIAMOND POWER INTERNATIONAL, INC.
2600 EAST MAIN ST
ATTN: CHRISTINE MCINTIRE
LANCASTER, OH 43130

DIAMOND POWER INTERNATIONAL, INC.
C/O THE BABCOCK & WILCOX CO
20 SOUTH VAN BUREN AVE
ATTN: JENNIFER SCHREIBER
BARBERTON, OH 44203

DIAMOND POWER INT'L, INC.
2600 E MAIN ST
LANCASTER, OH 43130

DIAMOND POWER SPECIALTY COMPANY
A DIVISION OF DIAMOND POWER
345 S OHARE DR
ROMEOVILLE, IL 60446

DIAMOND TECHNICAL SERVICES
9152 ROUTE 22
BLAIRSVILLE, PA 15717

DIAMOND TECHNICAL SERVICES
ATTN: RALPH HILL
9152 12TH ST
BEARSVILLE, PA 15717

DIAMOND TECHNICAL SERVICES
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE
CRESSKILL, NJ 07626

DIAMOND TURF & LANDSCAPE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
120 RED OAK LANE
JOSEPHINE, PA 15750

DIAMOND TURF & LANDSCAPE, INC.
120 RED OAK DRIVE
JOSEPHINE, PA 15750

DIAMOND TURF & LANDSCAPE, INC.
120 RED OAK LN
JOSEPHINE, PA 15750

DIANA L. MUSGRAVE
DO NOT USE
2753 W HIGHWAY 11E
STRAWBERRY PLAINS, TN 37871-3433

DIANA M CANALES
[ADDRESS INTENTIONALLY REDACTED]

DIANE C ROQUE
[ADDRESS INTENTIONALLY REDACTED]

DIANE E CARROLL
[ADDRESS INTENTIONALLY REDACTED]

DIANE E CARROLL
[ADDRESS INTENTIONALLY REDACTED]

DIANE ROQUE
10171 TANFORAN DRIVE
CYPRESS, CA 90630

DIANNE J MATTHEWS
920 KNOTT RD
LAGRANGE, GA 30240

DICKOW PUMP COMPANY, INC.
1738 SANDS PL SE STE 200
MARIETTA, GA 30067-9214

DICKOW PUMP COMPANY, INC.
1738 SANDS PLACE SE, #200
MARIETTA, GA 30067-9214

DICKOW PUMP COMPANY, INC.
ATTN: JIM HEIMAN
1738 SANDS PL SE # 203
MARIETTA, GA 30067-9226

DICKOW PUMP COMPANY, INC.
ATTN: JIM HEIMAN
1738 SANDS PLACE SE #203
MARIETTA, GA 30367

DIELECTRIC CORPORATION
ATTN: STEVE KELLER
W141 N 9250 FOUNTAIN BLVD
MENOMENEE FALLS, WI 53051

DIETZ DRAINAGE, INC.
28065 1500 EAST ST
WALNUT, IL 61376

DIETZ DRAINAGE, INC.
ATTN: JOE OR CAROL DIETZ
28065 1500 E STREET
WALNUT, IL 61376

DIGI KEY CORPORATION
PO BOX 250
THIEF RIVER FALLS, MN 56701-0250

DIGI SERVICES
711 W.17TH STREET
COSTA MESA, CA 92627

DIGI SERVICES
ATTN: CHRISTINA GILLETT
711 W 17TH STREET
SUITE F1
COSTA MESA, CA 92627

DIGILUBE SYSTEMS INC.
ATTN: CUSTOMER SERVICE
216 E MILL ST
SPRING, OH 45066

DIGILUBE SYSTEMS, INC.
216 E MILL ST
SPRINGBORO, OH 45066

DIGITAL CONNECTIONS
PO BOX 387
BRUCETON MILLS, WV 26525

DIGITAL CONTROL SYSTEMS
ATTN: MARLENE CASTO
2800 EXCHANGE ST
WYLIE, TX 75089

DIGITAL CONTROL SYSTEMS
BRONSON ALLEN ENTERPRISES, INC
2800 EXCHANGE ST
WYLIE, TX 75098

DIGITAL COPY SYSTEMS LLC
1619 W ALTORFER DR
PEORIA, IL 61615-1922

DIGITAL PEOPLE LLC
DIGITAL PEOPLE
4424 STROMBOLI DR
PLANO, TX 75093

DIGITAL RAZOR, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
300 INDIAN SPRINGS RD.
INDIANA, PA 15701

DIGITAL RECORDS MANAGEMENT
ATTN: MIKE LEVINE
18034 VENTURA BLVD #279
ENCINO, CA 91311

DILIA GUZMAN
8920 55TH AVE APT 1L
ELMHURST, NY 11373-4513

DILO COMPANY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
11642 PYRAMID DRIVE
ODESSA, FL 33556

DIMICHELE REVOCABLE FAMILY TRUST
C/O JOHN A DIMICHELE & BONNIE E DIMICHELE TTEES
2871 ST ANDREWS RD
FAIRFIELD, CA 94534

DIRECT LINE TO COMPLIANCE, INC.
9555 W SAM HOUSTON PKWY. S, SUITE 1
HOUSTON, TX 77099

DIRECT SAFETY SOLUTIONS, INC.
6650 MEANY AVE
BAKERSFIELD, CA 93308

DIRECT TV
2230 E IMPERIAL HWY
EL SEGUNDO, CA 90245-3504

DIRECT TV
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
PO BOX 105249
ATLANTA, GA 30348-5249

DIRT WORKS EXCAVATING, LLC
RR 1 BOX 369
THORNTON, WV 26440

DISCOUNT 2-WAY RADIO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1430 240TH ST
HARBOR CITY, CA 90710

DISCOUNT 2-WAY RADIO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
555 W VICTORIA ST
COMPTON, CA 90220-5513

DIS-TRAN PACKAGED SUBSTATIONS, LLC
PO BOX 5109
ALEXANDRIA, LA 71307-5109

DIVA LIMOUSINE LTD
12711 VENTURA BLVD
STE 220
STUDIO CITY, CA 91604-2434

DIVERSIFIED MACHINERY INC.
ATTN: TIM HELM
11492 LAKEWOOD ST
CROWN POINT, IN 46307

DIVERSITECH EQUIPMENT
ATTN: WENDY KENNEDY
2025 - 52ND AVE LACHINE, QUEBEC HBT 3C3

DIVERSITECH EQUIPMENT & SALES (1984) LTD
2025 52ND AVENUE
LACHINE QC H8T 3C3 CANADA

DIVISION OF MOTOR VEHICLES OF WEST VIRGINIA
1800 KANAWHA BLVD E
CHARLESTON, WV 25317-0002

DIXON OIL COMPANY
PO BOX 119
ELIDA, NM 88116-0119

DIXON OTTAWA COMMUNICATIONS, INC.
1139 FRANKLIN GROVE RD
DIXON, IL 61021

DIXON OTTAWA COMMUNICATIONS, INC.
ATTN: R. C. DAVIS
1139 FRANKLIN GROVE ROAD
DIXON, IL 61021

DIXON WATER DEPARTMENT
121 W 2ND ST
DIXON, IL 61021

DJUANYEL R. LEWIS
[ADDRESS INTENTIONALLY REDACTED]

DKRW WIND
5444 WESTHEIMER RD STE 1560
HOUSTON, TX 77056-5394

DL POWER TECHNOLOGY CORP
14621 W EDISON
NEW LENOX, IL 60451

DL POWER TECHNOLOGY CORP.
14621 W EDISON DR
NEW LENOX, IL 60451

DL POWER TECHNOLOGY CORP.
ATTN: THOMAS A. FERGUS
601 BERRY CT.
NAPERVILLE, IL 60540

DLA PIPER LLP
ATTN JONATHAN G. PFLEEGER
203 NORTH LASALLE STREET,SUITE 1900
CHICAGO, IL 60601-1293

DLA PIPER US LLP
PO BOX 75190
BALTIMORE, MD 21275

DLL SOULTIONS, INC.
ATTN: DENNIS K. KILGORE
12 PARMENTER RD SUITE B6
LONDONDERRY, NH 03053

DLZ INDUSTRIAL SURVEYING INC
C/O DLZ CORPORATION
6121 HUNTLEY RD
COLUMBUS, OH 43229

DLZ INDUSTRIAL SURVEYING, INC.
316 TECH DR
BURNS HARBOR, IN 46304

DMS MOTOR SERVICES LLC.
630 GIBSON ST
KALAMAZOO, MI 49007

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA 94294-0894

DNB BANK ASA
200 PARK AVENUE
31ST FLOOR
NEW YORK, NY 10166

DNB BANK ASA
ATTN SYLVIA TORRES
200 PARK AVE, 31ST FLOOR
NEW YORK, NY 10166

DNB BANK ASA
ATTN: HENRIK ASLAND
200 PARK AVE
31ST FLOOR
NEW YORK, NY 10133-396

DNB BANK ASA
ATTN: MARYBELLE ORTIZ
200 PARK AVENUE
31ST FLOOR
NEW YORK, NY 10166-0396

DNB BANK ASA
ATTN: PHILIP F. KURPIEWSKI
200 PARK AVE
31ST FLOOR
NEW YORK, NY 10133-396

DNB BANK ASA
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
200 PARK AVE
31ST FLOOR
NEW YORK, NY 10166-0396

DNB BANK ASA
ATTN: TRADE FINANCE
200 PARK AVE
31ST FLOOR
NEW YORK, NY 10166-0396

DNB BANK ASA
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
200 PARK AVENUE
31ST FLOOR
NEW YORK, NY 10166

DNB BANK ASA
NEW YORK BRANCH
ATTN: TRADE FINANCE DEPT
200 PARK AVE, 31ST FL
NEW YORK, NY 10166

DNV RENEWABLES USA, INC.
1809 7TH AVE STE 900
SEATTLE, WA 98101

DOALL NORTHERN ILLINOIS CO.
4436 PAYSPHERE CIR
CHICAGO, IL 60674

DOBER GROUP
11230 KATHERINES XING
WOODRIDGE, IL 60517-5128

DOBER GROUP
C/O ARGO PARTNERS
12 W 37 ST
9TH FLOOR
NEW YORK, NY 10018

DOCUMENT TECHNOLOGIES, INC.
PO BOX 933435
ATLANTA, GA 31193-3435

DOERING TRENCHING & PLUMBING
PO BIX 179
BLOOMFIELD, NE 68718

DOGA ENERJI URETIM SANAYI VE TICARET LTD SIRKETI
ESENKENT MAHALLESI ENVERPASA CADDESI
SEMERLAND KONAKLARI NO:3 A1 BLOCK D:1
ESENYURT ISTANBUL TURKEY

DNB BANK ASA
ATTN: TRADE FINANCE DEPT.
ATTN: TRADE FINANCE DEPT
200 PARK AVE, 31ST FL
NEW YORK, NY 10166

DNB BANK ASA
NEW YORK BRANCH
200 PARK AVENUE
31ST FLOOR
NEW YORK, NY 10166

DNV GLOBAL ENERGY CONCEPTS INC.
ATTN: STEPHEN R. JONES
1501 4TH AVE STE 900
SEATTLE, WA 98101-3653

DOALL NORTHERN ILLINOIS CO.
236 NORTH LAUREL
DES PLAINES, IL 60016

DOBER GROUP
11230 KATHERINES CROSSING
SUITE 100
WOODRIDGE, IL 60517

DOBER GROUP
4416 PAYSPHERE CIR
CHICAGO, IL 60674

DO-CLOSE CLEANING
PO BOX 23
TAFT, CA 93268

DODGE EMBRY
[ADDRESS INTENTIONALLY REDACTED]

DOGA ENERJI URETIM SANAYI VE TICARET A.S
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

DOGA ENERJI URETIM SANAYI VE TICARET LTD SIRKETI
MERKEZ MAHALLESI
BIRLIK CADDESI 36
ESENYURT
ISTANBUL, TURKEY

DOGGETT EQUIPT SERVICES LLC
DBA:TOYOTA LIFT OF SOUTH TEXAS
7505 MINES RD
LAREDO, TX 78045

DOLAN'S WELDING & STEEL FAB. INC.
ATTN: THOMAS DOLAN, SR.
118 VENTURE STREET
JOHNSTOWN, PA 15909

DOLAN'S WELDING & STEEL FAB. INC.
ATTN: THOMAS J. DOLAN, SR.
118 VENTURE STREET
JOHNSTOWN, PA 15909

DOLAN'S WELDING & STEEL FABRICAT
118 VENTURE STREET
JOHNSTOWN, PA 15909

DOLLARS AGAINST DIABETES
150 N WACKER DR STE 1850
CHICAGO, IL 60606

DOLLINGER CORP
C/O EARL GENN & ASSOC, INC
838 S ARTHUR AVE
ARLINGTON HEIGHTS, IL 60005

DOLLINGER CORP
PO BOX 98590
CHICAGO, IL 60693

DOL-OSHA
U.S. DEPARTMENT OF LABOR
1000 LIBERTY AVE
PITTSBURGH, PA 15222

DOL-OSHA
U.S. DEPARTMENT OF LABOR
1000 LIBERTY AVENUE
PITTSBUGH, PA 15222

DOLPHIN SOFTWARE
9 MONROE PKWY
LAKE OSWEGO, OR 97035-8863

DOLPHIN SOFTWARE
ATTN: AMY ROBERTSON
9 MONROE PARKWAY SUITE 150
LAKE OSWEGO, OR 97035

DOLPHIN SOFTWARE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
9 MONROE PARKWAY
STE 150
LAKE OSWEGO, OR 97035

DOLPHIN SOFTWARE, INC.
9 MONROE PKWY
LAKE OSWEGO, OR 97035-8863

DOLPHIN SOFTWARE, INC.
ATTN: AMY ROBERTSON
9 MONROE PKWY
STE 150
LAKE OSWEGO, OR 97035

DOLPHIN SOFTWARE, INC.
PO BOX 5000 UNIT 11
PORTLAND, OR 97208-5000

DOME TECHNOLOGY LLC
ATTN: DAN SOUTH
3007 E 49TH N
IDAHO FALLS, ID 83401

DOMINICK CHELLINO JR
[ADDRESS INTENTIONALLY REDACTED]

DOMINICK CHELLINO JR
[ADDRESS INTENTIONALLY REDACTED]

DOMINION ENERGY, INC.
C/O BAKER DONELSON BEARMAN CALDWELL
& BERKOWITZ - JACKSON, ATTN J. STEPHEN KENNEDY
PO BOX 14167, 4268 I-55 N, MEADOWBRK OFF PK 39211
JACKSON, MS 39236-4167

DOMINION ENERGY, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

DOMINION ENERGY, INC.
C/O MCGUIREWOODS, LLP - RICHMOND
ATTN JOSEPH K. REID - PHV
ONE JAMES CENTER, 901 EAST CARY STREET
RICHMOND, VA 23219

DOMINION ENERGY, INC.
C/O MCGUIREWOODS, LLP - RICHMOND
ATTN RICHARD TRENT TAYLOR - PHV
ONE JAMES CENTER, 901 EAST CARY STREET
RICHMOND, VA 23219

DOMINION ENERGY, INC.
C/O MCGUIREWOODS, LLP - RICHMOND
ATTN STEVEN ROBERT WILLIAMS - PHV
ONE JAMES CENTER, 901 EAST CARY STREET
RICHMOND, VA 23219

DOMINION HOPE
PO BOX 26828
RICHMOND, VA 23261-6828

DOMINO'S PIZZA
530 KERN ST
TAFT, CA 93268-2840

DON A REIXACH
729 ASH ST
DENVER, CO 80220

DON F MARSHALL
PO BOX 70
NEWTOWN, PA 18940

DON HIMBER
171 TEXTOR HILL RD
EVANS CITY, PA 16033

DON HUCY CUSTOM BUILDING & REMODELING, INC.
ATTN: ANGELO D'AMICO
670 OLD RT. 119 HWY N
INDIANA, PA 15701

DON JOHNS ENGINEERING COMPANY
701 N RADDANT RD
BATAVIA, IL 60510-4218

DON JOHNS, INC
701 N RADDANT
BATAVIA, IL 60510

DON JOHNS, INC
701 N RADDANT RD
BATAVIA, IL 60510-4218

DON JOHNS, INC.
ATTN: BRIAN BYRNE
1312 W LAKE ST
CHICAGO, IL 60607

DON JOHNS, INC.
ATTN: BRIAN BYRNE
701 N RADDANT RD
BATAVIA, IL 60510-4218

DON KENT, TREASURER
PO BOX 12002
RIVERSIDE, CA 92502-2205

DON N COX CUST/PERRY M COX UTMA GA
807 SOUTHERN SHORE DR
PEACHTREE CITY, GA 30269

DON N COX III CUST / PERRY M COX UTMA GA
807 SOUTHERN SHORE DRIVE
PEACHTREE CITY, GA 30269

DON SCHIERECK
C/O STELLATO & SCHWARTZ, LTD.
ATTN: ANTHONY W. KARMUZIS
120 NORTH LASALLE STREET
34TH FLOOR
CHICAGO, IL 60602

DON SCHIERECK
C/O STELLATO & SCHWARTZ, LTD.
ATTN: JOHN W. GILLIGAN
120 NORTH LASALLE STREET
34TH FLOOR
CHICAGO, IL 60602

DONALD & PAMELA L KUZAK
1182 THOMPSON DR
BAD AXE, MI 48413

DONALD A HOLLOWAY
405 W WILLOW AVE
LOMPOC, CA 93436

DONALD A ISAACS
[ADDRESS INTENTIONALLY REDACTED]

DONALD B WOOD
[ADDRESS INTENTIONALLY REDACTED]

DONALD CLAYBAUGH
[ADDRESS INTENTIONALLY REDACTED]

DONALD D CLAYBAUGH
128 ZAPATA LANE
MINOOKA, IL 60447

DONALD D ROLLO
[ADDRESS INTENTIONALLY REDACTED]

DONALD E HORTON
877 PATTERSON
SANTA MARIA, CA 93455

DONALD E LINKO
[ADDRESS INTENTIONALLY REDACTED]

DONALD E MCCABE
[ADDRESS INTENTIONALLY REDACTED]

DONALD E MCCABE
[ADDRESS INTENTIONALLY REDACTED]

DONALD E REED
[ADDRESS INTENTIONALLY REDACTED]

DONALD F KUIKEN
[ADDRESS INTENTIONALLY REDACTED]

DONALD F KUIKEN
[ADDRESS INTENTIONALLY REDACTED]

DONALD H EMERSON JR
[ADDRESS INTENTIONALLY REDACTED]

DONALD H EMERSON JR
[ADDRESS INTENTIONALLY REDACTED]

DONALD I GORSAGE
[ADDRESS INTENTIONALLY REDACTED]

DONALD J CLARK
[ADDRESS INTENTIONALLY REDACTED]

DONALD J LARSON
[ADDRESS INTENTIONALLY REDACTED]

DONALD JR & TAMMY ASHBY
C/O WOOD LAW OFFICE, LC
ATTN: HENRY E. WOOD, III
9 PENNSLYVANIA AVENUE
CHARLESTON, WV 25303

DONALD KOHLOFF
[ADDRESS INTENTIONALLY REDACTED]

DONALD L ANDREWS
[ADDRESS INTENTIONALLY REDACTED]

DONALD L ANDREWS
[ADDRESS INTENTIONALLY REDACTED]

DONALD L REED
[ADDRESS INTENTIONALLY REDACTED]

DONALD LARSON
[ADDRESS INTENTIONALLY REDACTED]

DONALD LEE & DEBRA FRANCIS BRESSETTE
145 LOBELIA RD
ST AUGUSTINE, FL 32086

DONALD M ROASA
1002 S 13TH ST
BURLINGTON, IA 52601

DONALD OSMER - ROTH IRA
16445 EGO AVE
EASTPOINTE, MI 48021

DONALD P WEYMER
[ADDRESS INTENTIONALLY REDACTED]

DONALD R ADAMS
36728 - 316 ST
LE SUEUR, MN 56058

DONALD R ARVESEN TTEE
DONALD ROBERT ARVESEN REV TR DTD 11/30/2004
6151 JUMILLA AVE
WOODLAND HILLS, CA 91367

DONALD R BAUGHMAN
746 MONDEGO PL
THOUSAND OAKS, CA 91360

DONALD R FAWCETT
[ADDRESS INTENTIONALLY REDACTED]

DONALD R KING
1238 BAUER AVE
SANTA MARIA, CA 93455

DONALD REED
[ADDRESS INTENTIONALLY REDACTED]

DONALD S LILEK
[ADDRESS INTENTIONALLY REDACTED]

DONALD W KOHLOFF
[ADDRESS INTENTIONALLY REDACTED]

DONALD W. KOHLOFF
[ADDRESS INTENTIONALLY REDACTED]

DONALD WINSTEAD
[ADDRESS INTENTIONALLY REDACTED]

DONALD WOOD
[ADDRESS INTENTIONALLY REDACTED]

DONALDSON COMPANY INC.
BANK OF AMERICA
96869 COLLECTION CENTER DR
CHICAGO, IL 60693

DONALDSON COMPANY, INC.
ATTN: CUSTOMER SERVICE
BANK OF AMERICA
96869 COLLECTION CENTER DR
CHICAGO, IL 60693

DONNA COURREGES
[ADDRESS INTENTIONALLY REDACTED]

DONNA KARNOFSKY TRUST
640 HAWKCREST CIR
SACRAMENTO, CA 95835

DONNA KARNOFSKY TRUST
C/O DONNA KARNOFSKY TRUSTEE
640 HAWKCREST CIR
SACRAMENTO, CA 95835

DONNA M ARNALDO
[ADDRESS INTENTIONALLY REDACTED]

DONNA M GRADY
5596 W CONESTOGA ST
BEVERLY HILLS, FL 34465

DONNA R COURREGES
[ADDRESS INTENTIONALLY REDACTED]

DONNEY F RAMSEY
[ADDRESS INTENTIONALLY REDACTED]

DONNEY RAMSEY
[ADDRESS INTENTIONALLY REDACTED]

DOOLEY TACKABERRY, INC.
ATTN: BOBBY TACKABERYY
1515 W 13TH ST
DEER PARK, TX 77536

DOOR SYSTEMS
DIV. OF DOORS SYSTEMS INC.
4711 W 120TH ST
ALSIP, IL 60803

DOOR SYSTEMS INC.
2019 CORPORATE LN STE 159
NAPERVILLE, IL 60563-9748

DOOR SYSTEMS, INC.
ATTN: TIM HOWARD
2019 CORPORATE LN STE 159
NAPERVILLE, IL 60563-9748

DOOSAN BABCOCK ENERGY AMERICA
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1050 CROWN POINTE PARKWAY
ATLANTA, GA 30338

DORIS G WILSON
305 E UNION ST APT C307
MORGANTON, NC 28655

DORIS SPENGLER
21550 TELEGRAPH RD
SOUTHFIELD, MI 48033

DORNER COMPANY
8585 W BRADLEY RD
MILWAUKEE, WI 53224

DORNER COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 189
SUSSEX, WI 53089-0189

DORNER COMPANY
PO BOX 189
SUSSEX, WI 53089-0189

DOROTHY V BLANKENSHIP
483 WALKER AVE
GREEN LAKE, WI 54941-9594

DORSEY & WHITNEY
21 WILSON STREET

DOUBLE ACRES LAND CARE
1001 PINE TREE RD
SOMERSET, PA 15501

DOUBLE D EXPRESS, INC.
PO BOX 606
PERU, IL 61354

DOUBLETREE HOTEL SANTA ANA
201 E MACARTHUR BLVD
SANTA ANA, CA 92707

DOUGLAS BEDINGER
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS BENDER
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS BURFORD
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS C BEDINGER
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS C PATTON
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS C PATTON
1304 HICKORY HILLS RD
METAMORA, IL 61548

DOUGLAS D & ELIZABETH C OVERMYER
1817 SAN PEDRO AVE
BERKELEY, CA 94707

DOUGLAS D GRAPEL
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS D OVERMYER & ELIZABETH C OVERMYER JTWROS
1817 SAN PEDRO AVE
BERKELEY, CA 94707

DOUGLAS E BENDER
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS E COFIELD
4801 AJAY WAY
SANTA MARIA, CA 93455

DOUGLAS E KROLL
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS E MARSHALL
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS G ALLAN JR TRUST
2646 WARBLER LN
LINCOLN, CA 95648

DOUGLAS GROSCH
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS J FRANK
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS J FRANK
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS J LUCAS
214 E MAIN ST
HEGINS, PA 17938

DOUGLAS J VEDAS
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS MCFARLAN
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS P HECKLER
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS QUADE
4964 STATE HIGHWAY 30
JEFFERS, MN 56145

DOUGLAS R MCFARLAN
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS R MCFARLAN
C/O EDISON MISSION ENERGY
3 MACARTHUR PL STE 100
SANTA ANA, CA 92707

DOUGLAS RENNA
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS RENNA
10 COURT ST
TEWKSBURY, MA 01876

DOUGLAS S GROSCH
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS SCHMIDT
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS SCHMIDT
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS SOWDEN
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS VEDAS
[ADDRESS INTENTIONALLY REDACTED]

DOUGLAS W. GEORGE JR
[ADDRESS INTENTIONALLY REDACTED]

DOVALCO, INC.
ATTN: DOUGLAS MOIT
1823 BURNELL CT
BATAVIA, IL 60510-8334

DOW CHEMICAL CO., INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

DOW CHEMICAL CO., INC.
C/O MAYER BROWN, LLP - CHICAGO
ATTN CHAD MATTHEW CLAMAGE - PHV
71 S. WACKER DRIVE
CHICAGO, IL 60606

DOW CHEMICAL CO., INC.
C/O MAYER BROWN, LLP - CHICAGO
ATTN KERRY E. KOLODZIEJ - PHV
71 S. WACKER DRIVE
CHICAGO, IL 60606

DOW CHEMICAL CO., INC.
C/O MAYER BROWN, LLP - CHICAGO
ATTN RICHARD F. BULGER - PHV
71 S. WACKER DRIVE
CHICAGO, IL 60606

DOW CHEMICAL CO., INC.
C/O MAYER BROWN, LLP - HOUSTON
ATTN CHARLES S. KELLEY - PHV
700 LOUISIANA ST., SUITE 3400
HOUSTON, TX 77002

DOW CHEMICAL CO., INC.
C/O PAGE, MANNINO, PERESICH & MCDERMOTT
ATTN RONALD G. PERESICH
P.O. DRAWER 289
BILOXI, MS 39533-0289

DOWN SYNDROME RESEARCH & TREATMENT FOUNDATION
C/O HAYES MECHANICAL
5959 S HARLEM AV
CHICAGO, IL 60638

DOWN SYNDROME RESEARCH AND TREATMENT FOUNDATIC
755 PAGEMILL ROAD SUITE A-200
PALO ALSTO, CA 94304

DOWNEY BRAND LLP
ATTN: JANE E. LUCKHARDT
621 CAPITOL MALL FL 18
SACRAMENTO, CA 95814

DPII
123 MAIN
LANCASTER, OH 12345

DR JOHN J HASENAU
2605 NOVARA CT
SPARKS, NV 89434-1101

DR. SWANN WELLNESS CENTER
PO BOX 726
STERLING CITY, TX 76951-0726

DRACO MECHANICAL SUPPLY INC.
8029 LITZINGER RD. PO BOX 440343
SAINT LOUIS, MO 63144

DOW CHEMICAL CO., INC.
C/O MAYER BROWN, LLP - CHICAGO
ATTN TIMOTHY S. BISHOP - PHV
71 S. WACKER DRIVE
CHICAGO, IL 60606

DOW CHEMICAL CO., INC.
C/O PAGE MANNINO PERESICH MCDERMOTT PLLC - BILOXI
ATTN MICHAEL EDWARD WHITEHEAD
759 VIEUX MARCHE' MALL, P. O. DRAWER 289 (39533)
BILOXI, MS 39530

DOW JONES & CO FACTIVA INC.
PO BOX 30994
NEW YORK, NY 10087

DOWN SYNDROME RESEARCH AND TREATMENT CENTER
5959 S HARLEM AVE
CHICAGO, IL 60638-3131

DOWNEY BRAND LLP
621 CAPITOL MALL FL 18
SACRAMENTO, CA 95814

DP SOLUTIONS, INC.
PO BOX 49003
GREENSBORO, NC 27419

DR DONALD POTTER
1410 W WESTPORT CIR
MEQUON, WI 53092

DR NORMAN S & BRENDA SCHUMANN
245 E 25TH ST #12D
NEW YORK, NY 10010

DRACO MECHANICAL SUPPLY INC.
8029 LITZINGER RD. PO BOX 20054
SAINT LOUIS, MO 63144

DRACO MECHANICAL SUPPLY, INC.
ATTN: PATRICK MACIEJEWSKI
8029 LITZSINGER RD
ST LOUIS, MO 63144

DRAIN-ALL INC.
1555 LARKIN WILLIAMS RD
FENTON, MO 63026-3008

DRAXTON-KARLEN GROUP, LLC
ATTN: HKIM KARLEN
PO BOX 982515
PARK CITY, UT 84098-2515

DRAXTON-KARLEN GROUP, LLC
ATTN: KIM KARLEN
PO BOX 982515
PARK CITY, UT 84098-2515

DRAXTON-KARLEN GROUP, LLC
PO BOX 982515
PARK CITY, UT 84098-2515

DREAM FACTORY
PO BOX 1167
PEORIA, IL 61653

DREAMSCAPES BY DENNIS INC
ATTN: DENNIS DUNNA

DREAMSCAPES BY DENNIS, INC.
1114 STERLING RD
DIXON, IL 61021

DREISILKER ELECTRIC MOTORS INC.
352 ROOSEVELT RD
GLEN ELLYN, IL 60137

DREISILKER ELECTRIC MOTORS INC.
36249 TREASURY CTR
CHICAGO, IL 60694

DREISILKER ELECTRIC MOTORS, INC.
ATTN: LEO DREISILKER
352 ROOSEVELT RD
GLEN ELLYN, IL 60137

DREISILKER ELECTRIC MOTORS, INC.
ATTN: RON LAGGOS
352 ROOSEVELT RD
GLEN ELLYN, IL 60137

DRESDNER BANK AG
ATTN: ANNABELLE LIBROJO
75 WALL ST
NEW YORK, NY 10005-2889

DRESSER FLOW CONTROL MASONEILAN
PO BOX 201196
DALLAS, TX 75320-1196

DRESSER FLOW CONTROL/ MASONEILAN
C/O PROCESS SALES, INC
210 S FAIRBANK ST
ADDISON, IL 60101-4391

DRI TITLE & ESCROW
12720 I ST STE 100
OMAHA, NE 68137

DRILLCO NATIONAL GROUP
ATTN: LICK LACEY
PO BOX 2182
LONG ISLAND CITY, NY 11102

DRILLER PRINTERS
220 4TH ST
TAFT, CA 93268

DRV INCORPORATED
1 DRV DR
PITTSBURGH, PA 15221

DTE ENERGY COMPANY
ATTN NORM W. FICHTHORN
1900 K. STREET, N.W.
WASHINGTON, DC 20006-1109

DTE ENERGY COMPANY
C/O HUNTER & WILLIAMS LLP
ATTN BELYNDA B RECK
550 SOUTH HOPE STREET, SUITE 2000
LOS ANGELES, CA 90071

DTE ENERGY COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN ALLISON D. WOOD
1900 K STREET, N.W.
WASHINGTON, DC 20006-1109

DTE ENERGY COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN ALLISON D. WOOD
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

DTE ENERGY COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN BELYNDA RECK, ESQUIRE
550 SOUTH HOPE STREET, SUITE 2000
LOS ANGELES, CA 90071-2627

DTE ENERGY COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN F WILLIAM BROWNELL, ATTORNEY
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

DTE ENERGY COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN NORMAN WILLIAM FICHTHORN
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

DTE ENERGY COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN SHAWN P. REGAN
200 PARK AVENUE
NEW YORK, NY 10166

DTE ENERGY COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN SHAWN PATRICK REGAN
200 PARK AVENUE
NEW YORK, NY 10166-0136

DTE ENERGY COMPANY
C/O HUNTON & WILLIAMS, LLP
ATTN F. WILLIAM BROWNELL
1900 K ST., N.W.
WASHINGTON, DC 2006-1109

DTE RAIL SERVICES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
TWO NORTH RIVERSIDE PLAZA
SUITE 1300
CHICAGO, IL 60606

DTS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
9152 RT 22
BLIRSVILLE, PA 15717

DU PAGE COUNTY COLLECTOR
PO BOX 4203
CAROL STREAM, IL 60197-4203

DUANE EMLING
6 WINDING BRANCH RD
HAWTHORN WOODS, IL 60047

DUBOIS CHEMICALS, INC
PO BOX 713138
CINCINNATI, OH 45271-3138

DUETY CO IND.
ATTN: J.L. DIETZEN
138 OFMAN RD
BLAINSVILLE, PA 15717

DUGOUT PIZZARIA
114  S. MAIN STREET
HOMER CITY, PA 15748

DUKE & DUKE SERVICES, INC.
ATTN: RUCHARD PHILLIPS
25566 PENNSYLVANIA RD
TAYLOR, MI 48180

DUKE ELECTRIC CO., INC.
PO BOX 267
AMARILLO, TX 79105

DUKE ENERGY CAM INC LEE GEN STATION
139 EAST FOURTH STREET EX309-A
CINCINNATI, OH 45202

DUKE ENERGY CORPORATION
ATTN:  ARIANE JOHNSON
1000 E MAIN STREET
PLAINFIELD, IN 46168

DUKE ENERGY CORPORATION
ATTN: ARIANE JOHNSON
5555 SAN FELIPE
HOUSTON, TX 77056

DUKE ENERGY CORPORATION
ATTN: ARIANE JOHNSON
5555 SAN FELIPE ST
HOUSTON, TX 77056-2736

DUKE ENERGY CORPORATION
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

DUKE ENERGY CORPORATION
C/O BENNETT, LOTTERHOS, SULSER & WILSON, PA
ATTN WILLIAM L. WATT
P.O. BOX 98
JACKSON, MS 39205-0098

DUKE ENERGY CORPORATION
C/O SIDLEY AUSTIN
ATTN DAVID T. BUENTE, JR.
1501 K STREET, N.W.
WASHINGTON, DC 20005

DUKE ENERGY CORPORATION
C/O SIDLEY AUSTIN
ATTN JOSEPH R GUERRA
1501 K STREET, N.W.
WASHINGTON, DC 20005

DUKE ENERGY CORPORATION
C/O SIDLEY AUSTIN LLP
ATTN DAVID T. BUENTE, JR., ESQUIRE, ATTORNEY
1501 K STREET, N.W.
WASHINGTON, DC 20005

DUKE ENERGY CORPORATION
C/O SIDLEY AUSTIN LLP
ATTN PETER D. KEISLER
1501 K STREET, N.W.
WASHINGTON, DC 20005

DUKE ENERGY CORPORATION
C/O SIDLEY AUSTIN LLP
ATTN PETER D. KEISLER, ESQUIRE
1501 K STREET, N.W.
WASHINGTON, DC 20005

DUKE ENERGY CORPORATION
C/O SIDLEY AUSTIN LLP
ATTN QUIN M. SORENSON
1501 K STREET, N.W.
WASHINGTON, DC 20005

DUKE ENERGY CORPORATION
C/O SIDLEY AUSTIN LLP
ATTN SAMUEL R. MILLER
555 CALIFORNIA STREET, SUITE 2000
SAN FRANCISCO, CA 94104

DUKE ENERGY CORPORATION
C/O SIDLEY AUSTIN, LLP
ATTN SAMUEL R. MILLER
555 CALIFORNIA STREET, 20TH FLOOR
SAN FRANCISCO, CA 94104-1715

DUKE ENERGY CORPORATION
C/O SIDLEY AUSTIN, LLP - WASHINGTON
ATTN PETER D. KEISLER - PHV
1501 K STREET, N.W.
WASHINGTON, DC 20005

DUKE ENERGY CORPORATION
C/O SIDLEY AUSTIN, LLP - WASHINGTON
ATTN QUIN M. SORENSON - PHV
1501 K STREET, N.W.
WASHINGTON, DC 20005

DUKE ENERGY OHIO, INC.
ATTN: VICKI ANDERSON
5555 SAN FELIPE
HOUSTON, TX 77056

DUKE ENERGY OHIO, INC.
ATTN: VICKI ANDERSON
5555 SAN FELIPE ST
HOUSTON, TX 77056-2736

DUKE ENGINEERING
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

DU-MONT CO.
7800 N PIONEER CT
PEORIA, IL 61615

DU-MONT CO.
PO BOX 3473
PEORIA, IL 61612-3473

DU-MONT COMPANY
ATTN: MERL SWEARINGEN
PO BOX 3473
PEORIA, IL 61612-3473

DUN & BRADSTREET
C/O RECEIVABLE MANAGEMENT SERVICES
PO BOX 5126
TIMONIUM, MD 21094

DUNCAN BOURGOIN
367 FIRST AVENUE
NEW YORK, NY 10010

DUNCAN COMPANY
425 HOOVER ST NE
MINNEAPOLIS, MN 55413

DUNCAN COMPANY
ATTN: BOB FINKE
425 HOOVER STREET NE
MINNEAPOLIS, MN 55413

DUNCAN DISPOSAL SAN ANGELO
PO BOX 78829
PHOENIX, AZ 85062-8829

DUNKIN & BUSH, INC.
PO BOX 97080
KIRKLAND, WA 98083

DUPACO COMMUNITY CREDIT UNION
3299 HILLCREST RD PO BOX 179
DUBUQUE, IA 52004

DUPAGE COUNTY COLLECTOR
421 N. COUNTY FARM RD
WHEATON, IL 60187-3978

DUPERON CORPORATION
1200 LEON SCOTT CT
SAGINAW, MI 48601-1273

DUPONT SAFETY RESOURCES
4417 LANCASTER PIKE
WILMINGTON, DE 19805

DURAFLEX, INC.
ATTN: DEAN DELLACECCA
6305 LONDONDERRY DR
CARY, IL 60013

DUREX INDUSTRIES
190 DETROIT ST
CARY, IL 60013

DUREX INDUSTRIES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
190 DETROIT STREET
CARY, IL 60013

DURKIN ELECTRIC COMPANY, INC.
ATTN: TIM
2307 WEST 136TH ST
BLUE ISLAND, IL 60406

DUROMAR INC.
706 WASHINGTON ST
PEMBROKE, MA 02359

DUST CONTROL, INC.
ATTN: JEFF HUNTINGS
2107A N. HWY 14-16
GILLETTE, WY 82717

DUTCH RUN COAL CO, INC.
P.O. BOX 177
ELDERTON, PA 15736

DVORRA & MORRIS SCHARF FOUNDATION
4908 BEACH RESERVATION
BROOKLYN, NY 11224

DWAYNE B YOUNG
[ADDRESS INTENTIONALLY REDACTED]

DWYER INSTRUMENTS, INC
PO BOX 338
MICHIGAN CITY, IN 46361

DYKEMA GOSSETT
ATTN MARIA A. DIAKOUMAKIS, ESQ.
10 S WACKER DR, STE 2300
CHICAGO, IL 60606

DYKEMA GOSSETT
ATTN RICHARD M. BENDIX, JR., ESQ.
10 S WACKER DR, STE 2300
CHICAGO, IL 60606

DYMAX SERVICES INC.
ATTN: JOHN PALENIK
205 FORD DR
NEW LENOX, IL 60451

DYNA SYSTEMS
ATTN: DENNIS LONG
186 GRACE ST
ELMHURST, IL 60126

DYNAMIC ELECTRIC, INC.
12800 S CICERO AVE
ALSIP, IL 60803

DYNAMIC SEALING SYSTEMS LLC
P.O. BOX 235
LATROBE, PA 15650

DYNEGY HOLDINGS, INC.
C/O BAKER BOTTS, LLP
ATTN ALEXANDRA WALSH
1299 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20004-2400

DYNEGY HOLDINGS, INC.
C/O MOLOLAMKEN LLP
ATTN JEFFREY ALAN LAMKEN
600 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20004-2400

DYNTEK SERVICES, INC.
4440 VON KARMAN AVE
NEWPORT BEACH, CA 92660-2011

DYNTEK, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4440 VON KARMAN AVE
NEWPORT BEACH, CA 92660-2011

DYONYX, L. P.
1235 NORTH LOOP W STE 1220
HOUSTON, TX 77008

DYMANIC ELECTRIC, INC.
ATTN: JOHN J. HABERKORN, VP-ENGINEERING
12800 SOUTH CICERO AVENUE
ALSIP, IL 60803

DYNA SYSTEMS
186 S GRACE AVE
ELMHURST, IL 60126

DYNA SYSTEMS
P.O. BOX 971342
DALLAS, TX 75397-1342

DYNAMIC RATINGS, INC.
1275 E WISCONSIN AVE STE A
PEWAUKEE, WI 53072

DYNAMIC TECHNOLOGY PARTNERS, INC.
1327 MCILHENNY ST
HOUSTON, TX 77004

DYNEGY HOLDINGS, INC.
C/O BAKER BOTTS, LLP
ATTN JEREMY LEVIN
1299 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20004-2400

DYNTEK SERVICES, INC.
1453 PAYSPHERE CIR
CHICAGO, IL 60674-0014

DYNTEK, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4440 VON KARMAN
NEWPORT BEACH, CA 92660

DYONYX L.P.
ATTN: KATHLEEN WATKINS
1235 N LOOP WEST SUITE 1220
HOUSTON, TX 77008

E JOSEPH & MARY M  BENDZICK
8024 FRANKFORD RD #328
DALLAS, TX 75252-6862

E L SMITH CO, INC.
ATTN: STEVE SIMETH
403 S. HAWLEY RD
MILLWAUKEE, WI 53214

E M DRINKER
GUARDIAN FOR WILLIAM EDWARD DRINKER
18 GARNET CIR
CONSHOHOCKEN, PA 19428

E M SMITH & COMPANY
826 W DETWEILLER DR
PEORIA, IL 61615-2183

E*TRADE CLEARING LLC
ATTN VINCENT PALMESE
2 JOURNAL SQUARE PLAZA,  5TH FLOOR
CORPORATE ACTIONS
JERSEY CITY, NJ 07311

E. DAVID GARCIA
690 BARTON DR
ANN ARBOR, MI 48105

E. K. FENSTERMAKER LUMBER COMPANY
NORTHFORK LOG HOME & LUMBER CENTER
1342 HEATHVILLE OHL RD
SUMMERVILLE, PA 15864-4404

E. O. SCHWEITZER MFG. CO. INC.
ATTN: CUSTOMER SERVICE
450 ENTERPRISE PKWY
LAKE ZURICH, IL 60047

E2 MANAGETECH, INC.
5001 AIRPORT PLAZA DR #260
LONG BEACH, CA 90815-1251

E2 MANAGETECH, INC.
ATTN: GLENN MAYER, PRESIDENT
5000 E SPRING ST, SUITE 720
LONG BEACH, CA 90815

E2 MANAGETECH, INC.
ATTN: GLENN MAYER, PRESIDENT
5001 AIRPORT PLAZA DR STE 260
LONG BEACH, CA 90815-1369

E3 CONSULTING CORPORATION
1209 MANHATTAN AVE # 200
MANHATTAN BEACH, CA 90266

E3 CONSULTING, LLC
3333 S BANNOCK ST STE 500
ENGLEWOOD, CO 80110

E3 CONSULTING, LLC
ATTN: PAUL B PLATH, PRESIDENT
3333 S BANNOCK ST
SUITE 500
ENGLEWOOD, CO 80110

EA ENGINEERING, SCIENCE AND TECH
225 SCHILLING CIR STE 400
HUNT VALLEY, MD 21031-1124

EA ENGINEERING, SCIENCE AND TECH
444 LAKE COOK ROAD   SUITE 18
DEERFIELD, IL 60015

EAGLE BURGMANN
NORTHEAST SERVICE CENTER
814 HERON DRIVE STE 8
LOGAN TOWNSHIP, NJ 08085

EAGLE BURGMANN INDUSTRIES
10035 BROOKRIVER DR
HOUSTON, TX 77040

EAGLE BURGMANN INDUSTRIES
22313 NETWORK PLACE
CHICAGO, IL 60673-1223

EAGLE BURGMANN INDUSTRIES INC.
C/O ZEMAN SALES & ENGINEERING
564 S SHORE DR
VILLAGE OF LAKEWOOD, IL 60014

EAGLE CHEMICAL COMPANY
PO BOX 107
MOBILE, AL 36601

EARL GENN & ASSOCIATES INC
6006 RIDGEWOOD CIR
DOWNERS GROVE, IL 60516-1790

EARL GENN & ASSOCIATES, INC.
ATTN: FRED JOHNSON
6006 RIDGEWOOD CIR
DOWNERS GROVE, IL 60516-1790

EARL GENN & ASSOCIATES, INC.
ATTN: FRED JOHNSON
838 S ARTHUER AVE
ARLINGTON HEIGHTS, IL 60005

EARL SIEBOLD &  JOYCE SIEBOLD JT TEN
226 YOSEMITE DR
SAN ANTONIO, TX 78232-1324

EARNEST COGGINS JR
[ADDRESS INTENTIONALLY REDACTED]

EARNEST KEETON JR
[ADDRESS INTENTIONALLY REDACTED]

EAST COAST HOIST INC.
105 KEYSTONE DRIVE
TELFORD, PA 18969

EAST COAST MANAGEMENT,INC.
110 ARDMORE AVE
ARDMORE, PA 19003-1300

EAST GROVE TOWNSHIP
ATTN: JOHN CRUISE, TOWNSHIP SUPERVISOR
892 BASELINE ROAD
OHIO, IL 61349

EAST GROVE TOWNSHIP ROAD COMMISSIONER
ATTN: MR. CASEY JOHNSON
143 HIGHWAY 26
OHIO, IL 61349

EAST HILLS INSTRUMENTS, INC.
38 OVERLOOK TER
ROSLYN HEIGHTS, NY 11577

EAST POWER CORPORATION (SUMITOMO)
SEOUL 135-791

EAST ST. LOUIS SCHOOL DISTRICT #189
10 COLLINSVILLE AVE
EAST SAINT LOUIS, IL 62201

EAST ST. LOUIS SCHOOL DISTRICT #189
629 STATE CAPITOL
SPRINGFIELD, IL 62706

EASTERN EQUIPMENT & SUPPLY
42421 US 70
PORTALES, NM 88130

EASTERN INSTRUMENT LABORATORIES
416 LANDMARK DRIVE
WILMINGTON, NC 28412

EASTERN SUPPLY & EQUIPMENT
ATTN: DANIEL GRIFFIN
HWY 70
PORTALES, NM 88130

EASTLAND INDUSTRIES, INC.
4115 WASHINGTON BLVD
HILLSIDE, IL 60162

EASY VAC, INC.
7922 NUBBIN RIDGE DR
KNOXVILLE, TN 37919

EATON CORP
CUTLER HAMMER PRODUCTS
675 N COURT
PALATINE, IL 60067

EATON CORPORATION
210 WINDY POINT DR
GLENDALE HEIGHTS, IL 60139

EATON CORPORATION
C/O EATON GLOBAL TRADE CREDIT DEPT
MAIL CODE 3N
1000 EATON BLVD
CLEVELAND, OH 44122

EATON CORPORATION
GLOBAL TRADE CREDIT DEPT
MAILCODE 3N
1000 EATON BLVD
CLEVELAND, OH 44122

EATON CORPORATION
PO BOX 905473
CHARLOTTE, NC 28290-5473

EATON CORPORATION
SIX FORKS ROAD, 8609
RALEIGH, NC 27615-2966

EATON ELECTRICAL INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
1000 CHERRINGTON PARKWAY
MOON TOWNSHIP, PA 15108

EBER HVAC, INC.
170 HORNER STREET
JOHNSTOWN, PA 15902

ECKER ERHARDT LLC
2347 W 18TH ST
CHICAGO, IL 60608

ECOELÉCTRICA HOLDINGS, LTD.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
#641, CARR. #337
PENUELAS, PR 00624-9804

ECOELÉCTRICA L.P.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
273 AVENUE PONCE DE LEON
#902
SAN JUAN, PR 00917

ECOELÉCTRICA L.P.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
641 CARR 337
PENUELAS, PR 00624-9804

ECOLOGY AND ENVIRONMENT
33 NORTH DEARBORN STREET
CHICAGO, IL 60602

ECOLOGY AND ENVIRONMENT
368 PLEASANT VIEW DR
LANCASTER, NY 14086

ECONOMIC CYCLE RESEARCH INSTITUTE
500 FIFTH AVENUE
NEW YORK, NY 10110

ED  MCGREW
1758 MELOLAND RD
HOLTVILLE, CA 92250

EDC WATER TREATMENT
ATTN: NANCY FOOR
2190 NEW FACTORY RD
SHARON, WI 53585

EDDIE B BROWN
[ADDRESS INTENTIONALLY REDACTED]

EDDIE BROWN
[ADDRESS INTENTIONALLY REDACTED]

EDDIE HUNT
[ADDRESS INTENTIONALLY REDACTED]

EDDIE L DOXIE
[ADDRESS INTENTIONALLY REDACTED]

EDEN LIVING TRUST
C/O RANDAL L EDEN & SANDRA F EDEN
21821 398TH AVE
ALPENA, SD 57312

EDF TRADING NORTH AMERICA, LLC
4700 W SAM HOUSTON PKWY N
HOUSTON, TX 77041

EDGAR L & BEVERLY K BORGERS
2266 SW PARK AVE
BLUE SPRINGS, MO 64015

EDGAR L & BEVERLY K BORGERS JTWROS
2266 SW PARK AVE
BLUE SPRINGS, MO 64015

EDGAR L BORGERS
2266 SW PARK AVE
BLUE SPRINGS, MO 64015

EDGAR L BORGERS AS IRA CUSTODIAN
C/O SW SECURITIES
2266 SW PARK AVE
BLUE SPRINGS, MO 64015

EDGAR QUINO
[ADDRESS INTENTIONALLY REDACTED]

EDGAR ROBINSON
[ADDRESS INTENTIONALLY REDACTED]

EDGEWATER RANZAL
ATTN: JOHN INSELMON
108 CORPORATE PARK DR
SUITE 105
WHITE PLAINS, NY 10604

EDGEWATER TECHNOLOGY-RANZAL, INC.
108 CORPORATE PARK DR
WHITE PLAINS, NY 10604-3801

EDISION MISSION MARKETING & TRADING, INC.
ATTN: DIRECTOR, FINANCE
160 FEDERAL ST
BOSTON, MA 02110

EDISION MISSION MARKETING & TRADING, INC.
ATTN: GENERAL COUNSEL
ONE INTERNATIONAL PLACE, 9TH FLOOR
BOSTON, MA 02110

EDISION O & M SERVICES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1321 S. STATE COLLEGE BLVD.
FULLERTON, CA 92831

EDISON CAPITAL
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE
SUITE 1700
IRVINE, CA 92612

EDISON CAPITAL
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

EDISON CAPITAL
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

EDISON CAPITAL
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON CAPITAL
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON CAPITAL
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON CAPITAL ET AL
C/O EDISON INTERNATIONAL ET AL
EDISON LAW DEPARTMENT
ATTN MICHAEL HENRY, SENIOR ATTORNEY
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

EDISON CAPITAL ET AL
C/O MUNGER, TOLLES & OLSON LLP
ATTN SETH GOLDMAN
355 SOUTH GRAND AVE
LOS ANGELES, CA 90071

EDISON CAPITAL HOUSING PARTNERS XIV
18101 VON KARMAN AVE.
SUITE 1700
IRVINE, CA 92612

EDISON ELECTRIC INSTITUTE
701 PENNSYLVANIA AVE. NW
DC 20004-2696

EDISON ELECTRIC INSTITUTE
701 PENNSYLVANIA AVE. NW
WASHINGTON, DC 20004-2696

EDISON ESI
7300 FENWICK LN
WESTMINSTER, CA 92683

EDISON INTERNATIONAL
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91170

EDISON INTERNATIONAL
2244 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

EDISON INTERNATIONAL
ATTN MICHAEL HENRY, SENIOR ATTORNEY
EDISON LAW DEPT
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

EDISON INTERNATIONAL
ATTN MICHAEL HENRY, SR ATTORNEY
EDISON LAW DEPT
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

EDISON INTERNATIONAL
ATTN NORM W. FICHTHORN
1900 K. STREET, N.W.
WASHINGTON, DC 20006-1109

EDISON INTERNATIONAL
C/O HUNTON & WILLIAMS LLP
ATTN ALLISON D. WOOD
1900 K STREET, N.W.
WASHINGTON, DC 20006-1109

EDISON INTERNATIONAL
C/O HUNTON & WILLIAMS LLP
ATTN ALLISON D. WOOD
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON INTERNATIONAL
C/O HUNTON & WILLIAMS LLP
ATTN BELYNDA RECK, ESQUIRE
550 SOUTH HOPE STREET, SUITE 2000
LOS ANGELES, CA 90071-2627

EDISON INTERNATIONAL
C/O HUNTON & WILLIAMS LLP
ATTN F WILLIAM BROWNELL, ATTORNEY
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON INTERNATIONAL
C/O HUNTON & WILLIAMS LLP
ATTN NORMAN WILLIAM FICHTHORN
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON INTERNATIONAL
C/O HUNTON & WILLIAMS LLP
ATTN SHAWN P. REGAN
200 PARK AVENUE
NEW YORK, NY 10166

EDISON INTERNATIONAL
C/O HUNTON & WILLIAMS LLP
ATTN SHAWN PATRICK REGAN
200 PARK AVENUE
NEW YORK, NY 10166-0136

EDISON INTERNATIONAL
C/O HUNTON & WILLIAMS, LLP
ATTN F. WILLIAM BROWNELL
1900 K ST., N.W.
WASHINGTON, DC 2006-1109

EDISON INTERNATIONAL
C/O MUNGER TOLLES & OLSON LLP
ATTN SETH GOLDMAN
355 S GRAND AVE
LOS ANGELES, CA 90071

EDISON INTERNATIONAL
C/O MUNGER TOLLES & OLSON LLP
ATTN SETH GOLDMAN
355 S GRAND AVE 35TH FL
LOS ANGELES, CA 90071-1560

EDISON INTERNATIONAL
QUAD 2A G01

EDISON INTERNATIONAL
ROOM 247, G.O.

EDISON INTERNATIONAL AND CERTAIN SENIOR
UNSECURED NOTEHOLDERS OF EDISON MISSION ENERGY

EDISON INTERNATIONAL AND CERTAIN SENIOR
UNSECURED NOTEHOLDERS OF EDISON MISSION ENERGY
18101 VON KARMAN AVE
IRVINE, CA 92612

EDISON INTERNATIONAL ET AL
ATTN MICHAEL HENRY
SR ATTY EDISON LAW DEPT
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

EDISON INTERNATIONAL ET AL
ATTN MICHAEL HENRY, SENIOR ATTORNEY
EDISON LAW DEPARTMENT
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

EDISON INTERNATIONAL ET AL
ATTN MICHAEL HENRY, SENIOR ATTY
EDISON LAW DEPT
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

EDISON INTERNATIONAL ET AL
ATTN MICHAEL HENRY, SR ATTORNEY
EDISON LAW DEPT
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

EDISON INTERNATIONAL ET AL
C/O MUNGER TOLLES & OLSON LLP
355 SOUTH GRAND AVE
LOS ANGELES, CA 90071

EDISON INTERNATIONAL ET AL
C/O MUNGER TOLLES & OLSON LLP
ATTN SETH GOLDMAN
355 S GRAND AVE
LOS ANGELES, CA 90071

EDISON INTERNATIONAL ET AL
C/O MUNGER TOLLES & OLSON LLP
ATTN SETH GOLDMAN
355 S GRAND AVE 35TH FL
LOS ANGELES, CA 90071-1560

EDISON INTERNATIONAL ET AL
C/O MUNGER, TOLLES & OLSON LLP
355 SOUTH GRAND AVE 35TH FL
LOS ANGELES, CA 90071

EDISON INTERNATIONAL ET AL
EDISON LAW DEPARTMENT
ATTN MICHAEL HENRY, SENIOR ATTORNEY
2244 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

EDISON INTERNATIONAL ON BEHALF OF
CREDITOR CLAIMANTS
ATTN MICHAEL HENRY, SENIOR ATTORNEY
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

EDISON INTERNATIONAL ON BEHALF OF
CREDITOR CLAIMANTS
C/O MUNGER TOLLES & OLSON LLP
ATTN SETH GOLDMAN
355 S GRAND AVE 35TH FL
LOS ANGELES, CA 90071

EDISON MISSION
3 CANDLEWOOD ROAD
LYNNFIELD, MA 01940

EDISON MISSION ASSET SERVICES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

EDISON MISSION ASSET SERVICES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
18101 VON KARMAN AVE
IRVINE, CA 92612

EDISON MISSION ENERGY

EDISON MISSION ENERGY
18101 VON KARMAN AVE.
IRVINE, CA 92612-1046

EDISON MISSION ENERGY
3 MACARTHUR PL
SANTA ANA, CA 92707-6068

EDISON MISSION ENERGY
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

EDISON MISSION ENERGY
ATTN MARIA RIGATTI
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

EDISON MISSION ENERGY
ATTN: BARBARA MATHEWS, ASSOCIATE GENERAL
COUNSEL
2244 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

EDISON MISSION ENERGY
ATTN: DANIEL MCDEVITT
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
181 VON KARMAN AVE
SUITE 1700
IRVINE, CA 92612

EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION ENERGY
ATTN: KEVIN M. SMITH, CFO
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION ENERGY
ATTN: MARIA RIGATTI
3 MACARTHUR PL
SANTA ANA, CA 92707-6068

EDISON MISSION ENERGY
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

EDISON MISSION ENERGY
ATTN: RAYMOND W. VICKERS, GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION ENERGY
ATTN: THEODORE F. CRAVER, JR. CEO AND PRESIDENT
2244 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

EDISON MISSION ENERGY
ATTN:  GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION ENERGY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

EDISON MISSION ENERGY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

EDISON MISSION ENERGY
C/O C T CORPORATION SYSTEM
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
111 EIGHTH AVENUE
NEW YORK, NY 10011

EDISON MISSION ENERGY
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

EDISON MISSION ENERGY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON MISSION ENERGY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON MISSION ENERGY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON MISSION ENERGY
C/O KIRKLAND & ELLIS LLP
ATTN: D. SELIGMAN & J. SUSSBERG
300 NORTH LASALLE
CHICAGO, IL 60654

EDISON MISSION ENERGY
C/O MICHAEL B SLADE
KIRKLAND & ELLIS LLP
300 NORTH LASALLE
CHICAGO, IL 60654

EDISON MISSION ENERGY - DELAWARE
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION ENERGY - NY
18101 VON KARMAN AVENUE
IRVINE, CA 92612

EDISON MISSION ENERGY FUEL
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

EDISON MISSION ENERGY FUEL
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

EDISON MISSION ENERGY FUEL
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON MISSION ENERGY FUEL
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON MISSION ENERGY FUEL
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON MISSION ENERGY FUEL SERVICES, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: GENERAL COUNSEL
ONE FINANCIAL PLACE, 440 S. LASALLE ST., STE 3500
CHICAGO, IL 60605

EDISON MISSION ENERGY PETROLEUM
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

EDISON MISSION ENERGY PETROLEUM
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

EDISON MISSION ENERGY PETROLEUM
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

EDISON MISSION ENERGY PETROLEUM
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON MISSION ENERGY PETROLEUM
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON MISSION ENERGY PETROLEUM
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON MISSION ENERGY SERVICES, INC.
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

EDISON MISSION ENERGY SERVICES, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

EDISON MISSION ENERGY SERVICES, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION ENERGY SERVICES, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION ENERGY SERVICES, INC.
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

EDISON MISSION ENERGY SERVICES, INC.
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON MISSION ENERGY SERVICES, INC.
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON MISSION ENERGY SERVICES, INC.
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

EDISON MISSION FINANCE
ATTN MARIA RIGATTI
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

EDISON MISSION FINANCE CO.
ATTN: JOHN P. FINNERAN, VP
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION FINANCE CO.
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

EDISON MISSION FINANCE CO.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION FINANCE CO.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION GROUP, INC.
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

EDISON MISSION HOLDINGS CO.
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

EDISON MISSION HOLDINGS CO.
ATTN: JOHN P. FINNERAN, VP
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION HOLDINGS CO.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION HOLDINGS CO.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MAINTENANCE & OPERATIONS, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MAINTENANCE & OPERATIONS, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MARKETING & TRADING
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
ONE INTERNATIONAL PLACE, 9TH FLOOR
BOSTON, MA 02110

EDISON MISSION MARKETING & TRADING
ONE INTERNATIONAL PLACE
BOSTON, MA 02110

EDISON MISSION MARKETING & TRADING, INC.
ATTN: DIRECTOR, FINANCE
160 FEDERAL STREET
BOSTON, MA 02110-1176

EDISON MISSION MARKETING & TRADING, INC.
ATTN: GENERAL COUNSEL
160 FEDERAL ST
BOSTON, MA 02110-1776

EDISON MISSION MARKETING & TRADING, INC.
ATTN: GENERAL COUNSEL
160 FEDERAL STREET
9TH FLOOR
BOSTON, MA 02110

EDISON MISSION MARKETING & TRADING, INC.
ATTN: GENERAL COUNSEL
ONE INTERNATIONAL PLACE
9TH FLOOR
BOSTON, MA 02110

EDISON MISSION MARKETING & TRADING, INC.
ATTN: JOE LOCOCO
160 FEDERAL ST
4TH FLOOR
BOSTON, MA 02110

EDISON MISSION MARKETING & TRADING, INC.
ATTN: PRESIDENT
100 FEDERAL STREET
BOSTON, MA 02110-1776

EDISON MISSION MARKETING & TRADING, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MARKETING & TRADING, INC.
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
ONE INTERNATIONAL PLACE
9TH FLOOR
BOSTON, MA 02110

EDISON MISSION MARKETING & TRADNG, INC.
ATTN: PRESIDENT
100 FEDERAL ST
BOSTON, MA 02110-1776

EDISON MISSION MARKETING & TRADNG, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

EDISON MISSION MID-ATLANTIC, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MID-ATLANTIC, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MIDWEST
ATTN: BUSINESS MANAGER
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MIDWEST HOLDINGS CO.
500 W MADISON ST.
SUITE 2640
CHICAGO, IL 60661

EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: GENERAL COUNSEL
ONE FINANCIAL PLACE, 440 S. LASALLE ST.
SUITE 3500
CHICAGO, IL 60605

EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

EDISON MISSION MIDWEST HOLDINGS CO.
ATTN:  GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MIDWEST HOLDINGS CO.
C/O EDISON MISSION ENERGY
ATTN: BARBARA MATHEWS, ASSOCIATE GENERAL
COUNSEL
2244 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

EDISON MISSION MIDWEST HOLDINGS CO.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR TREASURY OPERATIONS
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MIDWEST HOLDINGS CO.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MIDWEST HOLDINGS CO.
C/O EDISON MISSION ENERGY
ATTN: KEVIN M. SMITH, CFO
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MIDWEST HOLDINGS CO.
C/O EDISON MISSION ENERGY
ATTN: RAYMOND W. VICKERS, GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MIDWEST HOLDINGS CO.
C/O EDISON MISSION MIDWEST HOLDINGS CO.

EDISON MISSION MIDWEST HOLDINGS INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MIDWEST, INC
18101 VON KARMAN
IRVINE, CA 92612

EDISON MISSION OPERATIONS AND MAINTENANCE INC
ATTN MARIA RIGATTI
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

EDISON MISSION OVERSEAS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
18101 VON KARMAN AVENUE
#1700
IRVINE, CA 92612-0178

EDISON MISSION WIND, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDITH E EISNER
33811 RIVER KNOLLS RD
COARSEGOLD, CA 93614

EDMOND AB GARESCHE III TTEE
EDMOND AB GARESCHE III REV TR U/A 6/22/90
748 ST GEORGES CT
NAPLES, FL 34110-7944

EDNA L JONES
2410 IVYWOOD RD
RESTON, VA 20191

EDISON MISSION MIDWEST HOLDINGS CO.
C/O EDISON MISSION ENERGY
ATTN: THEODORE F. CRAVER, JR. CEO AND PRESIDENT
2244 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

EDISON MISSION MIDWEST HOLDINGS INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION MIDWEST II, INC.
ATTN: ODED RHONE
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707

EDISON MISSION MIDWEST, INC.
ATTN: BUSINESS MANAGER
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON MISSION OVERSEAS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

EDISON MISSION WIND, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
3 MACARTHUR PL
STE 100
SANTA ANA, CA 92707-6068

EDISON O&M SERVICES
ATTN: WESLEY C. MOODY
1321 S. STATE COLLEGE BLVD.
FULLERTON, CA 92831

EDMOND AB GARESCHE III TTEE
11 PORTLAND DR
ST LOUIS, MO 63131-3324

EDMOND B RAHEB
867 UPPER MAPLE ST
DAYVILLE, CT 06241

EDNA R SMITH
5421 BUCKLAND DRIVE
MCKINNEY, TX 75070-8541

EDWARD & MYRNA LE CLAIRE
EDWARD LEON & MYRNA J NOVO LE CLAIRE TRUST
438 W HARDING AVE
SANTA MARIA, CA 93458

EDWARD A MORNINGSTAR
[ADDRESS INTENTIONALLY REDACTED]

EDWARD ANIBAL JR
[ADDRESS INTENTIONALLY REDACTED]

EDWARD B ALWINE
[ADDRESS INTENTIONALLY REDACTED]

EDWARD BUDNEY
[ADDRESS INTENTIONALLY REDACTED]

EDWARD BUDNEY
2001 CALLE LAS BRISAS
BAKERSFIELD, CA 93309

EDWARD C WOODS
[ADDRESS INTENTIONALLY REDACTED]

EDWARD CHABROUILLAUD
PO BOX 7232
ARROYO GRANDE, CA 93421

EDWARD COOK
[ADDRESS INTENTIONALLY REDACTED]

EDWARD COOK JR
[ADDRESS INTENTIONALLY REDACTED]

EDWARD COOK JR
[ADDRESS INTENTIONALLY REDACTED]

EDWARD D JONES & CO
1255 MANCHESTER RD
ST LOUIS, MO 63131

EDWARD E O'CONNOR
[ADDRESS INTENTIONALLY REDACTED]

EDWARD G PILARCIK
[ADDRESS INTENTIONALLY REDACTED]

EDWARD HILL JR
[ADDRESS INTENTIONALLY REDACTED]

EDWARD J GOETZ JR
[ADDRESS INTENTIONALLY REDACTED]

EDWARD J GOETZ JR
[ADDRESS INTENTIONALLY REDACTED]

EDWARD J HILL JR
[ADDRESS INTENTIONALLY REDACTED]

EDWARD J SLABEK
101 BRUNSWICK PL
LANSDALE, PA 19446-6458

EDWARD J VENGRIN
[ADDRESS INTENTIONALLY REDACTED]

EDWARD JONES-CORPORATE ACTIONS AND DISTRIBUTIONS
ATTN:  GINGER STILLMAN
12555 MANCHESTER ROAD
ST. LOUIS, MO 63131

EDWARD L HUDSON
[ADDRESS INTENTIONALLY REDACTED]

EDWARD M CHAPMAN
[ADDRESS INTENTIONALLY REDACTED]

EDWARD P COOK JR
[ADDRESS INTENTIONALLY REDACTED]

EDWARD P ZBUR
[ADDRESS INTENTIONALLY REDACTED]

EDWARD R MULLER
[ADDRESS INTENTIONALLY REDACTED]

EDWARD R MULLER
502 20TH STREET
SANTA MONICA, CA 90402

EDWARD STARKS
[ADDRESS INTENTIONALLY REDACTED]

EDWARD STARKS
[ADDRESS INTENTIONALLY REDACTED]

EDWARD T BROWN
[ADDRESS INTENTIONALLY REDACTED]

EDWARD VENGRIN
[ADDRESS INTENTIONALLY REDACTED]

EDWARD W HORBACZEWSKI
[ADDRESS INTENTIONALLY REDACTED]

EDWARD ZBUR
[ADDRESS INTENTIONALLY REDACTED]

EF. MAESH CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1400 HONLEY SWELL
ST LOUIS, MO 63144

EFFOX
9759 INTER OCEAN DR
WEST CHESTER, OH 45246

EFFOX, INCORPORATED
PO BOX 635227
CINCINNATI, OH 45263-5227

EFS HOMER CITY, LLC
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
C/O GENERAL ELECTRIC CAPITAL CORPORATION
800 LONG RIDGE ROAD
STAMFORD, CT 06927

EFS-N LLC
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
C/O GENERAL ELECTRIC CAPITAL CORPORATION
800 LONG RIDGE ROAD
STAMFORD, CT 06927

EGENCIA
AN EXPEDIA, INC. COMPANY
333 108TH AVE NE
BELLEVUE, WA 98004

EGENCIA, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
333 108 AVE. NE
BELLEVUE, WA 98004

EHA ELECTRO-HYD AUTOMATION
PO BOX 10107
CEDAR RAPIDS, IA 52410

EHI DEVELOPMENT FUND
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

EHI DEVELOPMENT FUND
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

EHI DEVELOPMENT FUND
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

EHI DEVELOPMENT FUND
CITY NATIONAL BANK

EHRMANN GEHLBACH BADGER & LEE, LLC
215 E 1ST ST
DIXON, IL 61021-3169

EI DUPONT DE NEMOURS & CO.
C/O COTTEN SCHMIDT & ABBOTT, LLP
ATTN CHARLES HENDERSON ABBOTT
650 POYDRAS STREET, SUITE 2810
NEW ORLEANS, LA 70130

EI DUPONT DE NEMOURS & CO.
C/O COTTEN SCHMIDT & ABBOTT, LLP
ATTN LAWRENCE E. ABBOTT - PHV
650 POYDRAS STREET, SUITE 2810
NEW ORLEANS, LA 70130

EIGHTEENTH STREET DEVELOPMENT CORP
1843 S CARPENTER ST
CHICAGO, IL 60608

EIMER STAHL LLP
ATTN FELICIA HARVEY
224 S MICHIGAN AVE, STE 1100
CHICAGO, IL 60604

EIMER STAHL LLP
ATTN NICOLE NOWACKI
224 S MICHIGAN AVE, STE 1100
CHICAGO, IL 60604

EIMER STAHL LLP
ATTN TRAVIS ALEX KENNEDY, ESQ.
224 S. MICHIGAN AVE, STE 1100
CHICAGO, IL 60604

EIS, INC
PO BOX 98059
CHICAGO, IL 60693-8059

EISENBRAUN & ASSOCIATES
215 WALNUT ST
YANKTON, SD 57078

EISENBRAUN & ASSOCIATES, INC.
215 WALNUT ST
YANKTON, SD 57078

EKATO CORPORATION
C/O CM HALL ASSOCIATES, INC.
326 W PIKE ST
CANONSBURG, PA 15317

EL DUPONT DE NEMOURS & CO.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

EL PASO ELECTRIC COMPANY
100 N STANTON ST
EL PASO, TX 79901-1407

EL VALOR
1850 W 21ST ST
CHICAGO, IL 60608

ELAN INDUSTRIES
14627 W EDISON DR
NEW LENOX, IL 60451-3709

ELDON C PULFER
[ADDRESS INTENTIONALLY REDACTED]

ELEANOR A HUND TRUST
C/O STEPHEN D HUND TTEE
UA DTD 12/1/2005
604 PARK AVE
WOODBURY, NY 11797-2590

ELEANOR S YOUNG
8701 LANTERN FOREST CT
INDIANAPOLIS, IN 46256-8100

ELECTRANIX CORPORATION
#12-75 SCURFIELD BOULEVARD
WINNIPEG MB R3M 3R5 CANADA

ELECTRANIX CORPORATION
ATTN: GARTH IRWIN
12-75 SCURFIELD BLVD
WINNIPEG, MB R3Y-1G4

ELECTRIC MOTOR SERVICES, INC.
6350 INDIANAPOLIS BLVD
HAMMOND, IN 46320

ELECTRIC MOTOR WORKS, INC.
803 INYO, PO BOX 3349
BAKERSFIELD, CA 93385-3349

ELECTRIC POWER ENGINEERS, INC.
ATTN: HALA BALLOUZ, PRESIDENT
11614 BEE CAVES RD
LAKEPOINT II, SUITE 260
AUSTIN, TX 78738

ELECTRIC POWER GENERATION ASSOC
417 WALNUT ST FL 3
HARRISBURG, PA 17101-1918

ELECTRIC POWER GENERATION ASSOCIATION
417 WALNUT ST FL 3
HARRISBURG, PA 17101-1922

ELECTRIC POWER SUPPLY ASSOC.
1401 NEW YORK AVE. 11TH FLOOR
WASHINGTON, DC 20005

ELECTRIC POWER SYSTEM
21 MILLPARK CT
MARYLAND HEIGHTS, MO 63043

ELECTRIC POWER SYSTEMS
1090 MONTOUR WEST IND PARK
CORAOPOLIS, PA 15108

ELECTRIC POWER SYSTEMS
15 MILLPARK COURT
MARYLAND HEIGHTS, MO 63043

ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC.
ATTN: PRESIDENT
7620 METRO CENTER DRIVE
AUSTIN, TX 78744

ELECTRIC SALES & ENGINEERING
ATTN: FINANCE
15755 W ROGERS DR SUIT 150
NEW BERLIN, WI 53151

ELECTRIC SERVICE COMPANY
5331 HETZELL ST
CINCINNATI, OH 45227-1513

ELECTRIC UTILITY CONSULTANTS, INC.
4601 DTC BLVD STE 800
DENVER, CO 80237-2571

ELECTRICAL BUILDERS INC.
2720 1 12 STREET SOUTH
ST.CLOUD, MN 56301

ELECTRICAL RELIABILITY SERVICES, INC.
24865 NETWORK PL
CHICAGO, IL 60673-1248

ELECTRICAL SOUTH INC.
23427 NETWORK PL
CHICAGO, IL 60673-1234

ELECTRICTEK, LLC
PO BOX 1191
PORTALES, NM 88130

ELECTRO INDUSTRIES
1800 SHAMES DR
WESTBURY, NY 11590

ELECTRO METALURGICA DEL EBRO, SL
ATTN: PRES, MANAGING OR GEN'L AGENT
PASEO GRACIA 18 PLANTA 4
08007 BARCELONA

ELECTRO RENT CORPORATION
6060 SEPULVEDA BLVD
VAN NUYS, CA 91411

ELECTRO SWITCH CORP
60 ORLAND SQUARE DR
ORLAND PARK, IL 60462-6551

ELECTRO SWITCH CORP
PO BOX 350042
BOSTON, MA 02241-0542

ELECTRO TECHNOLOGY INTERNATIONAL, INC.
ATTN: JERRY LAIRD, PRESIDENT
316 E BOWMAN DR
KALISPELL, MT 59901-6877

ELECTRO TECHNOLOGY INT'L, INC.
316 E BOWMAN DR
KALISPELL, MT 59901-6877

ELECTRO-MEC, INCORPORATED
4470 LUCERNE ROAD
INDIANA, PA 15701

ELECTRO-MEC, INCORPORATED
PO BOX 601492
CHARLOTTE, NC 28260-1492

ELECTRON FINANCIAL PUBLISHING LIMITED
3115 40 W 116 ST.
NEW YORK, NY 10026

ELECTRONIC ENVIRONMENT CORP.
ATTN: CONTRACT ADMINISTRATION DEPT
410 FOREST ST
MARLBORO, MA 01752

ELECTRONIC ENVIRONMENTS CORP.
410 FOREST ST
MARLBOROUGH, MA 01752

ELECTRO-SENSORS, INC
6111 BLUE CIRCLE DR
MINNETONKA, MN 55343-9108

ELECTRO-SENSORS, INC.
ATTN: MIKE KROENING
6111 BLUE CIRCLE DRIVE
MINNETONKA, MA 55343

ELECTROSWITCH CORP
180 KING AVENUE
WEYMOUTH, MA 02188

ELECTROTEK CONCEPTS INC
1000 NEW DURHAM RD
EDISON, NJ 08817

ELEMENT MARKETS LLC
3555 TIMMONS LN STE 900
HOUSTON, TX 77027

ELEVATOR INSPECTION SERVICES
5 STRATFORD CT
INDIAN HEAD PARK, IL 60525

ELGEE METER CO.
PO BOX 595
JOLIET, IL 60434

ELGIN JOLIET AND EASTERN RAILWAY
ATTN PRES, MANAGING OR GEN'L AGENT
1141 MAPLE RD
JOLIET, IL 60432

ELIASIN E. VILLALOBOS
[ADDRESS INTENTIONALLY REDACTED]

ELIDA MUNICIPAL SCHOOL DISTRIC
PO BOX 8
ELIDA, NM 88116

ELITE HEAVY EQUIPMENT SERVICES
2500 WESTWARD DR
SPRING GROVE, IL 60081-8828

ELITE TRANSMISSION AND DISTRIBUTION
7308 QUEENS PL
AMARILLO, TX 79109

ELIZABETH A BREEN
6801 N OZARK AVE
3E
CHICAGO, IL 60631

ELIZABETH ALVAREZ
[ADDRESS INTENTIONALLY REDACTED]

ELIZABETH ANN BREEN
[ADDRESS INTENTIONALLY REDACTED]

ELIZABETH BREEN
6801 N OZARK AVE
3E
CHICAGO, IL 60631

ELIZABETH HURLEY
[ADDRESS INTENTIONALLY REDACTED]

ELIZABETH RAMIERZ
11353 S. GREEN BAY AVENUE
CHICAGO, IL 60617

ELIZABETH RAMIREZ
[ADDRESS INTENTIONALLY REDACTED]

ELK GROVE VILLAGE
901 WELLINGTON AVENUE
ELK GROVE VILLAGE, IL 60007

ELKCO CORPORATION
50 D'ANGELO DRIVE
MARLBORO, MA 01752

ELLA R DAVIS
[ADDRESS INTENTIONALLY REDACTED]

ELLEN JEAN WRIGHT ROTH CONTRIBUTORY
C/O ROGER T WRIGHT
1581 WILDRYE DR
RENO, NV 89509

ELLEN L. OSWALD
[ADDRESS INTENTIONALLY REDACTED]

ELLEN Y GORMAN
12 GABLE RD
NEW CITY, NY 10956

ELLIE COLEMAN
[ADDRESS INTENTIONALLY REDACTED]

ELLIE COLEMAN
[ADDRESS INTENTIONALLY REDACTED]

ELLIE J COLEMAN
[ADDRESS INTENTIONALLY REDACTED]

ELLINGFORD BROS INC.
ATTN: CHRIS A MARSHALL, PRES; SCOTT; CINDY
199 COUNTY RD
EVANSTON, WY 82930

ELLIOT J. BLOCK
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
811 WILSHIRE BLVD.
LOS ANGELES, CA 90017

ELLIOTT COMPANY
DONORA  INDUSTRIAL PARK
213 SCOTT STREET EXTENSION
DONORA, PA 15033

ELLIOTT COMPANY-PARTS
901 N 4TH ST
JEANNETTE, PA 15644-1473

ELLIOTT D ENGEL
PO BOX 4
DRESHER, PA 19025

ELLIOTT O BARNARD
711 RICE RANCH RD
SANTA MARIA, CA 93455

ELLIOTT TOOL TECHNOLOGIES LTD.
1760 TUTTLE AVE
DAYTON, OH 45403

ELLIOTT, ENABNIT, EZZELL,
ANDERSON & SHEPHERD
PO BOX 5589
ENID, OK 73702

ELLIOTT,ENABNIT,EZZELL,SHEPHERD,& SCHOVANEC
114 EAST BROADWAY, SUITE 500-600
ENID, OK 73702-5589

ELLISON INDUSTRIAL CONTROLS
19 STATE STREET
BELLE VERNON, PA 15012

ELMER COLVIN
[ADDRESS INTENTIONALLY REDACTED]

ELOY GRANADOS
[ADDRESS INTENTIONALLY REDACTED]

ELOY LUNA
[ADDRESS INTENTIONALLY REDACTED]

ELSA M SORENSEN TRUST
801 N MAXFIELD RD
BRIGHTON, MI 48114

ELSIE BRIETTE
[ADDRESS INTENTIONALLY REDACTED]

ELSIE BRIETTE
[ADDRESS INTENTIONALLY REDACTED]

ELSYS INC
4966 HUMMINGBIRD RD
PLEASANTON, CA 94566

ELVA ANN PLUEGER
1906 12TH ST S
BROOKINGS, SD 57006

ELWOOD L PROBST
PO BOX 4712
BRECKENRIDGE, CO 80424-4712

ELYSE VERNON
[ADDRESS INTENTIONALLY REDACTED]

EM SMITH & CO
ATTN JACK COOK, PRESIDENT
826 W. DETWEILLER DR
PEORIA, IL 61615-2183

EM SMITH & CO
ATTN JACK L COOK, PRESIDENT
826 W DETWEILLER DR
PEORIA, IL 61615

EM SMITH & CO
C/O JOHNSON BUNCE & NOBLE PC
7800 N SOMMER ST STE 425
PEORIA, IL 61615

EMBARCADERO TECHNOLOGIES, INC.
10801 N MOPAC EXPY
AUSTIN, TX 78759-5459

EMC
ATTN: JOHN FINNERAN, VP
176 SOUTH ST
HOPKINTON, MA 01748

EMC CORPORATION
2101 ROSECRANS AVE STE 3200
EL SEGUNDO, CA 90245

EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES
PO BOX 361345
COLUMBUS, OH 43236-1343

EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES
PO BOX 5126
TIMONIUM, MD 21094

EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM, MD 21094

EMCOR SERVICES HAYES MECHANICAL
ATTN: TERRY ARECEL
2160 N ASHLAND AVE
CHICAGO, IL 60610

EME CALIYARA B.V.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
C/O IMPSA ENERGY
AV. E. MADERO 942
PISO 18 (C1106ACW)

EME CP HOLDINGS COMPANY
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

EME CP HOLDINGS COMPANY
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

EME DEL CARIBE
C/O W.S. WALKER & CO, ATTN: MICHAEL P CHILDERS
PO BOX 2650T
CALEDONIAN HOUSE
GRAND CAYMAN, CAYMAN ISLANDS

EME EASTERN HOLDINGS COMPANY
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

EME EASTERN HOLDINGS COMPANY
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

EME HOMER CITY GENERATION L.P.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
1750 POWER PLANT RD
HOMER CITY, PA 15748-8009

EME HOMER CITY GENERATION L.P.
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

EME HOMER CITY GENERATION L.P.
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
3 MACARTHUR PLACE
SUITE 100
NULL
SANTA ANA, CA 92707

EME HOMER CITY GENERATION L.P.
C/O MIDWEST GENERATION, LLC
ATTN: GUY GORNEY
500 W MADISON ST STE 2640
CHICAGO, IL 60661-4562

EME HOMER CITY GENERATION L.P.
C/O MIDWEST GENERATION, LLC
ATTN: GUY GORNEY
ONE FINANCIAL PLACE, 440 S LASALLE ST, SUITE 3500
CHICAGO, IL 60605

EME HOMER CITY GENERATION L.P.
C/O MIDWEST GENERATION, LLC
ATTN: JOHN C. KENNEDY
235 REMINGTON BLVD, SUITE A
BOLINGBROOK, IL 20440

EME HOMER CITY GENERATION, L.P.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

EME HOMER CITY GENERATION, L.P.
ATTN: STEVEN D. EISENBERG, VP
18101 VON KARMAN AVE
SUITE 1700
IRVINE, CA 92612-1046

EME HOMER CITY GENERATION, L.P.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE, SUITE 1700
IRVINE, CA 92612

EME KALAYAAN B.V.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
C/O IMPSA ENERGY
AV. E. MADERO 942
PISO 18 (C1106ACW), BUENOES AIRES

EME SERVICE CO.
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

EME SERVICE CO.
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

EME SERVICES CO.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

EME SERVICES CO.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

EMECO CONTRACTING
401 W MAIN ST
SOMERSET, PA 15501

EMEDCO INC.
39209 TREASURY CTR
CHICAGO,  60694-9200

EMEDCO INC.
39209 TREASURY CTR
CHICAGO, IL 60694-9200

EMEDCO INC.
P.O. BOX 369
BUFFALO, NY 14240

EMELINE L LARSON
20788 WHEELOCK DR
NORTH FORT MEYERS, FL 33917

EMERSON PROCESS MANAGEMENT
POWER & WATER SOLUTIONS
200 BETA DR. O'HARE TOWNSHIP
PITTSBURGH, PA 15238-2937

EMERSON PROCESS MANAGEMENT
POWER & WATER SOLUTIONS, INC.
22737 NETWORK PLACE
CHICAGO, IL 60673-1227

EMERSON PROCESS MANAGEMENT
POWER & WATER SOLUTIONS, INC.
7650 185TH ST STE D
TINLEY PARK, IL 60477-6290

EMERSON PROCESS MANAGEMENT , LLLP
PO BOX 73121
CHICAGO, IL 60673-7121

EMERSON PROCESS MANAGEMENT LLLP
835 INNOVATION DR
KNOXVILLE, TN 37932

EMERSON PROCESS MANAGEMENT LLLP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
835 INNOVATION DR
KNOXVILLE, TN 37932

EMERSON PROCESS MANAGEMENT LLLP
ATTN: SARAH BAILEY CONTRACTS ANALYST
835 INNOVATION DRIVE
KNOXVILLE, TN 37932

EMERSON PROCESS MANAGEMENT POWER & WATER SOLU
ATTN: TOM ALLEN
200 BETA DRIVE
PITTSBURGH, PA 15238

EMERSON PROCESSROSEMOUNT INC
8200 MARKET BLVD
CHANHASSEN, MN 55317-9687

EMILY I. VILLARREAL TRUST 1
4313 DOROTHY ST
BELLAIRE, TX 77401

EMILY T VU
[ADDRESS INTENTIONALLY REDACTED]

EMILY T VU
[ADDRESS INTENTIONALLY REDACTED]

EMMA GENE ENGLE TAX COLLECTOR
744 HAYSMILL RD
MEYERSDALE, PA 15552

EMMANUAL, SHEPPARD & CONDON
ATTN: SALLY B. FOX & BRIAN J. HOOPER
30 S SPRING ST
PENSACOLA, FL 32502

EMMET, MARVIN& MARTIN, LLP
120 BROADWAY
NEW YORK, NY 10271

EMPIRE COMMUNITIES LLC
2006 HWY. 395
FALLBROOK, CA 92028

EMPIRE FUEL, INC.
PO BOX 203
VEGA, TX 79092-0203

EMPIRE PROTECTION & SAFETY
ATTN STEVE WEST
2426 80TH AVE NE
MEDINA, WA 98039

EMPIRE PROTECTION & SAFETY
ATTN: STEVE WEST
336 S BROOKS CIRCLE
MESA, AZ 85202

EMPLOYMENT LEARNING INNOVATIONS INC
2675 PACES FERRY RD SE
ATLANTA, GA 30339-4099

EMPYREAN CAPITAL PARTNERS
ATTN CHRIS ABAD

ENCON ASSOCIATES
233 NEEDHAM STREET
NEWTON, MA 02664

ENCORE DISCOVERY SOLUTIONS
PO BOX 122651
DALLAS, TX 75312-2651

ENCORE POWER DEVELOPMENT, LLC
ATTN: JOHN W MULLINS, PRES
800 ROCKMEAD DR
STE 214
KINGWOOD, TX 77339

ENCOTECH, INC.
207 STATE ST
SCHENECTADY, NY 12305

END O' MAIN CO INC
PO BOX 168
WATONGA, OK 73772

ENDRESS & HAUSER
PO BOX 663674
INDIANAPOLIS, IN 46266-3674

ENDRESS & HAUSER SYSTEMS
2350 ENDRESS PL
GREENWOOD, IN 46143

ENERACTIVE SOLUTIONS LLC
700 MATTISON AVENUE
ASBURY PARK, NJ 07712

ENERACTIVE SOLUTIONS LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
700 MATTISON AVE
ASBURY PARK, NJ 07712

ENERFY, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

ENERGY ACUITY
1623 BLAKE ST STE 350
DENVER, CO 80202-5913

ENERGY ACUITY, LLC
ATTN: BRIAN GRAFF, PRES & CEO
1422 DELGANY ST
STE 300
DENVER, CO 80202-1035

ENERGY ACUITY, LLC
ATTN: BRIAN GRAFF, PRES & CEO
1623 BLAKE ST STE 350
DENVER, CO 80202-5913

ENERGY MAINTENANCE - CHICAGO BRANCH
1061 S CEDAR HILL DR
DECATUR, IL 62521

ENERGY NEWS DATA
PO BOX 900928
SEATTLE, WA 98109-9228

ENERGY PLUS, INC.
ATTN: ROBERT MCCLAIN
2511 W SCHAUMBURG RD 207
SCHAUMBURG, IL 60194

ENERGY PRODUCTS AND SOLUTIONS
12015 MANCHESTER RD
SAINT LOUIS, MO 63131-4417

ENERGY PRODUCTS AND SOLUTIONS
300 ST. LOUIS AVE
SUITE 200
VALLEY PARK, MO 63088

ENERGY PUBLISHING LLC
224 S PETERS RD
KNOXVILLE, TN 37923-5207

ENERGY RESEARCH COMPANY LLC
13515 HUNTING HILL WAY
NORTH POTOMAC, MD 20878

ENERGY SERVICES GROUP INTERNATIONAL
3601 LA GRANGE PKWY
TOANO, VA 23168-9348

ENERGY VENTURES ANALYSIS, INC.
1901 N. MOORE STREET
ARLINGTON, VA 22209-1706

ENERGY VISUALS, INC.
919 W KIRBY AVE STE 5
CHAMPAIGN, IL 61821

ENERSYS
375 CONSTANCE DR
WARMINSTER, PA 18974-2816

ENERSYS INC.
ATTN: MIKE MORONEY
1701 QUINCY AVE SUITE 15
NAPERVILLE, IL 60540

ENERSYSTEMS INC.
1543 FAIRMONT AVE STE 205
FAIRMONT, WV 26554

ENERVAC CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
280 HOLIDAY INN DRIVE
CAMBRIDGE, ON N3C 1Z4 CANADA

ENGART INC.
ATTN: PAM PARSONS
PO BOX 1124
BECKLEY, WV 25802

ENGART INC.
ATTN: TIM WARDEN
PO BOX 1124
BECKLEY, WV 25802

ENGENCIA, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
333 108TH AVE NE
BELLEVUE, WA 98004

ENGINEERED AIR SYSTEMS, INC.
1114 STOCKTON ST
BAKERSFIELD, CA 93305-4202

ENGINEERED EQUIPMENT
VALVES & CONTROLS, INC.
11359 WILLIAM PENN AVE. NE
HARTVILLE, OH 44632

ENGINEERED PRODUCTS, INCORPORATE
200 JONES ST
VERONA, PA 15147

ENGINEERED PRODUCTS, INCORPORATE
P. O. BOX 3830
PITTSBURGH, PA 15230-3830

ENGINEERED PUMP SERVICES
624 PERKINS DR
MUKWONAGO, WI 53149

ENGINEERING CAREER SERVICES
UNIVERSITY OF ILLINOIS
ATTN SUSAN GORDON
3270 DCL, 1304 W SPRINGFIELD AVE
URBANA, IL 61801

ENGINEERING CONSULTANTS GROUP, INC.
PO BOX 13375
FAIRLAWN, OH 44334

ENGINEERING EMPLOYMENT EXPO
103C ENGINEERING HALL MC 272
1308 WEST GREEN STREET
URBANA, IL 61801

ENGINEERING SERVICES, INC. (ESI)
920 DONATA CT
LAKE ZURICH, IL 60047

ENGLEWOOD ELECTRIC
DIVISION OF WESCO
2401 INTERNATIONALE PKWY
STE C
WOODRIDGE, IL 60517-5059

ENGLEWOOD ELECTRIC
DIVISION OF WESCO
3939 S KARLOV AVE
CHICAGO, IL 60632

ENGLEWOOD ELECTRIC
PO BOX 802578
CHICAGO, IL 60680

ENGLEWOOD ELECTRICAL SUPPLY CO
1801 MOEN AVE
JOLIET, IL 60436

ENGLEWOOD ELECTRICAL SUPPLY CO
PO BOX 802578
CHICAGO, IL 60680-2578

ENGLO, INC.
D.B.A. ENGART, INC.
1 WHITE OAK TRCE
BECKLEY, WV 25801-9786

ENGLO, INC. D.B.A. ENGART, INC.
PO BOX 1124
BECKLEY, WV 25802-1124

ENLACE CHICAGO
ATTN: VIVIAN RAMOS
2756 S HARDING AVE
CHICAGO, IL 60623

ENOSERV
7780 7780 E. 106TH ST.
TULSA, OK 74133

ENPRO INC.
121 S LOMBARD RD
ADDISON, IL 60101-3084

ENPRO, INCORPORATED
ATTN: MARIE ZVETINA
121 SOUTH LOMBARD ROAD
ADDISON, IL 60101

ENRON DEVELOPMENT CORP.
ATTN: DAVID HUANG
333 CLAY STREET
HOUSTON, TX 77002

ENSYNCH INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
6820 S HARL AVE
TEMPE, AZ 85283-4318

ENTEC SERVICES, INC.
4300 ENTEC DR
BARTONVILLE, IL 61607

ENTERGY CORPORATION
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

ENTERGY CORPORATION
C/O ENTERGY MISSISSIPPI, INC - JACKSON
ATTN JAMES W. SNIDER, JR.
308 EAST PEARL STREET, SUITE 700
JACKSON, MS 39201

ENTERGY CORPORATION
C/O WISE, CARTER, CHILD & CARAWAY
ATTN CHARLES E. ROSS
P. O. BOX 651
JACKSON, MS 39205-0651

ENTERGY CORPORATION
C/O WISE, CARTER, CHILD & CARAWAY - JACKSON
ATTN JAMES EARL GRAVES, III
401 EAST CAPITOL STREET, SUITE 600, P. O. BOX 651
JACKSON, MS 39201

ENTERGY CORPORATION
C/O WISE, CARTER, CHILD & CARAWAY - JACKSON
ATTN MICHAEL B. WALLACE
401 EAST CAPITOL STREET, SUITE 600, P. O. BOX 651
JACKSON, MS 39201

ENTERGY SERVICES INC
PO BOX 8107
BATON ROUGE, LA 70891-8107

ENTERPRISE FLEET MANAGEMENT
1515 W 190TH ST STE 500
GARDENA, CA 90248-4923

ENTERPRISE FLEET MANAGEMENT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1400 2 KELLOGG DR STE G
ANAHEIM, CA 92807-1984

ENTERPRISE FLEET MANAGEMENT
C/O JOHANNA CIFUENTES
333 CITY BLVD WEST, STE 1010
ORANGE, CA 92868

ENTERPRISE RENT-A-CAR COMPANY OF LOS ANGELES
ATTN: KIMBERLEY PORTER
1400 N KELLOGG DR STE G
ANAHEIM, CA 92807-1984

ENTERPRISE VEHICLE EXCHANGE
1400 N KELLOGG DR STE G
ANAHEIM, CA 92807-1984

ENVIRON INTERNATIONAL CORPORATION
4505 S WASATCH BLVD STE 215
SALT LAKE CITY, UT 84124

ENVIRON INTERNATIONAL CORPORATION
4505 WASATCH BLVD   SUITE 215
SALT LAKE CITY, UT 84124

ENVIRONEX, INC.
1 GREAT VALLEY PKWY
MALVERN, PA 19355-1423

ENVIRONMENT & ENERGY PUBLISHING, LL
122 C ST NW STE 722
WASHINGTON, DC 20001

ENVIRONMENT ONE CORPORATION
PO BOX 75644
CHARLOTTE, NC 28275-0644

ENVIRONMENTAL CONSULTING & TECHNOLO
ECT
3701 NW 98TH ST
GAINESVILLE, FL 32606

ENVIRONMENTAL CONSULTING & TECHNOLOGY, INC.
ATTN: ERIC HEINEN
80 S EIGHTH STREET, IDS CENTER, SUITE 900
MINNEAPOLIS, MN 55402-8773

ENVIRONMENTAL HEALTH LAB
ATTN: JIM KENNY
100 SEBETHE DR SUITE 5A
CROMWELL, CT 06416

ENVIRONMENTAL INTEGRITY PROJECT
1000 VERMONT AVE NW STE 1100
WASHINGTON, DC 20005-4939

ENVIRONMENTAL LAW & POLICY CENTER
ATTN: FAITH E. BUGEL
35 EAST WACKER DRIVE
SUITE 1600
CHICAGO, IL 60601

ENVIRONMENTAL LAW & POLICY CENTER
C/O ENVIRONMENTAL LAW & POLICY CENTER
ATTN:  JENNIFER L CASSEL
35 EAST WACKER DRIVE
SUITE 1600
CHICAGO, IL 60601

ENVIRONMENTAL LAW & POLICY CENTER
C/O ENVIRONMENTAL LAW & POLICY CENTER
ATTN:  FAITH E. BUGEL
35 EAST WACKER DRIVE
SUITE 1600
CHICAGO, IL 60601

ENVIRONMENTAL MARKETS ASSOCIATION
529 14TH ST NW STE 750
WASHINGTON, DC 20045

ENVIRONMENTAL MARKETS ASSOCIATION
750 NATIONAL PRESS BUILDING
WASHINGTON, DC 20045

ENVIRONMENTAL RESOURCE ASSOC
16341 TABLE MOUNTAIN PKWY
GOLDEN, CO 80403-1826

ENVIRONMENTAL RESOURCE ASSOC
16941 TABLE MOUNTAIN PKWY
GOLDEN, CO 80403-1826

ENVIRONMENTAL RESOURCE CENTER, INC
101 CENTER POINTE DR
CARY, NC 27513

ENVIRONMENTAL RESOURCES MANAGEMENT
ONE CONTINENTAL TOWERS
1701 GOLF RD STE 1-1000
ROLLING MEADOWS, IL 60008

ENVIRONMENTAL SERVICE & EQUIPMENT COMPANY, INC.
7 W 9TH ST
MARCUS HOOK, PA 19061

ENVIRONMENTAL SERVICE LAB, INC.
1803 PHILADELPHIA ST.
INDIANA, PA 15701

ENVIRONMENTAL SERVICES CORP.
10801 N MO PAC EXPY BLDG 1-250
AUSTIN, TX 78759-6048

ENVIRONMENTAL SERVICES CORP.
SDS 12-1896, PO BOX 86
MINNEAPOLIS, MN 55486-1896

ENVIRONMENTAL SYSTEMS CORP
10801 N MO PAC EXPY
BLDG 1-250
AUSTIN, TX 78759-6048

ENVIRONMENTAL SYSTEMS CORP
BRAKER POINTS BUILDING 1 SUITE 200
10801 N MOPAC
AUSTIN, TX 78759

ENVIRONMENTAL SYSTEMS CORP
SDS-12-1896
MINNEAPOLIS, MN 55486-1896

ENVIRONMENTAL SYSTEMS CORP.
ATTN: MANAGER ENGINEERING SERVICES
10801 N MO PAC EXPY BLDG 1-250
AUSTIN, TX 78759-6048

ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC.
ATTN: CHRIS JOHNSON
380 NEW YORK ST
REDLANDS, CA 92373-8100

ENVIRONS, INC.
1746 BRIDGEPORT AVE
CLAREMONT, CA 91711

ENVIRONTECH ALLIED WASTE INDUSTRIES
PO BOX 99830
CHICAGO, IL 60696-7630

ENVIROPLAN CONSULTING
155 US HIGHWAY 46
WAYNE, NJ 07470-6831

ENVIROPLAN CONSULTING
ATTN: HOWARD ELLIS
WAYNE PLAZA II
155 ROUTE 46 WEST
WAYNE, NJ 07470

ENVIROPLAN CONSULTING
ATTN: HOWARD ELLIS
WAYNE PLAZA II
155 US HIGHWAY 46
WAYNE, NJ 07470-6831

EPCO
ATTN: CYNTHIA LEHMAN
PO BOX 9496
NAPERVILLE, IL 60567

EPG, INC.
4141 N 32ND ST STE 102
PHOENIX, AZ 85018

EPG, INC.
ATTN: MICKEY SIEGEL
4141 N 32ND ST
STE 102
PHOENIX, AZ 85018

EPICOR, INC.
1414 EAST LINDEN AVENUE  PO BOX 160
LINDEN, NJ 07036

EPM POWER AND WATER SOLUTIONS
C/O EMERSON PROCESS MANAGEMENT LLLP
ATTN TYLER CHESTNUT
8000 NORMAN CTR DR STE 1200
BLOOMINGTON, MN 55347

EPRI
13014 COLLECTION CENTER DR
CHICAGO, IL 60693

EPSA
ELECTRIC POWER SUPPLY ASSOC.
1401 NEW YORK AVE., NW 11TH FLOOR
WASHINGTON, DC 20005

EPSILON ASSOCIATES, INC.
ATTN: ROBERT O'NEAL
3 CLOCK TOWER PL
STE 250
MAYNARD, MT 01754

EQUILIBRIUM IT SOLUTIONS
5559 N ELSTON AVE
CHICAGO, IL 60630-1314

EQUIPMENT & CONTROLS, INC.
2 PARK DRIVE
LAWRENCE, PA 15055

EQUIPMENT DEPOT OF ILLINOIS
751 EXPRESSWAY DR
ITASCA, IL 60143-1321

EQUIPMENT DEPOT OF ILLINOIS
DEPT 6059
CAROL STREAM, IL 60122-6059

EQUIPMENT MANAGEMENT COMPANY
22824 WINCHESTER
CHANNAHON, IL 60410

EQUIPTROL, INC.
120 E OGDEN AVE
HINSDALE, IL 60521-3544

EQUISALES ASSOCIATES, INC.
ATTN: WILLIAM G BURKE
13811 CULLEN BOULEVARD
HOUSTON, TX 77047

EQUISALES, INC.
ATTN: DAVIS MOSSMAN, GENERAL MANAGER-GLOBAL
SALES
13811 CULLEN BOULEVARD
13811 CULLEN BOULEVARD
HOUSTON, TX 77047

ERB & ASSOCIATES, INC.
5520 PFLUMM RD
SHAWNEE, KS 66216-5178

ERB & ASSOCIATES, INC.
ATTN: ERIN K. BOCKWINKEL
5520 PFLUMM RD
SHAWNEE, KS 66216-5178

ERCOT
C/O JP MORGAN
PO BOX 972716
DALLAS, TX 75397-2716

ERI ECONOMIC RESEARCH INSTITUTE
8575 164TH AVENUE
REDMOND, WA 98052

ERIC A KISELLUS
[ADDRESS INTENTIONALLY REDACTED]

ERIC BERTEN
C/O LEVIN RIBACK LAW GROUP, PC
ATTN:  ADAM RIBACK
60 WEST RANDOLPH STREET
SUITE 333
CHICAGO, IL 60601

ERIC C. RAJALA
C/O THE HEALY LAW FIRM, LLC
ATTN: MICHAEL P. HEALY
200 NE MISSOURI RD #100
LEES SUMMIT, MO 64086

ERIC CASSIDY
4306 N 2600 E
FILER, ID 83328

ERIC HAYGOOD
C/O F. GERALD MAPLES, PA
ATTN F. GERALD MAPLES
365 CANAL PLACE, SUITE 1460
NEW ORLEANS, LA 70130-6538

ERIC HILLIARD
[ADDRESS INTENTIONALLY REDACTED]

ERIC L WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

ERIC LUESEBRINK
[ADDRESS INTENTIONALLY REDACTED]

ERIC M BROWN
[ADDRESS INTENTIONALLY REDACTED]

ERIC M BROWN
[ADDRESS INTENTIONALLY REDACTED]

ERIC M TERRILL
[ADDRESS INTENTIONALLY REDACTED]

ERIC M TERRILL
[ADDRESS INTENTIONALLY REDACTED]

ERIC R PLACK
[ADDRESS INTENTIONALLY REDACTED]

ERIC R SMALLEY
[ADDRESS INTENTIONALLY REDACTED]

ERIC RAMRAS
[ADDRESS INTENTIONALLY REDACTED]

ERIC S HEUERMAN
[ADDRESS INTENTIONALLY REDACTED]

ERIC S HILLIARD
[ADDRESS INTENTIONALLY REDACTED]

ERIC SOCO
[ADDRESS INTENTIONALLY REDACTED]

ERIC W OTENTI
[ADDRESS INTENTIONALLY REDACTED]

ERIC WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

ERIC WOOMER POLICY SOLUTIONS
919 CONGRESS AVE STE 1100
AUSTIN, TX 78701

ERICK L KEITH
[ADDRESS INTENTIONALLY REDACTED]

ERICKA A DELAHOUSSAYE
[ADDRESS INTENTIONALLY REDACTED]

ERICKA A DELAHOUSSAYE
[ADDRESS INTENTIONALLY REDACTED]

ERIE BEARINGS COMPANY
620 KOLTER DR.
INDIANA, PA 15701

ERIK J STASAITIS
[ADDRESS INTENTIONALLY REDACTED]

ERIKA DIAZ
[ADDRESS INTENTIONALLY REDACTED]

ERIN H RUPP
[ADDRESS INTENTIONALLY REDACTED]

ERM CONSULTING & ENGINEERING, INC.
1 BEACON ST FL S
BOSTON, MA 02108-8105

ERM CONSULTING & ENGINEERING, INC.
399 BOYLSTON STREET
BOSTON, MA 02116

ERNEST CHOWANEC
753 DUXBURY LN
BARTLETT, IL 60103

ERNEST COOPER
[ADDRESS INTENTIONALLY REDACTED]

ERNEST COOPER
[ADDRESS INTENTIONALLY REDACTED]

ERNEST F. SANTMYIRE
C/O SANTMYIRE BROADCASTING, INC.
12 N LAVALE ST
LAVALE, MD 21502

ERNEST GERLOFF
[ADDRESS INTENTIONALLY REDACTED]

ERNEST J BOESE JR
[ADDRESS INTENTIONALLY REDACTED]

ERNST & YOUNG
PO BOX 91251
CHICAGO, IL 60693

ERNST & YOUNG LLP
DEPT 6793
LOS ANGELES, CA 90084-6793

ERNST FLOW INDUSTRIES
116 MAIN STREET, PO BOX 925
FARMINGDALE, NJ 07727

ERSHIGS, INC.
7134 S YALE AVE STE 560
TULSA, OK 74136-6352

ES&P, LLC
4264 LOBLOLLY CIR SE
SOUTHPORT, NC 28461

ESAU SMITH
[ADDRESS INTENTIONALLY REDACTED]

ESAU SMITH
[ADDRESS INTENTIONALLY REDACTED]

ESC
10801 N MO PAC EXPY BLDG I-250
AUSTIN, TX 78759-6048

ESC
200 TECH CENTER DR
KNOXVILLE, TN 37912

ESENTIA SYSTEMS, INC.
11336 PENNYWOOD AVE
BATON ROUGE, LA 70809

ESGI
ATTN: DICK SMITH
3601 LAGRANGE PARKWAY
TOANA, VA 23168

ESI POWER HYDRAULICS
101 AMBROGIO DR STE I
GURNEE, IL 60031-3382

ESI POWER HYDRAULICS
ATTN: GARY LAWLER
101 AMBROGIO DR
GURNEE, IL 60031-3382

ESI POWER HYDRAULICS
ATTN: GARY LAWLER
101 AMBROGIS DR UNIT 1
GURNEE, IL 60031

ESI POWER HYDRAULICS
DEPT NUMBER 500157
ST. LOUIS, MO 63179-0100

ESI SITE PRP GROUP
C/O KREIG DEVAULT LLP
ATTN: VICKI J. RIGHT
ONE INDIANA SQUARE, SUITE 2800
INDIANAPOLIS, IN 46204

ESKER
1212 DEMING WAY STE 350
MADISON, WI 53717

ESKER
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
1212 DEMING WAY STE 350
MADISON, WI 53717

ESKER, INC.
PO BOX 44953
MADISON, WI 53744-4953

ESOLAR, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 10189
BURBANK, CA 91510-0189

ESPO ENGINEERING CORP.
855 MIDWAY DR
WILLOWBROOK, IL 60527

E-SQUARED TECHNICAL SOLUTIONS
9148 LOUISIANA ST
MERRILLVILLE, IN 46410-7251

ESRI
380 NEW YORK ST
REDLANDS, CA 92373

ESSENTIAL SEALING PRODUCTS, INC
307 MELTON RD STE B
BURNS HARBOR, IN 46304

ESSENTIAL TECHNOLOGIES, INC.
ATTN: JOE EIGINGER
1401 ROCKVILLE PIKE
STE 500
ROCKVILLE, MD 20852

EST GROUP INC.
2701 TOWNSHIP LINE RD
HATFIELD, PA 19440

ESTATE OF MARK PUTNAM
C/O LONDRIGAN POTTER & RANDLE PC
ATTN COLLEEN LAWLESS
1227 S 7TH ST
SPRINGFIELD, IL 62703

ESTATE OF RUSSELL GUNTER
ATTN ALLEN C DOBSON
ATTORNEY & COURT APPOINTED EXECUTOR
500 PRESIDENT CLINTON AVENUE STE 200
LITTLE ROCK, AR 72201

ESTEBAN V AYALA
[ADDRESS INTENTIONALLY REDACTED]

ESTES EXPRESS LINES
P.O. BOX 25612
RICHMOND, VA 23260-5612

ESTHER B CHUNG & JOSEPH JOU
1126 W DUARTE RD #H
ARCADIA, CA 91007

ESTHER D. BERGSTROM
[ADDRESS INTENTIONALLY REDACTED]

ESTHER D. BERGSTROM
[ADDRESS INTENTIONALLY REDACTED]

ESTHER LAVENDER IRA
100 BELLAMY LOOP APT 23F
BRONX, NY 10475-3769

ESYS
4520 STINE RD
BAKERSFIELD, CA 93313-2372

ETONIEN, LLC
222 N SEPULVEDA BLVD
STE 1507
EL SEGUNDO, CA 90245-5644

ETONIEN, LLC
ATTN: JOSEPH DAVIS
222 N SEPULVEDA BLVD
STE 1507
EL SEGUNDO, CA 90245-5644

EUGENE AND MARIAN GABRYCH
2006 HIGHWAY 65
FALLBROOK, CA 92028

EUGENE CRITTENDEN TRUST
RUSSELL BRANCH TRUSTEE
C/O DOUGLAS J TATE ESQUIRE
PO BOX 3180
ASHEVILLE, NC 28802

EUGENE E WALKER
3010 ROYAL FORREST DR
RALEIGH, NC 27614-7645

EUGENE H MAJOR
PO BOX 196
PRESTON, MN 55965

EUGENE HEIPLE
[ADDRESS INTENTIONALLY REDACTED]

EUGENE J JAGODZINSKI
[ADDRESS INTENTIONALLY REDACTED]

EUGENE J PETROVITS
[ADDRESS INTENTIONALLY REDACTED]

EUGENE L HEIPLE
[ADDRESS INTENTIONALLY REDACTED]

EUGENE MATTHEWS, INC.
2600 S 25TH AVE
BROADVIEW, IL 60155-4516

EUGENE MATTHEWS, INC.
ATTN: NOAH P. SULLIVAN, PRES
2041 W CARROLL
CHICAGO, IL 60612

EUGENE PETROVITS
[ADDRESS INTENTIONALLY REDACTED]

EULALIO BASTIDA
C/O LAW OFFICES OF ANSELMO DURAN, P.C.
ATTN: ANSELMO DURAN
4440 S. ASHLAND AVENUE
CHICAGO, IL 60609

EULALIO BASTIDA
C/O LAW OFFICES OF HUGO A. ORTIZ, P.C.
ATTN: HUGO A. ORTIZ
4440 SOUTH ASHLAND
CHICAGO, IL 60609

EULALIO BASTIDA
C/O MACUGA & LIDDLE
ATTN: PETER MACUGA
975 E. JEFFERSON AVE
DETROIT, MI 48207

EULALIO LOPEZ BASTIDA, ET AL.
C/O MACUGA LIDDLE & DUBIN PC
975 E JEFFERSON AVE
DETROIT, MI 48207

EVAN TORRADO
[ADDRESS INTENTIONALLY REDACTED]

EVAN TORRADO
[ADDRESS INTENTIONALLY REDACTED]

EVANGELINE ANDERSEN
120 VIA TRIESTE
NEWPORT BEACH, CA 92663-5513

EVANGELINE K ANDERSEN
[ADDRESS INTENTIONALLY REDACTED]

EVANS ENTERPRISES INC.
1536 S WESTERN AVE
OKLAHOMA CITY, OK 73109

EVANS ENTERPRISES INC-OKC
PO BOX 2370
OKLAHOMA CITY, OK 73101-2370

EVANSTON CHAMBER OF COMMERCE
PO BOX 365
EVANSTON, WY 82931

EVANSTON INTERNAL MEDICINE ASSOCIATES, INC.
150 ARROWHEAD DR
EVANSTON, WY 82930-9353

EVELYN A DYKEMA TRUST
C/O EVELYN A DYKEMA
4750 S BLOSSER RD SPC 325
SANTA MARIA, CA 93455-4601

EVELYN REYES
PO BOX 1762
SAN JACINTO, CA 92581-1762

EVEN'S NORTHFORK FARMS, INC.
48504 210TH ST
ELKTON, SD 57026

EVERETT HAGER
PO BOX 231
GUYMON, OK 73942

EVERETT SAXTON
[ADDRESS INTENTIONALLY REDACTED]

EVERETT SAXTON
[ADDRESS INTENTIONALLY REDACTED]

EVERETT W SAXTON
[ADDRESS INTENTIONALLY REDACTED]

EVERETT W SAXTON
[ADDRESS INTENTIONALLY REDACTED]

EVERGREEN OIL INC.
DEPT LA 23234
PASADENA, CA 91185-3234

EVERLASTING VALVE COMPANY INC
PO BOX 72041
CLEVELAND, OH 44192

EVERTON L HENDERSON
[ADDRESS INTENTIONALLY REDACTED]

EVONIK ENERGY SERVICES LLC
PO BOX 1727
KINGS MOUNTAIN, NC 28086

EWERT WHOLESALE HARDWARE INC.
5801 W 117TH PL
ALSIP, IL 60803

EXAIR CORPORATION INC.
00766 LOCATION
CINCINNATI, OH 45264-0766

EXAIR CORPORATION INC.
11510 GOLDCOAST DR
CINCINNATI, OH 45249-1621

EXAMINETICS, INC.
10561 BARKLEY ST
OVERLAND PARK, KS 66212

EXAMINETICS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

EXCEL ENGINEERING, INC.
5267 PROGRAM AVE #2
MOUNDS VIEW, MN 55112-4975

EXCEL ENGINEERING, INC.
ATTN: TIMOTHY A. ROLLMAN, PRES
500 73RD AVE NE
STE 119
MINNEAPOLIS, MN 55432

EXCEL ENGINEERING, INC.
ATTN: TIMOTHY A. ROLLMAN, PRES
5267 PROGRAM AVE #2
MOUNDS VIEW, MN 55112-4975

EXCELLOY INDUSTRIES INC.
608 E MCMURRAY RD
MCMURRAY, PA 15317-3440

EXCITATION SYSTEM SERVICES, INC.
9126 NORTH  2150 EAST RD
FAIRBURY, IL 61739

EXCITATION SYSTEM SERVICES, INC.
ATTN: MIKE FOGARTY
9126 N 2150 EAST RD
FAIRBURY, IL 61739

EXECUTIVE APPLIANCES SERVICES
12808 NUTWOOD ST
GARDEN GROVE, CA 92840

EXECUTIVE PLACEMENT NETWORK LLC
111 JOHN ST RM 1400
NEW YORK, NY 10038

EXECUTIVE SEARCH PARTNERS INC.
318 KING ST
COHASSET, MA 02025

EXELON GENERATION
EXELON CORPORATION
3 LINCOLN CTR
OAKBROOK TERRACE, IL 60181

EXELON GENERATION CO, LLC
ATTN: CREDIT DEPT & LEGAL DEPT
300 EXELON WAY
KENNETT SQUARE, PA 19348

EXELON GENERATION COMPANY, LLC
ATTN: DIANE FAVORIN
300 EXELON WAY
KENNETT SQUARE, PA 19348

EXELON GENERATION COMPANY, LLC
ATTN: GENERAL COUNSEL
35 S. DEARBORN STREET.
CHICAGO, IL 60603

EXIT CEDAR CITY REALTY, PC
DBA EXIT ABOVE ALL REALTY
1800 W ROYAL HUNTE DR
CEDAR CITY, UT 84720

EXNET
LENOX HILL STATION
PO BOX 2016
CHARLOTTESVILLE, VA 22902

EXPERIENCE, INC.
600 ATLANTIC AVE STE 2000
BOSTON, MA 02210-2286

EXPERT LASER SERVICES INC
62 PLEASANT ST
SOUTHBRIDGE, MA 01550-1104

EXPERT LASER SERVICES, INC
ATTN: MICHAEL L. CARPENTIER
PO BOX 744
SOUTHBRIDGE, MA 01550

EXPLORER TECHNOLOGY GROUP, INC.
1880 MAIN STREET SUITE 100
SMYRNA, GA 30080

EXPLOSIVE PROFESSIONALS MIDWEST, INC.
1135 BELGROVE DR
SAINT LOUIS, MO 63137-3500

EXPLOSIVE PROFESSIONALS, INC.
ATTN: JAMES MYERS
501 SCOTT STREET
WORTHINGTON, KY 41183

EXPLOSIVE PROFESSIONALS, INC.
PO BOX 204
WORTHINGTON, KY 41183

EXPRO SPECIALIZED SERVICES
703 EDC DR
GREENUP, KY 41144

EXPRO SPECIALIZED SERVICES
PO BOX 417
WORTHINGTON, KY 41183

EXTRA COMMUNITY NEWSPAPER
3906 W NORTH AVE
CHICAGO, IL 60647-4618

EXXON MOBIL
PO BOX 75001
PHOENIX, AZ 85062-8001

EXXONMOBIL CORPORATION
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

EXXONMOBIL CORPORATION
C/O FORMAN, PERRY, WATKINS, KRUTZ
ATTN NICHOLAS C. GIALLOURAKIS
& TARDY, LLP - JACKSON, P.O. BOX 22608
JACKSON, MS 39225-2608

EXXONMOBIL CORPORATION
C/O FORMAN, PERRY, WATKINS, KRUTZ
ATTN TIM D. GRAY
& TARDY - NEW ORLEANS, 701 POYDRAS ST STE 4350
NEW ORLEANS, LA 70139-7728

EXXONMOBIL CORPORATION
C/O O'MELVENY & MYERS LLP
ATTN JOHN DAUM
400 SOUTH HOPE STREET, SUITE 1800
LOS ANGELES, CA 90071

EXXONMOBIL CORPORATION
C/O O'MELVENY & MYERS LLP
ATTN JONATHAN HACKER
1625 EYE STREET, N.W.
WASHINGTON, DC 20006

EXXONMOBIL CORPORATION
C/O O'MELVENY & MYERS LLP
ATTN MEAGHAN MCLAINE VERGOW
1625 EYE STREET, N.W.
WASHINGTON, DC 20006

EXXONMOBILE CORPORATION
C/O O'MELVENY & MYERS LLP
ATTN HACKER D. JONATHAN
1625 EYE STREET, N.W.
WASHINGTON, DC 20006

EXXONMOBILE CORPORATION
C/O O'MELVENY & MYERS LLP
ATTN JOHN FREDERIC DAUM
400 SOUTH HOPE STREET
LOS ANGELES, CA 90071-2899

EXXONMOBILE CORPORATION
C/O O'MELVENY & MYERS LLP
ATTN JONATHAN D. HACKER
1625 EYE STREET, N.W.
WASHINGTON, DC 20006

F. B. WRIGHT COMPANY OF PITTSBURGH
5 INDUSTRIAL PARK DR
OAKDALE, PA 15071-1288

F. B. WRIGHT COMPANY OF PITTSBURGH
5 INDUSTRIAL PARK DRIVE
OAKDALE, PA 10571-1288

F. L. SMIDTH INC.
2040 AVENUE C
BETHLEHEM, PA 18017-2188

F. L. SMIDTH INC.
PO BOX 8500S8760
PHILADELPHIA, PA 19178-8760

F. T. THOMAS PUMP & SUPPLY COMPANY, INC.
303 HIGH TECH DR, PO BOX 277
OAKDALE, PA 15071

F.E. MORAN, INC. SPECIAL HAZARD SYS
2265 CARLSON DR
NORTHBROOK, IL 60062

F.R.P. FABRICATORS, INC.
10168 FRP ROAD
HUNTINGDON, PA 16652

F.T. THOMAS PUMP CO., INC
ATTN: CLETE W. SMITH
303 HIGH TECH DRIVE
OAKDALE, PA 15071

FABIO DIAS

FACILITIES PROTECTION SYSTEMS
1150 W CENTRAL AVE
BREA, CA 92821-2259

FAIR HARBOR CAPITAL, LLC
1841 BROADWAY
NEW YORK, NY 10023-7649

FAIR HARBOR CAPITAL, LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

FAIR HARBOR CAPITAL, LLC
C/O FAIR HARBOR CAPITAL, LLC
1841 BROADWAY
NEW YORK, NY 10023-7649

FAIR HARBOR CAPITAL, LLC
C/O FAIR HARBOR CAPITAL, LLC
1841 BROADWAY, SUITE 1007
NEW YORK, NY 10023

FAIRBANKS MORSE, INC
PUMP DIV
3601 FAIRBANKS AVE
KANSAS CITY, KS 66106

FAIRBANKS SCALE, INC
PO BOX 802796
KANSAS CITY, MO 64180-2796

FAIRMONT GENERAL HOSPITAL, INC.
L-2805
COLUMBUS, OH 43260-2805

FAIRMONT SUPPLY COMPANY
PO BOX 643438
PITTSBURGH, PA 15264-3438

FAIRMONT TOOL, INC.
283 VAN KIRK DR
FAIRMONT, WV 26554-9783

FAIRWAY LABORATORIES, INC.
2019 9TH AVE
ALTOONA, PA 16602

FAIRWAY LABORATORIES, INC.
2019 NINTH AVENUE
ALTOONA, PA 16602

FALCO'S PIZZA
2806 W 40TH PL
CHICAGO, IL 60632

FAN SERVICES ASSOCIATES
401 GOVERNORS HWY
SOUTH WINDSOR, CT 06074-0648

FANCONI ANEMIA RESEARCH FUND
1801 WILLAMETTE ST.
EUGENE, OR 97401

FANDL TAX SERVICE LLC
ATTN: GLEN FANDL
170 E. RIDGEWOOD AVE.
RIDGEWOOD, NJ 07450

FANDL TAX SERVICES, LLC
170 E. RIDGEWOOD AVE.
RIDGEWOOD, NJ 07450

FANDL TAX SERVICES, LLC
834 HILLCREST RD
RIDGEWOOD, NJ 07450

FANG HUANG
[ADDRESS INTENTIONALLY REDACTED]

FANNON PRODUCTS LLC
5318 POINTE TREMBLE RD
ALGONAC, MI 48001

FARHAD AMINPOUR
[ADDRESS INTENTIONALLY REDACTED]

FARHADIAN FAMILY TRUST
23223 MAPLE STREET
NEWHALL, CA 91321

FARMINGTON RESOURCES, INC.
1543 FAIRMONT AVE STE 203
FAIRMONT, WV 26554

FARMSTEAD CAPITAL MANAGEMENT
ATTN:  STEPHEN PERRELLA
7 NORTH BROAD STREET, 3RD FLOOR
RIDGEWOOD, NJ 07450

FARNHAM & PFILE RENTAL AND SALES
4306 STATE ROUTE 51 S
BELLE VERNON, PA 15012

FARWEST CORROSION CONTROL CO.
12029 REGENTVIEW AVE
DOWNEY, CA 90241-5517

FASTENAL
122 W PROGRESS DR
PRINCETON, IL 61356

FASTENAL
2350 ROUTE 119
HOMER CITY, PA 15748

FASTENAL
2350 ROUTE 119 HWY S
HOMER CITY, PA 15748

FASTENAL
250 INDUSTRIAL LN
WORTHINGTON, MN 56187

FASTENAL COMPANY
1187 S NORTHPOINT BLVD
WAUKEGAN, IL 60085

FASTENAL COMPANY
1320 ENTERPRISE DR.
ROMEOVILLE, IL 60446

FASTENAL COMPANY
1406 S 2ND ST
PEKIN, IL 61554

FASTENAL COMPANY
177 BEAR RIVER DR
EVANSTON, WY 82930

FASTENAL COMPANY
1958 N MAIN ST STE 1
SPANISH FORK, UT 84660

FASTENAL COMPANY
2001 THEURER BLVD
WINONA, MN 55987

FASTENAL COMPANY
701 SENECA ST STE 3
STORM LAKE, IA 50588

FASTENAL COMPANY
720 KNICKERBOCKER RD
SAN ANGELO, TX 76903

FASTENAL COMPANY
ATTN: PAUL C. SAMPSON
2001 THEURER BLVD
WINONA, MN 55987

FASTENAL COMPANY
P.O. BOX 1286
WINONA, MN 55987-0978

FASTSIGNS
1920 PLAINFIELD RD
CREST HILL, IL 60403

FAT RICKY'S
660 N INDEPENDENCE BLVD
ROMEOVILLE, IL 60446

FATLAN TRUCKING
6700 S STATE ROUTE 53
GARDNER, IL 60424-0123

FATLAN TRUCKING
ATTN: BRUCE FATLAN
6700 SO STATE RT 53
GARDNER, IL 60424

FAYETTE COAL & COKE INC
195 ENTERPRISE LN
CONNELLSVILLE, PA 15425

FC ENERGY FINANCE I, INC.
C/O JPMCC
10 SOUTH DEARBORN, FLOOR 12
CHICAGO, IL 60603-2003

FCC C/F SUMMER Y NAGAREDA IRA
1147-A ALEWA DR
HONOLULU, HI 96817-1564

FCC C/F SUMMER Y NAGAREDA IRA
FIRST CLEARING CORPORATION
C/O WELLS FARGO ADVISORS LLC
1001 BISHOP ST STE 1900
HONOLULU, HI 96813

FCC ENVIRONMENTAL, LLC
315 PRONTO AVE
ODESSA, TX 79762

FCC EQUIPMENT FINANCING, INC.
2120 WEST END AVE
NASHVILLE, TN 37203-5251

FCC EQUIPMENT FINANCING, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2120 WEST END AVE
NASHVILLE, TN 37203-5251

FCX PERFORMANCE INC.
NCI - NORTH COAST INSTRUMENTS
7500 WALL ST STE 110
CLEVELAND, OH 44125

FCX PERFORMANCE, INC.
1850 HOWARD ST STE C
ELK GROVE VILLAGE, IL 60007-2490

FCX PERFORMANCE, INC.
P.O. BOX 712470
CINCINNATI, OH 45271-2470

FE MORAN SPECIAL HAZARD SERVICES
ATTN: GENE MCALESTER
2265 CARLSON DR
NORTHBROOK, IL 60062

FEDERACION MICHOACANA CO EL GRITO
3760 W 38TH ST
CHICAGO, IL 60632

FEDERAL AIRWAYS & AIRSPACE
1423 SOUTH PATRICK DR
SATELLITE BEACH, FL 32937-1701

FEDERAL AIRWAYS & AIRSPACE
ATTN: CLYDE PITTMAN
1423 S PATRICK DR
SATELLITE BEACH, FL 32937

FEDERAL AIRWAYS & AIRSPACE
PO BOX 372654
SATELLITE BEACH, FL 32937-0654

FEDERAL COMMUNICATIONS COMMISSION
445 12TH ST SW
WASHINGTON, DC 20554

FEDERAL ENERGY REGULATORY COMMISSION
ATTN KIMBERLY D. BOSE, SECRETARY
888 1ST ST NE
WASHINGTON, DC 20426

FEDERAL EXPRESS
P.O. BOX  371461
PITTSBURGH, PA 15250-7461

FEDERAL EXPRESS
PO BOX 1140
MEMPHIS, TN 38101-1140

FEDERAL EXPRESS
PO BOX 660481
DALLAS, TX 75266-0481

FEDERAL EXPRESS
PO BOX 7221
PASADENA, CA 91109-7321

FEDERAL EXPRESS
PO BOX 94515
PALATINE, IL 60094-4515

FEDERAL LICENSING
1588 FAIRFIELD RD
GETTYSBURG, PA 17325

FEDERAL STEEL SUPPLY
P.O. BOX 60079
ST. LOUIS, MO 63160-0079

FEDERAL STEEL SUPPLY, INC.
747 GODDARD AVENUE
CHESTERFIELD, MO 63005

FEDERAL STEEL SUPPLY, INC.
ATTN: BRIAN J. SHINKLE
PO BOX 840
CHESTERFIELD, MO 63005

FEDERAL WAGE & LABOR LAW INSTITUTE LTD.
7001 W. 43RD STREET
HOUSTON, TX 77092

FEDERAL WAGE & LABOR LAW INSTITUTE LTD.
PO BOX 678123
DALLAS, TX 75267-8123

FEDERAL WAGE AND LABOR LAW INSTITUTE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

FEDERICO DUARTE
[ADDRESS INTENTIONALLY REDACTED]

FEDEX CUSTOM CRITICAL
P. O. BOX 371627
PITTSBURGH, PA 15251-7627

FEDEX CUSTOM CRITICAL
PO BOX 7162
AKRON, OH 44306-0162

FEDEX FREIGHT
PO BOX 21415
PASADENA, CA 91185-1415

FEDEX FREIGHT EAST
4103 COLLECTION CENTER DR
CHICAGO, IL 60693

FEDEX FREIGHT EAST
PO BOX 223125
PITTSBURGH, PA 15250-2125

FEDEX FREIGHT EAST
PO BOX 840
HARRISON, AR 72602-0840

FEDEX KINKO'S
OFFICE AND PRINT SERVICES
PO BOX 672085
DALLAS, TX 75267-2085

FELIPE RIOS
[ADDRESS INTENTIONALLY REDACTED]

FEMCO MACHINE COMPANY
754 S MAIN STREET EXT
PUNXSUTAWNEY, PA 15767

FEMCO MACHINE COMPANY
P. O. BOX 1391
INDIANA, PA 15701

FEMCO MACHINE COMPANY
PO BOX 73046
CLEVELAND, OH 44193

FENNER DUNLOP CCS, INC.
70 INDUSTRIAL PARK RD
BLAIRSVILLE, PA 15717

FENNER DUNLOP CCS, INC.
P.O. POX 602122
CHARLOTTE, NC 28260-2122

FENWAY SYSTEMS, LLC
2980 COLLEGE AVENUE
BERKELEY, CA 94705

FENWAY SYSTEMS, LLC
ATTN: JOSEPH W PASQUARIELLO, PRES
2980 COLLEGE AVE STE 4
BERKELY, CA 94705

FERGUSON ENTERPRISES, INC.
PO BOX 644054
PITTSBURGH, PA 15264-4054

FERNANDO SANCHEZ
[ADDRESS INTENTIONALLY REDACTED]

FERRELLGAS
PO BOX 3069
DES MOINES, IA 50316-0069

FERRELLGOS
ATTN: MATT HUGEY, GM
1303 W EISENHOWER AVE
NORFOLK, NE 68701

FERRELLGOS
ATTN: MATT HUGEY, GM
PO BOX 3069
DES MOINES, IA 50316-0069

FESSCO
C/O DAVID P LLOYD LTD
ATTN JULIE E CRABBE, ATTORNEY
615B S LAGRANGE RD
LA GRANGE, IL 60525

FESSCO
PO BOX 130
CRETE, IL 60417

FESSCO
PO BOX 205
CRETE, IL 60417

FESS'S AUTO CENTER INC.
3747 SIX FLAT ROAD
HOMER CITY, PA 15748

FIBER OPTIC
ONE TEK PARK
BREINIGSVILLE, PA 18031

FIBER OPTIC SERVICES, LLC
PO BOX 822
FAIRLAND, OK 74343-0822

FIDEL MENDOZA LANDSCAPING, INC.
1114 W 19TH ST
CHICAGO, IL 60608

FIDELITY AND DEPOSIT COMPANY OF MARYLAND
777 S FIGUEROA ST STE 3900
LOS ANGELES, CA 90017-5836

FIDELITY AND DEPOSIT COMPANY OF MARYLAND
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
600 RED BROOK BOULEVARD
OWINGS MILLS, MD 21117

FIDELITY CLEARING CANADA ULC
483 BAY STREET
SOUTH TOWER
SUITE 200
TORONTO ONTARIO M5G2N7 CANADA

FIDELITY CLEARING CANADA ULC
483 BAY STREET, SUITE 200
SOUTH TOWER
TORONTO ONTARIO M5G2N7 CANADA

FIDELITY NATIONAL TITLE COMPANY
1300 DOVE ST STE 310
NEWPORT BEACH, CA 92660

FIELD MANAGEMENT SERVICES, INC.
123 N LAUREL AVE
LOS ANGELES, CA 90048

FIELD SYSTEM MACHINING, INC.
PO BOX 2401
BEDFORD PARK, IL 60499-2401

FIELD SYSTEMS MACHINING INC
720 SCHNEIDER DR
SOUTH ELGIN, IL 60177

FIFTH THIRD BANK
ATTN CARRIE POTTER, AVP, CORPORATE ACTIONS
MANAGER
INVESTMENT OPERATIONS
500 KINGSLET DR, MD 1MOB2H
CINCINNATI, OH 45263

FIFTH THIRD BANK
ATTN LANCE WELLS MANAGER
5001 KINGSLEY DRIVE
MAIL DROP 1MOB2D
CINCINNATI, OH 45227

FIGLIULO & SILVERMAN
10 S LA SALLE ST
CHICAGO, IL 60603-1032

FIGLIULO & SILVERMAN, P.C.
ATTN WILLIAM G. CROSS, ESQ.
10 S LASALLE ST, STE 3600
CHICAGO, IL 60603

FIGLIULO & SILVERMAN, P.C.
ATTN: JIM FIGLIULO
10 S LA SALLE ST STE 3600
CHICAGO, IL 60603

FIKE CORPORATION
2455 LARCHMONT LN
AURORA, IL 60504

FIKE, CASCIO & BOOSE
124 N CENTER AVE
SOMERSET, PA 15501-2051

FILTECH, INCORPORATED
221 W 8TH AVE
WEST HOMESTEAD, PA 15120

FILTECH, INCORPORATED
221 WEST EIGHTH AVENUE
WEST HOMESTEAD, PA 15120

FILTER RECYCLING INC
1875 520TH ST
CHEROKEE, IA 51012-7269

FILTERSOURCE, INC
204 S PRICE ST
KINGWOOD, WV 26537

FIMAT USA
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
630 FIFTH AVENUE
ROCKEFELLER CENTER, SUITE 500
NEW YORK, NY 10111

FINANCIAL FEDERAL CREDIT INC.
10715 DAVID TAYLOR DRIVE
SUITE 550
CHARLOTTE, NC 28262

FINANCIAL MODELING INITIATIVES, LLC
16675 SPRUCE CIR
FOUNTAIN VALLEY, CA 92708

FIRE EXTINGUISHER SALES & SERVICE CO
ATTN: JAY TODD
PO BOX 504
CORDELL, OK 73632

FIRE EXTINGUISHER SALES AND SERVICE
321 S MIDDLE AVE
CORDELL, OK 73632

FIRE FIGHTER SALES & SERVICE CO.
1721 MAIN STREET
PITTSBURGH, PA 15215

FIRE FIGHTER SALES AND SERVICE CO.
791 COMMONWEALTH DR
WARRENDALE, PA 15086

FIRE PROOF PLUS, INC.
313 W HIGHWAY
ALTA, IA 51002

FIRE SENTRY CORPORATION
ATTN: DERYK WALKER
593 APOLLO ST
BREA, CA 92692

FIRE SYSTEMS TECHNOLOGY, INC.
3 VILLAGE GRN N #256
PLYMOUTH, MA 02360-8803

FIRST AMERICAN TITLE INSURANCE
CO. NATIONAL COMMERCIAL SERVICES
777 S FIGUEROA ST
LOS ANGELES, CA 90017-5802

FIRST AMERICAN TITLE INSURANCE AGENCY, LLC
365 S MAIN ST
CEDAR CITY, UT 84720

FIRST AMERICAN TITLE INSURANCE COMPANY
9400 HOLLY AVE NE BLDG 1
ALBUQUERQUE, NM 87122

FIRST AMERICAN TRUST
5 AMERICAN WAY
SANTA ANA, CA 92707

FIRST AMERICAN TRUST
5 FIRST AMERICAN WAY
SANTA ANA, CA 92707

FIRST AMERICAN TRUST
9400 HOLLY AVE NE BLDG 1
ALBUQUERQUE, NM 87122

FIRST AMERICAN TRUST
ESCROW 10813
5 FIRST AMERICAN WAY
SANTA ANA, CA 92707

FIRST AMERICAN TRUST
ESCROW 10827
5 FIRST AMERICAN WAY
SANTA ANA, CA 92707

FIRST AMERICAN TRUST
ESCROW 10838
5 FIRST AMERICAN WAY
SANTA ANA, CA 92707

FIRST CLEARING LLC
ATTN:  JILLIAN JOHNSON
2801 MARKET STREET
ST LOUIS, MO 63103

FIRST CLEARING, LLC
ATTN KRISTIE DANIEL, MANAGER
ONE NORTH JEFFERSON STREET
ST. LOUIS, MO 63103

FIRST CLEARING, LLC
ATTN MATT BUETTNER
ONE NORTH JEFFERSON ST
ST LOUIS, MO 63103

FIRST COOPERATIVE ASSOCIATION
960 RIVERVIEW DRIVE
CHEROKEE, IA 51012

FIRST ENERGY
REVENUE ASSURANCE
1310 FAIRMONT AVENUE
FAIRMONT, WV 26554

FIRST EXCHANGE BANK
WEST MAIN STREET
MANNIGTON, WV 26588

FIRST NATIONAL INSURANCE COMPANY OF AMERICA
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
SAFECO PLAZA
SEATTLE, WA 98185

FIRST RESPONSE
ATTN: KURT
PO BOX 452
CRYSTAL LAKE, IL 60014

FIRST RESPONSE, INC.
1266 MANCHESTER DR
CRYSTAL LAKE, IL 60014

FIRST RESPONSE, INC.
PO BOX 452
CRYSTAL LAKE, IL 60039

FIRST SOLAR INC.
400 CROSSING BLVD
BRIDGEWATER, NJ 08807-2863

FIRST SOUTHWEST COMPANY
ATTN CINDEE DUGAN
1700 PACIFIC AVENUE, SUITE 500
DALLAS, TX 75201

FIRSTCHOICE
4800 NEW HORIZON BLVD.
BAKERSFIELD, CA 93313

FISH & RICHARDSON P.C.
ATTN ROBERT RYAN
1 MARINA PARK DRIVE
BOSTON, MA 02110

FISH & RICHARDSON, P.C.
ATTN ROBERT RYAN
1 MARINA PARK DRIVE
BOSTON, MA 02210

FISHER SCIENTIFIC COMPANY
P.O. BOX 360153
PITTSBURGH, PA 15250-6153

FISK KART KATZ AND REGAN, LTD.
77 WEST WASHINGTON STREET
CHICAGO, IL 60602-2804

FITCH INC.
33 FLOOR
NEW YORK, NY 10004

FITNESS INTERNATIONAL
99 EVELYN RD
WABAN, MA 02468-1020

FITZPATRICK AUTO CENTER, INC.
PO BOX 30
STORM LAKE, IA 50588

FIVE STAR CATERING INC
1885 YEW AVE
HARRIS, IA 51345-7532

FIVE STAR WATER COMPANY, INC
106 HARVEY CT
EAST PEORIA, IL 61611

FIVE-T-FARMS
5737 BURNING TREE
EL PASO, TX 79912

FJ CONSULTING, INC LLC
PO BOX 202478
SHAKER HEIGHTS, OH 44120

FLAME RESISTANT GARMENTS, INC.
D/B/A CODE RED SAFETY & RENTAL
ATTN: G. COFOID
6205 INDIANAPOLIS BLVD
HAMMOND, IN 46320

FLASH TECHNOLOGY
332 NICHOL MILL LN
FRANKLIN, TN 37067

FLEETWOOD INDUSTRIAL PRODUCTS
11 CREEK PKWY
UPPER CHICHESTER, PA 19061

FLEETWOOD SALES, INC
1113 EDGEWATER DR
NAPERVILLE, IL 60540

FLEXERA SOFTWARE, INC
300 PARK BLVD STE 500
ITASCA, IL 60143-2635

FLEXIBLE SOLUTIONS INC.
PO BOX 3358
ANNAPOLIS, MD 21403

FLIR COMMERCIAL SYSTEMS, INC.
9 TOWNSEND WEST
NASHUA, NH 03063

FLIR SYSTEMS
16 ESQUIRE RD
NORTH BILLERICA, MA 01862-2598

FLIR SYSTEMS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
16 ESQUIRE RD
NORTH BILLERICA, MA 01862

FLOMAX PRODUCTS, INC.
5787 PRESTON AVE
LIVERMORE, CA 94551

FLOORING MANAGEMENT GROUP, INC.
PO BOX 418
LA GRANGE, IL 60525

FLORACHEM INTERNATIONAL
P.O. BOX 3860
CAREFREE, AZ 85377

FLORENCE ANN ROBERTS
607 HILLBORN AVE
SWARTHMORE, PA 19081

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0145

FLORIDA POWER & LIGHT COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

FLORIDA POWER & LIGHT COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

FLORIDA POWER CORPORATION
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

FLORIDA POWER CORPORATION
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

FLO'S FLORAL & GIFT SHOP
3289 RT. #119 HIGHWAY S
HOMER CITY, PA 15748

FLOW COMPONENTS & EQUIPMENT SUPPLY
PO BOX 735
MULBERRY, FL 33860-9586

FLOW MEDIA INC.
ATTN: DAVID MARTZ
PO BOX 410
CAREGIA, PA 15106

FLOW MEDIA INC.
PO BOX 401
CARNEGIE, PA 15106

FLOW PRODUCTS INC.
2626 W ADDISON ST
CHICAGO, IL 60618

FLOWSERVE CORP. (MECHAN.SEALS)
FLUID SEALING DIVISION
1611 TOWER DRIVE-UNIT D
BURR RIDGE, IL 60521

FLOWSERVE CORPORATION
FLOW PUMP  DIVISION
1400 POWIS COURT
WEST CHICAGO, IL 60185

FLOWSERVE CORPORATION
FLOW SOLUTIONS DIV.
1400 POWIS CT
WEST CHICAGO, IL 60185-6413

FLOWSERVE CORPORATION
PO BOX 91329
CHICAGO, IL 60693

FLOWSERVE FSD CORP
7342 COLLECTION CENTER DR
CHICAGO, IL 60693-0073

FLOWSERVE PUMP  CORPORATION
P.O. BOX 3565
SCRANTON, PA 18505-3565

FLOWSERVE PUMP CORP.
1885 MAYVIEW RD
BRIDGEVILLE, PA 15017

FLOWSERVE PUMP CORP.
4179 COLLECTION CENTER DR
CHICAGO, IL 60693

FLOWSERVE PUMP CORP.
4179 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

FLOWSERVE PUMP CORPORATION
1400 POWIS CT
WEST CHICAGO, IL 60185

FLOWSERVE US INC
PO BOX 91329
CHICAGO, IL 60693

FLOWSERVE US INC.
1900 S SAUNDERS ST
RALEIGH, NC 27603

FLOWSERVE US INC.
4179 COLLECTION CENTER DR
CHICAGO, IL 60693

FLOYD FULK JR
[ADDRESS INTENTIONALLY REDACTED]

FLOYD ROBINSON
[ADDRESS INTENTIONALLY REDACTED]

FLOYD'S OFFICE SOLUTIONS
10805 HAWORTH LN
BAKERSFIELD, CA 93311-2904

FLSMIDTH KREBS INC.
5505 WEST GILLETTE ROAD
TUCSON, AZ 85743

FLUID COMPONENTS, INC.
C/O GLLSON ENGINEERING SALES INC
535 ROCHESTER ROAD
PITTSBURGH, PA 15237-1799

FLUID CONTROL PRODUCTS
6828 FOREST HILLS RD
LOVES PARK, IL 61111-4367

FLUID CONTROL PRODUCTS
PO BOX 400
GERMANTOWN, WI 53022-0400

FLUID DYNAMICS
1403 CENTRE CIR
DOWNERS GROVE, IL 60515

FLUID POWER ENGR. CO. INC.
ATTN: SALES
110 GORDON STREET
ELK GROVE, IL 60007

FLUID PROCESS CONTROL CORP.
15 W 700 79TH STREET
BURR RIDGE, IL 60521

FLUKE CORPORATION
PO BOX 9090
EVERETT, WA 98206-9090

FLUKE ELECTRONICS CORP.
2104 HUTTON DRIVE
CARROLLTON, TX 75006

FLUKE ELECTRONICS CORPORATION
1201 SHAFFER RD
SANTA CRUZ, CA 95060

FLUKE ELECTRONICS CORPORATION
7272 COLLECTION CENTER DR
CHICAGO, IL 60693-0072

FLUKE SERVICE CENTER
1420 75TH ST SW
EVERETT, WA 98203

FLW, INC.
5672 BOLSA AVE
HUNTINGTON BEACH, CA 92649

FMC CORPORATION
1735 MARKET STREET
PHILADELPHIA, PA 19103

FMC TECHNOLOGIES MEASUREMENTS
14121 COLLECTION CENTER DR
CHICAGO, IL 60693

FMG, INC.
FMG ENGINEERING
3700 STURGIS RD
RAPID CITY, SD 57702-0317

FMT CO CUST IRA FBO JOHN B HOOK
73223 RIBBONWOOD CT
PALM DESERT, CA 92260

FMT CUST IRA FBO CAROL J PFLEDERER
ATTN CAROL J PFLEDERER
634 E GOLF RD
LIBERTYVILLE, IL 60048

FMT CUSTODIAN FOR JOHN DELANEY
3 CANDLEWOOD ROAD
LYNNFIELD, MA 01940

FMTC TTEE DELTA PILOTS DC PLAN FBO DOUGLAS J ROSS
16923 SW 79TH PL
PALMETTO BAY, FL 33157

FNU NITIN MATHEW
[ADDRESS INTENTIONALLY REDACTED]

FNU NITIN MATHEW
[ADDRESS INTENTIONALLY REDACTED]

FOLEY & LARDNER LLP
321 N CLARK ST
CHICAGO, IL 60654-5313

FOLEY HOAG LLP
155 SEAPORT BLVD
BOSTON, MA 02210-2600

FORCE VECTOR INC
PO BOX 2519
BRIDGEVIEW, IL 60455

FORD CREDIT
PO BOX 220564
PITTSBURGH, PA 15257-2564

FORD MOTOR CREDIT
PO BOX 790093
SAINT LOUIS, MO 63179-0093

FOREBRAIN TECHNOLOGIES, INC.
2101 E COAST HWY #GL
CORONA DL MAR, CA 92625-1900

FOREBRAIN TECHNOLOGIES, INC.
2101 EAST COAST HWY STE GL
CORONA DEL MAR, CA 92625

FOREMOST INDUSTRIAL TECHNOLOGIES
6518 W PLANK RD
PEORIA, IL 61604

FORESIGHT FLYING M, LLC
657 MISSION ST STE 504
SAN FRANCISCO, CA 94105

FOREST HILL ENERGY-FOWLER FARMS LLC
8 S MICHIGAN AVE STE 2002
CHICAGO, IL 60603

FOREST PRESERVE DISTRICT OF
WILL COUNTY
17540 W LARAWAY RD
JOLIET, IL 60433

FORK LIFT SPECIALIES, INC.
3525 STANDARD ST
BAKERSFIELD, CA 93308

FORMER DEBTOR EMPLOYEES

FORNEY CORPORATION
16479 DALLAS PKWY STE 600
ADDISON, TX 75001-6876

FORNEY CORPORATION
ATTN ANGELA WALLACE
16479 DALLAS PKWY STE 600
ADDISON, TX 75001-6876

FORREST SHERER, INC.
PO BOX 900
TERRE HAUTE, IN 47808-0900

FORSAN COWBOY CONSTRUCTION INC
DBA COWBOY CONSTRUCTION
PO BOX 1191
MIDLAND, TX 79702

FORSAN COWBOY CONSTRUCTION, INC.
DBA COWBOY CONSTRUCTION
9400 S. SERVICE RD.
COAHOMA, TX 79511

FORSYTH FINANCIAL GROUP
555 ANTON BLVD STE 1000
COSTA MESA, CA 92626

FORSYTH FINANCIAL GROUP
ATTN: JASON FORSYTH
PO BOX 1263
COSTA MESA, CA 92628

FORT HILL SQUARE 1 OWNER LLC
PO BOX 60797
CHARLOTTE, NC 28260-0767

FORT HILL SQUARE 1 OWNER,  LLC
C/O THE CHIOFARO COMPANY
ATTN: TED OATIS
ONE INTERNATIONAL PL, STE 4600
BOSTON, MA 02110

FORTUNATO'S SERVICE & REPAIR, INC.
P.O. BOX 8
BLAIRSVILLE, PA 15717-0008

FORUM FUNDS - ABSOLUTE STRATEGIES
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

FORUM FUNDS - ABSOLUTE STRATEGIES FUND
C/O METROPOLITAN WEST
ASSET MANAGEMENT, LLC
865 S. FIGUEROA STREET, SUITE 1800
LOS ANGELES, CA 90017

FORUM FUNDS - ABSOLUTE STRATEGIES FUND
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

FORWARD WINDPOWER
ATTN: MANAGER COMMERCIAL MANAGEMENT
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

FORWARD WINDPOWER, LLC
ATTN:  MANAGER COMMERCIAL MANAGEMENT
3 MACARTHUR PLACE SUITE 100
SANTA ANA, CA 92707

FORWARD WINDPOWER, LLC
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

FORWARD WINDPOWER, LLC
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

FOSTER LAKE & POND MANAGEMENT, INC.
ATTN: PATTI
PO BOX 1294
GARNER, NC 27529

FOSTER WHEELER NORTH AMERICA CORP
PERRYVILLE CORPORATE PARK
53 FRONTAGE ROAD
HAMPTON, NJ 08827

FOSTER WHEELER NORTH AMERICA CORP
PERRYVILLE CORPORATE PARK
DEPT. 65407
CLINTON, NJ 08809-4000

FOSTER WHEELER NORTH AMERICAN CORP.
ATTN: DON THORTON
PERRYVILLE CORPORATEPARK
CLINTON, NJ 08809

FOSTERING EXECUTIVE LEADERSHIP, INC
4790 IRVINE BLVD, SUITE 105-432
IRVINE, CA 92620

FOSTER'S DONUTS
7850 WHITE LN STE D
BAKERSFIELD, CA 93309

FOU. FREE ENTERPRISE EDUCATION
3076 WEST 12TH ST
ERIE, PA 16505-3857

FOUNDATION COAL WEST, INC.
ATTN: VICE PRESIDENT, SALES & MARKETING
PO BOX 16429
BRISTOL, VA 24209-6429

FOUNDATION COAL WEST, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 16429
BRISTOL, VA 24209-6429

FOUNDATION FOR IUP
G1 SUTTON HALL
INDIANA, PA 15705

FOUR FOOTED FRIENDS
220 BECK ROAD
INDIANA, PA 15701-4727

FOUR POINTS HOTELS
SHERATON BAKERSFIELD CALIF.
5101 CALIFORNIA AVE
BAKERSFIELD, CA 93309

FOX & DOLE TECHINICAL SALES
555 GOLDEN OAK PKWY
CLEVELAND, OH 44146

FOX EQUIPMENT, LLC
965 BUNKER AVE
GREEN COVE SPRINGS, FL 32043

FOX FORD MERCURY
743 E HIGH ST
WAYNESBURG, PA 15370

FOX SPRINKLER SUPPLY CORP
ATTN: SCOTT SANDFOX
951 ESTES CT
SCHAUMBURG, IL 60193

FOX VALLEY FIRE AND SAFETY
2730 PINNACLE DR
ELGIN, IL 60124

FPL ENERGY POWER MARKETING, INC.
ATTN: CREDIT MANAGER
11770 US HIGHWAY ONE
NORTH PALM BEACH, FL 33408

FRAGNER SEIFERT PACE & WINOGRAD LLP
601 S FIGUEROA ST STE 2320
LOS ANGELES, CA 90017

FRANCES E STRAUSER
1280 VERDE CANYON RD
ARROYO GRANDE, CA 93420

FRANCES WYNELL CHESNEY
13966 N US HWY 377
ROCHELLE, TX 76872

FRANCESCA SAVATTA & GIOVANNI SAVATTA
110 ACORN RD
WATCHUNG, NJ 07069-6276

FRANCESCA SAVATTA SEP IRA
110 ACORN RD
WATCHUNG, NJ 07069-6276

FRANCHISE TAX BOARD
BANKRTUPCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257

FRANCIS J TREMEL
[ADDRESS INTENTIONALLY REDACTED]

FRANCIS J TREMEL
[ADDRESS INTENTIONALLY REDACTED]

FRANCIS M LUTCH
[ADDRESS INTENTIONALLY REDACTED]

FRANCIS M LUTCH
[ADDRESS INTENTIONALLY REDACTED]

FRANCIS MAHAR JR
928 PROSPECT AVE
OLEAN, NY 14760

FRANCIS MENNELLA
16011 QUIET VISTA CIR
DELRAY BEACH, FL 33446

FRANCISCO LOPEZ JR
[ADDRESS INTENTIONALLY REDACTED]

FRANCZEK RADELET
ATTN: JIM FRANCZEK
300 S WACKER DR STE 3400
CHICAGO, IL 60606

FRANCZEK RADELET
ATTORNEYS AND COUNSELORS
300 S WACKER DR STE 3400
CHICAGO, IL 60606

FRANCZEK SULLIVAN SOLUTIONS
300 SOUTH WACKER DRIVE
CHICAGO, IL 60606

FRANK & JOAN PAYLOR
11207 85TH AVE E
PUYALLUP, WA 98373

FRANK & MARILYN BONOMO
1461 WHITEHALL BLVD
WINTER SPRINGS, FL 32708

FRANK AGUILAR
17800 E. COLIMA ROAD
ROWLAND HEIGHTS, CA 91748

FRANK BORREGO
[ADDRESS INTENTIONALLY REDACTED]

FRANK BORREGO
[ADDRESS INTENTIONALLY REDACTED]

FRANK BORREGO JR
[ADDRESS INTENTIONALLY REDACTED]

FRANK BOZZARELLI
1050 BELLA VISTA BLVD
UNIT 136
SAINT AUGUSTINE, FL 32084

FRANK CARY
[ADDRESS INTENTIONALLY REDACTED]

FRANK D DOVER
9597 JONES RD
HOUSTON, TX 77065-4815

FRANK D ROSTES
[ADDRESS INTENTIONALLY REDACTED]

FRANK DATANK
2227 31ST ST
2227 31ST ST
SAN DIEGO, CA 92104

FRANK E GRACHAN JR
[ADDRESS INTENTIONALLY REDACTED]

FRANK EDMON JR
[ADDRESS INTENTIONALLY REDACTED]

FRANK FAKINOS
12322 DELTA ST
GARDEN GROVE, CA 92840

FRANK FARIAS
[ADDRESS INTENTIONALLY REDACTED]

FRANK FARIAS
[ADDRESS INTENTIONALLY REDACTED]

FRANK GRACHAN JR
[ADDRESS INTENTIONALLY REDACTED]

FRANK KAPLAN (IRA ACCOUNT)
5473 COLLINGWOOD CIR
CALABASAS, CA 91302

FRANK MATTHYS
[ADDRESS INTENTIONALLY REDACTED]

FRANK P PETERSON TRUST
C/O FRANK P PETERSON
32 DUNDEE RD
STAMFORD, CT 06903-3623

FRANK PEARSON
PO BOX 128
KINDRED, ND 58051

FRANK R PAVLICK, TAX COLLECTOR
38 2ND ST
GRACETON, PA 15748

FRANK R PAVLICK, TAX COLLECTOR
38 SECOND STREET
GRACETON, PA 15748

FRANK ROSTES
[ADDRESS INTENTIONALLY REDACTED]

FRANK W MINOR
[ADDRESS INTENTIONALLY REDACTED]

FRANK W PENNER
820 VIRGINIA DR
ARROYO GRANDE, CA 93420

FRANKLIN A WHITE
[ADDRESS INTENTIONALLY REDACTED]

FRANKLIN ANDERSON
43145 SAN MATEO WAY
HEMET, CA 92544-5151

FRANKLIN COVEY PRODUCTS
2250 W PARKWAY BLVD
SALT LAKE CITY, UT 84119

FRANKLIN GLASS
[ADDRESS INTENTIONALLY REDACTED]

FRANKLIN J PEARSON
[ADDRESS INTENTIONALLY REDACTED]

FRANKLIN TEMPLETON INVESTMENTS
ATTN:  DOROTA PARUS

FRASCO INC.
215 W. ALAMEDA AVENUE
BURBANK, CA 91502

FRATERNAL ORDER OF POLICE
ROOF GARDEN LODGE #98
PO BOX 881
SOMERSET, PA 15501

FRED ALBRIGHT JR
[ADDRESS INTENTIONALLY REDACTED]

FRED BROWN JR
[ADDRESS INTENTIONALLY REDACTED]

FRED BROWN JR
[ADDRESS INTENTIONALLY REDACTED]

FRED D BROWN III
[ADDRESS INTENTIONALLY REDACTED]

FRED E PONCE
[ADDRESS INTENTIONALLY REDACTED]

FRED LAW
6976 DANTO PROM
MISSISSAUGA ONT L5N 4Z9 CANADA

FRED PRYOR SEMINARS CAREER TRACK
PO BOX 171315
KANSAS CITY, KS 66117

FRED R SMITH
PO BOX 133
FRENCH SETTLEMENT, LA 70733-0133

FRED R WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

FRED W MCCLUSKEY
[ADDRESS INTENTIONALLY REDACTED]

FREDDI L. GREENBERG
ATTORNEY AT LAW
1603 ORRINGTON AVE
EVANSTON, IL 60201-5000

FREDDIE SAUNDERS
[ADDRESS INTENTIONALLY REDACTED]

FREDERIC (JAKE) F BRACE
C/O EDISON MISSION ENERGY
3 MACARTHUR PL STE 100
SANTA ANA, CA 92707

FREDERIC BRACE
[ADDRESS INTENTIONALLY REDACTED]

FREDERIC F BRACE
[ADDRESS INTENTIONALLY REDACTED]

FREDERICK BYERS
[ADDRESS INTENTIONALLY REDACTED]

FREDERICK L JACKSON
[ADDRESS INTENTIONALLY REDACTED]

FREDERICK LOGAN COMPANY, INC.
140 COMMONWEALTH DR
WARRENDALE, PA 15086

FREDERICK SUHADOLC
[ADDRESS INTENTIONALLY REDACTED]

FREDERICK SUHADOLC
[ADDRESS INTENTIONALLY REDACTED]

FREDERICK SUHADOLC
[ADDRESS INTENTIONALLY REDACTED]

FREDERICK W MCCLUSKEY
[ADDRESS INTENTIONALLY REDACTED]

FREDRIC ELLIOTT COMPANY
2530 CRAWFORD AVE
EVANSTON, IL 60201-4954

FREDRICK D VEENBAAS
[ADDRESS INTENTIONALLY REDACTED]

FREDRICK D VEENBAAS
[ADDRESS INTENTIONALLY REDACTED]

FREDRICK E HICKS
[ADDRESS INTENTIONALLY REDACTED]

FREDRICK M JOHNSON
2414 S CATARINA
MESA, AZ 85202-7318

FREDRICK REPAIR CENTER
13 FREELAND ST
FAIRMONT, WV 26554

FREE FLOW INC.
ATTN: JERRY KLUG
PO BOX 4636
OMAHA, NE 68104-0636

FREEHAND SIGN COMPANY
947 N ELM ST
ORANGE, CA 92867

FREEHAND SIGN COMPANY
ATTN: KRISTINA GARCIA
947 N ELM ST
ORANGE, CA 92867

FREEMAN OIL CO.
112 W MAIN ST
BLOOMFIELD, NE 68718

FREIGHT FLOW LTD.
2300 BARRINGTON RD
HOFFMAN ESTATES, IL 60169

FREIGHT FLOW LTD.
PO BOX 66610
CHICAGO, IL 60666-0610

FREIGHTCAR RAIL SERVICES LLC
TWO NORTH RIVERSIDE PLAZA
CHICAGO, IL 60606

FREIGHTCAR RAIL SERVICES, LLC
ATTN JOSEPH J MALIEKEL
2 NORTH RIVERSIDE PLAZA SUITE 1300
CHICAGO, IL 60606

FREIGHTCAR RAIL SERVICES, LLC
C/O VEDDER PRICE
ATTN DEIRDRE G MANGAN, PARALEGAL
222 N LASALLE ST
CHICAGO, IL 60601

FRENCHCO LLC
1974 S RAVENNA RD
RAVENNA, MI 49451

FREVERT EXCAVATING LLC
87670 546 AVE
WAUSA, NE 68786

FRHAM SAFETY PRODUCTS, INC.
PO BOX 36098
ROCK HILL, SC 29732-6098

FRIED, FRANK, HARRIS, SHRIVER & JAC
99 CITY ROAD
LONDON CH EC1Y 1AX UNITED KINGDOM

FRIENDS FOR FRERICHS
PO BOX 386
SAVOY, IL 61874-0386

FRIENDS FOR MONIQUE DAVIS
PO BOX 43637
CHICAGO, IL 60643-0637

FRIENDS FOR RENEE KOSEL
1300 E FRANCIS RD
NEW LENOX, IL 60451-9725

FRIENDS FOR SAVIANO
14 W CONTI PKWY
ELMWOOD PARK, IL 60707

FRIENDS OF AJ WILHELMI
PO BOX 2458
JOLIET, IL 60434

FRIENDS OF ANN M.
C/O NKC
101 W. GRAND AVENUE
CHICAGO, IL 60654

FRIENDS OF ANN WILLIAMS
4064 N LINCOLN AVE # 266
CHICAGO, IL 60618

FRIENDS OF ANNAZETTE R. COLLINS
261 N PULASKI RD
CHICAGO, IL 60624

FRIENDS OF BILL HAINE
PO BOX 67
ALTON, IL 62002

FRIENDS OF BOB FIORETTI
33 N. DEARBORN
CHICAGO, IL 60602

FRIENDS OF CAMILLE LILLY
7115 NORTH AVE
OAK PARK, IL 60302

FRIENDS OF CAROL SENTE
680 BARCLAY BLVD
LINCOLNSHIRE, IL 60069

FRIENDS OF CHRISTIAN MITCHELL
5326 S DREXEL AVE APT 1A
CHICAGO, IL 60615-4934

FRIENDS OF CLAYBORNE
133 LONGMEADE DR
O FALLON, IL 62269

FRIENDS OF COUNTY BOARD MEMBER
JIM MOUSTIS
PO BOX 1604
FRANKFORT, IL 60423-7604

FRIENDS OF DAN REITZ
816 WINDY WAY
STEELEVILLE, IL 62288-1132

FRIENDS OF DART
47 WEST POLK STREET
CHICAGO, IL 60605

FRIENDS OF DAVE KOEHLER
1020 NE GLEN OAK AVE
PEORIA, IL 61603

FRIENDS OF DERRICK SMITH
910 W. VAN BUREN STREET, STE 168
CHICAGO, IL 60607-3523

FRIENDS OF DON HARMON
6941 NORTH AVE
OAK PARK, IL 60302-1024

FRIENDS OF EDDIE JACKSON
1425 SAINT LOUIS AVE
EAST SAINT LOUIS, IL 62201

FRIENDS OF EDWARD M. BURKE
54 W. HUBBARD STREET
CHICAGO, IL 60610

FRIENDS OF ELGIE SIMS
PO BOX 19677
CHICAGO, IL 60619

FRIENDS OF EMILY KLUNK-MCASEY
920 S STATE ST
LOCKPORT, IL 60441

FRIENDS OF GENESEE THEATRE
203 N GENESEE ST
WAUKEGAN, IL 60085

FRIENDS OF GEORGE CARDENAS
2829 W CERMAK RD
CHICAGO, IL 60623

FRIENDS OF IRIS Y. MARTINEZ
PO BOX 47438
CHICAGO, IL 60647

FRIENDS OF JOHN BRADLEY
501 W DEYOUNG ST
MARION, IL 62959-1676

FRIENDS OF JOHN J. MILNER
PO BOX 88801
CAROL STREAM, IL 60188

FRIENDS OF JOHN POPE
13511 S AVENUE K
CHICAGO, IL 60633-1017

FRIENDS OF JOSEPH MARIO MORENO
111 W. WASHINGTON STRETT STE 1251
CHICAGO, IL 60618

FRIENDS OF KAY HATCHER
39W265 SHELDON LN
GENEVA, IL 60134-6044

FRIENDS OF KWAME RAOUL
53 W. JACKSON BLVD
CHICAGO, IL 60604

FRIENDS OF KWAME ROAUL
53 W. JACKSON BLVD.
CHICAGO, IL 60604

FRIENDS OF LANCE TYSON
22 W WASHINGTON ST STE 1500
CHICAGO, IL 60602

FRIENDS OF LINDA CHAPA LA VIA
8 EAST GALENA BLVD
AURORA, IL 60506

FRIENDS OF LUIS ARROYO
PO BOX 47354
CHICAGO, IL 60647-0354

FRIENDS OF MARTIN A. SANDOVAL
3529 W 57TH ST
CHICAGO, IL 60629

FRIENDS OF MATT O'SHEA
10402 S WESTERN AVE
CHICAGO, IL 60643

FRIENDS OF MICHAEL A. ALVAREZ
4406 W LAWRENCE AVE
CHICAGO, IL 60630

FRIENDS OF MICHAEL J. MADIGAN
300 STATEHOUSE
SPRINGFIELD, IL 62706

FRIENDS OF MIKE JACOBS
409 25TH AVENUE CT
EAST MOLINE, IL 61244

FRIENDS OF RENEE KOSEL
1300 E FRANCIS RD
NEW LENOX, IL 60451-9725

FRIENDS OF ROBERT "BOB" RITA
2355 W. YORK STREET, SUITE 2
BLUE ISLAND, IL 60406

FRIENDS OF ROBERT "BOB" RITA
2355 YORK ST
BLUE ISLAND, IL 60406

FRIENDS OF ROBYN GABEL
PO BOX 6453
EVANSTON, IL 60204

FRIENDS OF SUE REZIN
PO BOX 932
MORRIS, IL 60450

FRIENDS OF SUSAN MENDOZA
4147 N MASON AVE
CHICAGO, IL 60634-1614

FRIENDS OF SUSANA MENDOZA
PMB 520
4064 N LINCOLN AVE
CHICAGO, IL 60618-3038

FRIENDS OF TERRY LINK
248 AMBROGIO DR
GURNEE, IL 60031

FRIENDS OF THE CHICAGO RIVER
407 SOUTH DEARBORN
CHICAGO, IL 60605

FRIENDS OF TIM SCHMITZ
1921 WEST WILSON STREET
BATAVIA, IL 60510

FRIENDS OF TOI HUTCHINSON
PO BOX 101
STEGER, IL 60475

FRIENDS OF VERSCHOORE
4911-134 AVENUE WEST
MILAN, IL 17579

FRIENDS OF WALTER BURNETT, JR.
910 WEST VAN BUREN, BOX #171
CHICAGO, IL 60607

FRIENDS OF WILL BURNS
1331 4TH ST SE APT 817
WASHINGTON, DC 20003-4461

FRIESE CLEANING SERVICE
GINA FRIESE
554 S 11TH ST
ALBION, NE 68620-1338

FRITZ WALTER
ATTN CORPORATE ACTION DEPT
1981 MARCUS AVE
LAKE SUCCESS, NY 11042

FRITZ WALTER
UNT WELZBERG 6
CALW
75365 GERMANY

FROM TRAGEDY TO TRIUMPH
C/O TRAGEDY TO TRIUMPH FOUNDATION
PO BOX 74
LEMONT, IL 60439

FRONTIER
PO BOX 20550
ROCHESTER, NY 14602-0550

FRONTIER ELECTRIC SUPPLY
451 FRONTIER WAY
BENSENVILLE, IL 60106

FRONTIER ELECTRIC SUPPLY, INC.
ATTN: RONALD HOMOLA, PRES.
451 FRONTIER WAY
BENSENVILLE, IL 60106

FRONTIER NORTH INC.
ATTN: KALIN HINSHAW
112 W ELM ST
SYCAMORE, IL 60178

FRONTIER PRO SERVICES
ATTN: JOHN K HOVLIND
PO BOX 253
LAKE BENTON, MN 56149

FROST BROWN TODD LLC
3300 GREAT AMERICAN TOWER
CINCINNATI, OH 45202

FROSTLINE
563 W GOLF RD
ARLINGTON HEIGHTS, IL 60005-3904

FRYBERGER, BUCHANAN, ET AL
302 W SUPERIOR ST STE 700
DULUTH, MN 55802

FS-ELLIOTT CO., LLC
5710 MELLON RD
EXPORT, PA 15632-8948

FTI CONSULTING, INC.
ATTN ANDREW SCRUTON
THREE TIMES SQUARE
11TH FLOOR
NEW YORK, NY 10036

FUEL TECH, INC.
27601 BELLA VISTA PARKWAY
WARRENVILLE, IL 60555

FUEL TECH, INC.
ATTN: VICE PRESIDENT MKTG & BUS DEV
27601 BELLA VISTA PKWY
WARRENVILLE, IL

FUELLGRAF  CHIMNEY & TOWER, INC
P.O. BOX 489
PROSPECT, PA 16052

FUELLGRAF CHIMNEY & TOWER, INC
24 SOUTH STREET
FRANKLIN, KY 42134

FUELLGRAF CHIMNEY & TOWER, INC.
ATTN: BILL FUELLGRAF
PO BOX 628
BUTLER, PA 16003-628

FULLMER LOCKSMITH SERVICE, INC
8611 W CERMAK RD
NORTH RIVERSIDE, IL 60546-1225

FULMER COMPANY
3004 VENTURE CT
EXPORT, PA 15632

FURMANITE AMERICA, INC
10 EISENHOWER LN N
LOMBARD, IL 60148

FURMANITE AMERICA, INCORPORATED
1931 NORTHWIND PKWY
HOBART, IN 46342

FURMANITE AMERICA, INCORPORATED
PO BOX 674088
DALLAS, TX 75267-4088

FUTURE ENVIRONMENTAL, INC
19701 97TH AVE
MOKENA, IL 60448

FUTURE ENVIRONMENTAL, INC.
ATTN: KRIS
19701 S 97TH AVE
MOKENA, IL 60448

G & G ELECTRONICS
ATTN: GEORGE REUST JR, VP
102 N. MAIN
GOODWELL, OK 73939

G & P ENERGY LLP
MYNYDD AWEL
MOLD FL CH7 1XN GREAT BRITAIN
FL

G AND C COAL ANALYSIS LAB, INC.
1341 HOFFMAN HOLLOW ROAD
SUMMERVILLE, PA 15864

G AND G ELECTRONICS INC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
PO BOX 1088
FORTSON, GA 31808-1088

G M STARNES & JACQUELINE C STARNES JTWROS
6192 CR 219
MELROSE, FL 32666

G&K SERVICES
PO BOX 57550
DES MOINES, IA 50317-0010

G&K SERVICES INC.
5995 OPUS PKWY
MINNETONKA, MN 55343-9078

G&K SERVICES, CO.
ATTN: ROGER MCKEE
5995 OPUS PKWY
STE 500
MINNETONKA, MN 55343

G&K SERVICES, CO.
ATTN: ROGER MCKEE, NATIONAL ACCT. EXEC.
5995 OPUS PARKWAY, SUITE 500
MINNETONKA, MN 55343

G. HARIKRISHNAN

G.D. BARRI &  ASSOCIATES, INC.
6860 W. PEORIA AVENUE
PEORIA, AZ 85345

G.D. BARRI & ASSOCIATES
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
6860 W PEORIA AVE
PEORIA, AZ 85345

G.D. BARRI & ASSOCIATES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
6860 W PEORIA AVE
PEORIA, AZ 85345

G.F. STRUCTURES CORPORATION
ATTN: STEPHEN MARKOBRAD
4655 WEST ARTHINGTON STREET
CHICAGO, IL 60644

G3 CONSTRUCTION COMPANY
1903 N HICKORY ST
CREST HILL, IL 60403-2543

GABRIEL PRIETO
281 MOTT ST APT 2R
NEW YORK, NY 10012-3467

GABRIEL SERVICE & SUPPLY CORP
233 W COMMERCIAL ST
EAST ROCHESTER, NY 14445

GABRYCH FAMILY TRUST
2006 HWY. 395
FALLBROOK, CA 92028

GADS HILL CENTER
191 W. CULLERTON STREET
CHICAGO, IL 60608

GAIL CHANDLER
[ADDRESS INTENTIONALLY REDACTED]

GAIL E WOODWARD
[ADDRESS INTENTIONALLY REDACTED]

GAIL P. CHANDLER
111 PERRY PL
BIRMINGHAM, AL 35242-1813

GAI-TRONICS CORPORATION
P. O. BOX 1060
READING, PA 19607-1060

GALCO INDUSTRIAL ELECTRONICS INC
26010 PINEHURST DR
MADISON HEIGHTS, MI 48071

GALLAGHER ASPHALT CORPORATION
18100 INDIANA AVE
THORNTON, IL 60476

GALLATIN RIVER COMM LLC DBA CENTURYLINK
ATTN BANKRUPTCY
1801 CALIFORNIA ST RM 900
DENVER, CO 80202-2658

GALLATIN RIVER COMM LLC DBA CENTURYLINK
ATTN JUDY BURNS CREDIT CONSULTANT
220 N 5TH ST
BISMARCK, ND 58501

GALVA HOLSTEIN AG LLC
204 E 1ST ST
HOLSTEIN, IA 51025

GAMALIEL
203 N WABASH AVE STE 808
CHICAGO, IL 60601

GAMLET, INC.
190 CARLISLE AVE
YORK, PA 17401

GANA TRUCKING AND EXCAVATING INC
2200 W PANAMA RD
MARTELL, NE 68404

GAP POLLUTION AND ENVIRONMENTAL CONTROL INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
ONE GAPVAX LANE
JOHNSTOWN, PA 15904

GAP, INC
1 GAPVAX LN
JOHNSTOWN, PA 15904

GAP, INC
ONE GAPVAX LANE
JOHNSTOWN, PA 15904

GARBAGE HAULING SERVICE
PO BOX 755
STORM LAKE, IA 50588-0755

GARBAGE HAULING SERVICES
ATTN: DEANNE NEUROTH
PO BOX 755
STORM LAKE, IA 50588

GARDEN CITY GROUP
ATTN: KAREN SHAER
1985 MARCUS AVE
LAKE SUCCESS, NY 11402

GARDEN CITY GROUP
ATTN: KAREN SHAER
1985 MARCUS AVE
NEW HYDE PARK, NY 11042-2029

GARDNER DENVER NASH LLC
C/O PCF SALES CORPORATION
4955 STEUBENVILLE PIKE
PITTSBURGH, PA 15205

GARDNER DENVER, INC.
PO BOX 956236
SAINT LOUIS, MO 63195-6236

GARFIELD TOWNSHIP
80501 W FRENCH TABLE RD
BROKEN BOW, NE 68822

GARNET MIDWEST
7144 N.HARLEM AVENUE
CHICAGO, IL 60631

GARRAD HASSAN AMERICA
9665 CHESAPEAKE DR
SAN DIEGO, CA 92123-1378

GARRAD HASSAN AMERICA, INC.
ATTN: BENJAMIN BELL
11770 BERNARDO PLAZA CT
SUITE 209
SAN DIEGO, CA 92128

GARRETT LIMESTONE CO., INC.
451 STOYSTOWN RD
SOMERSET, PA 15501-6927

GARRETT METAL DETECTORS
PO BOX 911892
DALLAS, TX 75391-1892

GARRY E FORD
6109 BANDERA #D
DALLAS, TX 75225

GARRY M. FRANTZ
[ADDRESS INTENTIONALLY REDACTED]

GARY & DEBBIE BRAITHWAITE
C/O WOOD LAW OFFICE, LC
ATTN: HENRY E. WOOD, III
1118 KANAWHA BLVD E
CHARLESTON, WV 25301-2403

GARY & JILL BAHR
4231 VERMILION TRL
AURORA, MN 55705

GARY A COON JR
[ADDRESS INTENTIONALLY REDACTED]

GARY AND CHERYL CRAMPTON
C/O PERICA LAW FIRM
ATTN: ERIC JACKSTADT
229 E. FERGUSON AVE
WOOD RIVER, IL 62095

GARY C GRIFFIN
[ADDRESS INTENTIONALLY REDACTED]

GARY C GRIFFIN
[ADDRESS INTENTIONALLY REDACTED]

GARY D FAIRMAN
[ADDRESS INTENTIONALLY REDACTED]

GARY D FRANKS
[ADDRESS INTENTIONALLY REDACTED]

GARY D HAAS
436 E PALM AVE #208
BURBANK, CA 91501

GARY E. NICEWONGER JR
[ADDRESS INTENTIONALLY REDACTED]

GARY F GEARHART
[ADDRESS INTENTIONALLY REDACTED]

GARY FAIRMAN
[ADDRESS INTENTIONALLY REDACTED]

GARY FORBY CAMPAIGN FUND
PO BOX 966
BENTON, IL 62812

GARY FRANKLIN
[ADDRESS INTENTIONALLY REDACTED]

GARY FRANKS
[ADDRESS INTENTIONALLY REDACTED]

GARY GRIFFIN
[ADDRESS INTENTIONALLY REDACTED]

GARY GRIFFIN
[ADDRESS INTENTIONALLY REDACTED]

GARY HEIMANN PROCUCTIONS
6142 LEE DR
CYPRESS, CA 90630-3918

GARY J BOZYCH
[ADDRESS INTENTIONALLY REDACTED]

GARY J DONICK
[ADDRESS INTENTIONALLY REDACTED]

GARY JACKSON
[ADDRESS INTENTIONALLY REDACTED]

GARY KEHOE
[ADDRESS INTENTIONALLY REDACTED]

GARY L DEATON & EDWINA DEATON JTWROS
8625 LAKEAIRE DR
OKLAHOMA CITY, OK 73132-4927

GARY L GRIFFITH
6247 S NIAGARA CT
CENTENNIAL, CO 80111

GARY L HASSE
[ADDRESS INTENTIONALLY REDACTED]

GARY L JACKSON
[ADDRESS INTENTIONALLY REDACTED]

GARY L ROBISON
[ADDRESS INTENTIONALLY REDACTED]

GARY L. LAYTON
[ADDRESS INTENTIONALLY REDACTED]

GARY LINDSTROM
[ADDRESS INTENTIONALLY REDACTED]

GARY M KEHOE
[ADDRESS INTENTIONALLY REDACTED]

GARY M LANG
355 CHENERY ST
SAN FRANCISCO, CA 94131

GARY MEISE
PO BOX 938
GLEN ALPEN, NC 28628

GARY OWENS
[ADDRESS INTENTIONALLY REDACTED]

GARY R CLINE
[ADDRESS INTENTIONALLY REDACTED]

GARY R CLINE
[ADDRESS INTENTIONALLY REDACTED]

GARY ROBISON
[ADDRESS INTENTIONALLY REDACTED]

GARY S ABEL FAMILY LIMITED PARTNERSHIP
513 FLOYD ST
BLACKSBURG, VA 24060

GARY S TARPLEE
[ADDRESS INTENTIONALLY REDACTED]

GARY TARPLEE
[ADDRESS INTENTIONALLY REDACTED]

GARY W DORNON
1932 TEAKWOOD DR
SANTA MARIA, CA 93455

GASKETS,PACKINGS & SEALS ENTERPRISES, LLC
PO BOX 509
PARKERSBURG, WV 26102-0509

GASTON ELECTRICAL CO., INC.
85 MORSE ST
NORWOOD, MA 02062

GASTON ELECTRICAL CO., INC.
ATTN: MICHAEL R. WBER, PRINCIPAL
85 MORSE STREET
NORWOOD, MA 02062

GASVODA & ASSOCIATES
1530 HUNTINGTON DR
CALUMET CITY, IL 60409

GASVODA & ASSOCIATES, INC.
ATTN: ED BUKOWSKI
1530 HUNTINGTON DRIVE
CALUMET CITY, IL 60409

GATX FINANCIAL CORPORATION
4 EMBARCADERO CTR STE 2100
SAN FRANCISCO, CA 94111

GAUGE REPAIR SERVICE
365 VAN NESS WAY STE 507
TORRANCE, CA 90501

GAYLENE K. L. LITTEN
[ADDRESS INTENTIONALLY REDACTED]

GBOC INC,
1185 STATE HIGHWAY 91
LAKE WILSON, MN 56151

GCI LIVE LLC
DBA GLOBAL CENTS
1617 MCGOVERN AVE
HIGHLAND PARK, IL 60035

GDS ASSOCIATES, INC.
ATTN: SETH W. BROWN
1850 PARKWAY PL
STE 800
MARIETTA, GA 30067

GE BETZ, INC.
4363 SOMERTON RD
TREVOSE, PA 19053

GE BETZ, INC.
PO BOX 281729
ATLANTA, GA 30384-1729

GE CAPITAL
PO BOX 310010271
PASADENA, CA 91110-0274

GE CAPITAL C/O RICOH USA PROGRAM
PO BOX 100706
PASADENA, CA 91189-0706

GE CAPITAL CO RICOH USA PROGRAM
PO BOX 41564
PHILADELPHIA, PA 19101-1564

GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC
(GECTIS)
ATTN BANKRUPTCY ADMINISTRATION
PO BOX 13708
MACON, GA 31208

GE ENERGY
8800 E. 63RD STREET
KANSAS CITY, MO 64133

GE ENERGY
ATTN: CYNTHIA BREITKREUZ
GM OF WIND PARTS & MAINTENANCE
20 TECHNOLOGY PKWY
NORCROSS, GA 30092-2929

GE ENERGY
ATTN: MICHAEL BARNAS
GENERAL PARTNER - POWER GENERATION
1 RIVER RD
SCHENECTADY, NY 12345

GE ENERGY
BENTLY NEVADA LLC
475 CREAMERY WAY
EXTON, PA 19341

GE ENERGY & INDUSTRIAL SERVICES
PO BOX 643449
PITTSBURGH, PA 15264-3449

GE ENERGY & INDUSTRIAL SERVICES
REFURBISHED PARTS
4200 WILDWOOD PKWY
ATLANTA, GA 30339

GE ENERGY MANAGEMENT SERVICES
1990 W NASA BLVD
MELBOURNE, FL 32904

GE ENERGY MANAGEMENT SERVICES INC.
C/O BANK OF AMERICA
12505 COLLECTION CENTER
CHICAGO, IL 60693

GE ENERGY MANAGEMENT SERVICES INC.
KVB-ENERTEC
1792 SOLUTIONS CTR
CHICAGO, IL 60677-1007

GE ENERGY MANAGEMENT SERVICES, INC.
830 W 40TH ST
CHICAGO, IL 60609-2501

GE ENERGY SERVICES
12505 COLLECTION CENTER
CHICAGO, IL 60693

GE ENERGY SERVICES
610 EPSILON DR
PITTSBURGH, PA 15238-2808

GE ENERGY SERVICES
P.O. BOX 281997
ATLANTA, GA 30384-1997

GE ENERGY SERVICES
PITTSBURGH SERVICE SHOP
4930 BUTTERMILK HOLLOW RD
WEST MIFFLIN, PA 15122

GE II
ATTN PRES, MANAGING OR GEN'L AGENT
2015 SPRING RD
OAK BROOK, IL 60523

GE II
ATTN: LEE NASH
2015 SPRING RD
OAK BROOK, IL 60523

GE INFRASTRUCTURE ENERGY
18W140 BUTTERFIELD RD
OAKBROOK TERRACE, IL 60181

GE INFRASTRUCTURE SENSING, INC
1100 TECHNOLOGY PARK DR
BILLERICA, MA 01821-4111

GE INSPECTION TECHNOLOGIES, LP
1002 GENEVA ST UNIT B
SHOREWOOD, IL 60404

GE INSPECTION TECHNOLOGIES, LP
14348 COLLECTION CENTER DR
CHICAGO, IL 60693

GE INSPECTION TECHNOLOGIES, LP
199 US HIGHWAY 206
FLANDERS, NJ 07836-9124

GE INTERNATIONAL
ATTN GLENN M REISMAN, ESQ
ATTORNEY FOR GE POWER & WATER
TWO CORPORATE DR STE 234
SHELTON, CT 06484

GE INTERNATIONAL INC.
FOUR WESTBROOK CORPORATE CENTER
WESTCHESTER, IL 60154

GE INTERNATIONAL INC.
GE ENERGY SERVICES
PO BOX 310010844
PASADENA, CA 91110-0844

GE INTERNATIONAL INC.
GE ENERGY SERVICES
PO BOX 643449
PITTSBURGH, PA 15264-3449

GE INTERNATIONAL INC.
PO BOX 281997
ATLANTA, GA 30384-1997

GE INTERNATIONAL, INC.,
7521 BRUSH HILL DR
BURR RIDGE, IL 60527

GE MOBILE WATER, INC.
4545 PATENT RD
NORFOLK, VA 23502

GE OIL & GAS INC.
562 JENSEN RD
NEENAH, WI 54956-6146

GE OIL & GAS INC.
P.O. BOX 848542
DALLAS, TX 75284-8542

GE OIL & GAS, INC.
FIELD & REPAIR SERVICES
17619 ALDINE WESTFIELD RD
HOUSTON, TX 77073

GE OSMONICS, INC.
12822 COLLECTION CENTER DR
CHICAGO, IL 60693

GE OSMONICS, INC.
5951 CLEARWATER DR
MINNETONKA, MN 55343-8995

GE PACKAGED POWER, INC
DERTSCHE BANK TRUST, NEW YORK

GE PROLEC TRANSFORMERS, INC.
1224 COMMERCE ST SW STE J
CONOVER, NC 28613-8245

GE PROLEC TRANSFORMERS, INC.
ATTN: MARY B PHELPS, GM, ENERGY SERVICES SALES
1223 FAIRGROVE CHURCH RD
CONOVER, NC 28613

GE PROLEC TRANSFORMERS, INC.
ATTN: MARY B PHELPS, GM, ENERGY SERVICES SALES
1224 COMMERCE ST SW STE J
CONOVER, NC 28613-8245

GE PROLEC TRANSFORMERS, INC.
ATTN: PAUL HAASE
PO BOX 28143
ATLANTA, GA 30384-1453

GE RAILCAR SERVICES CORP.
PO BOX 74699
CHICAGO, IL 60675-4699

GEA POWER COOLING, INC.
PO BOX 13210
NEWARK, NJ 07101-3210

GEARHART MCKEE INC.
901 OAK ST
JOHNSTOWN, PA 15902-2219

GEARHART MCKEE INC.
ATTN: R. KIM MCKEE
901 OAK ST
JOHNSTOWN, PA 15902-2219

GEN CO ASSET ALLIANCE, LLC
ATTN: TIM FIELDING
630 GIBSON STREET
KALAMAZOO, MI 49007

GENCO ASSET ALLIANCE
630 GIBSON ST
KALAMAZOO, MI 49007

GENE WATSON CONSTRUCTION
801 KERN ST
TAFT, CA 93268-2734

GENERAL BINDING CORPORATION
PO BOX 71361
CHICAGO, IL 60694

GENERAL ELECTRIC CANADA
215 ANDERSON AVENUE
MARKHAM ON L6E 1B3 CANADA

GENERAL ELECTRIC CANADA
ROYAL BANK OF CANADA
PO BOX 2658, POSTAL STN A
TORONTO ON M5W 2N7 CANADA

GENERAL ELECTRIC CANADA
ROYAL BANK OF CANADA
PO BOX 2658, POSTAL STN A
TORONTO M5W 2N7 ON

GENERAL ELECTRIC CAPITAL CORPORATION
161 NORTH CLARK STREET
CHICAGO, IL 60601

GENERAL ELECTRIC CAPITAL CORPORATION
800 LONG RIDGE RD
STAMFORD, CT 06902

GENERAL ELECTRIC CAPITAL CORPORATION
800 LONG RIDGE ROAD
STAMFORD, CT 06927

GENERAL ELECTRIC CAPITAL CORPORATION
ATTN AMY FISHER ESQ
ATTN MANAGER ENERGY PORTFOLIO
120 LONG RIDGE ROAD
STAMFORD, CT 06927

GENERAL ELECTRIC CAPITAL CORPORATION
ATTN: AMY FISHER, ESQ.
120 LONG RIDGE RD
STAMFORD, CT 06927

GENERAL ELECTRIC CAPITAL CORPORATION
ATTN: HOMER CITY PORTFOLIO MANAGER
800 LONG RIDGE ROAD
STAMFORD, CT 06927

GENERAL ELECTRIC CAPITAL CORPORATION
ATTN: HOMER CITY PORTFOLIO MANAGER
C/O GENERAL ELECTRIC CAPITAL CORPORATION
800 LONG RIDGE ROAD
STAMFORD, CT 06927

GENERAL ELECTRIC CAPITAL CORPORATION
ATTN: MANAGER ENERGY PORTFOLIO
120 LONG RIDGE RD
STAMFORD, CT 06927

GENERAL ELECTRIC CAPITAL CORPORATION
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
800 LONG RIDGE ROAD
STAMFORD, CT 06927

GENERAL ELECTRIC CAPITAL CORPORATION
C/O SIDLEY AUSTIN LLP
ATTN JESSICA BOELTER
ONE S DEARBORN
CHICAGO, IL 60603

GENERAL ELECTRIC CO
1 RIVER RD
SCHENECTADY, NY 12345

GENERAL ELECTRIC CO
12505 COLLECTION CENTRE
CHICAGO, IL 60693

GENERAL ELECTRIC CO
2015 SPRING RD
OAK BROOK, IL 60521-1853

GENERAL ELECTRIC CO
POWER GENERATION SERVICES DEPT.
701 E 22ND ST STE 300
LOMBARD, IL 60148

GENERAL ELECTRIC CO
REPAIR SHOP
6045 S NOTTINGHAM AVE
CHICAGO, IL 60638-3992

GENERAL ELECTRIC COMPANY
12505 COLLECTION CENTER DR
CHICAGO, IL 60693

GENERAL ELECTRIC COMPANY
ATTN: LIPING D. GUTHRIE - ACCOUNT MANAGER
13000 JAMESON ROAD
TEHACHAPI, CA 93561

GENERAL ELECTRIC COMPANY
ATTN: LIPING GUTHRIE
13000 JAMESON RD
TEHACHAPI, CA 93561

GENERAL ELECTRIC COMPANY
ATTN: LIPPING GUTHRIE
3135 EASTON TURNPIKE
FAIRFIELD, CT 06431

GENERAL ELECTRIC COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

GENERAL ELECTRIC COMPANY
ATTN: RAFAEL ALCALDO-NAVARRO
3135 EASTON TURNPIKE
FAIRFIELD, CT 06431

GENERAL ELECTRIC COMPANY
ATTN: RYAN CAMERON
3135 EASTON TURNPIKE
FAIRFIELD, CT 06431

GENERAL ELECTRIC COMPANY
ATTN:  PRESIDENT, MANAGING OR GENERAL AGENT
1 RIVER ROAD
SCHENECTADY, NY 12345

GENERAL ELECTRIC COMPANY
ATTN:  PRESIDENT, MANAGING OR GENERAL AGENT
3135 EASTON TURNPIKE
FAIRFIELD, CT 06431

GENERAL ELECTRIC COMPANY
GE ENERGY SERVICES
4200 WILDWOOD PARKWAY
ATLANTA, GA 30339

GENERAL ELECTRIC INTERNATIONAL
HARLEY PRODUCTS
8941 DUTTON DR
TWINSBURG, OH 44087

GENERAL ELECTRIC INTERNATIONAL
P.O. BOX 643449
PITTSBURGH, PA 15264-3449

GENERAL ELECTRIC INTERNATIONAL INC.
PO BOX 644406
PITTSBURGH, PA 15264-4406

GENERAL ELECTRIC INTERNATIONAL INCORPORATED
C/O GE ENERGY, ATTN: CYNTHIA BREITKREUZ, GM
WIND PARTS & MAINTENANCE
20 TECHNOLOGY PKWY
NORCROSS, GA 30092-2929

GENERAL ELECTRIC INTERNATIONAL INCORPORATED
C/O GE ENERGY, ATTN: MICHAEL BARNAS, GC
POWER GENERATION
1 RIVER RD
SCHENECTADY, NY 12345

GENERAL ELECTRIC INTERNATIONAL, INC.
1 RIVER RD
SCHENECTADY, NY 12345

GENERAL ELECTRIC INTERNATIONAL, INC.
1 RIVER ROAD
SCHENTADY, NY 12345

GENERAL ELECTRIC INT'L.,INC.
PO BOX 310010844
PASADENA, CA 91110-0844

GENERAL ELECTRIC RAILCAR SERVICES CORPORATION
ATTN DANIEL WALLACE, SR VICE PRESIDENT
161 N CLARK ST
CHICAGO, IL 60601

GENERAL ELECTRIC RAILCAR SERVICES CORPORATION
ATTN PRES, MANAGING OR GEN'L AGENT
161 NORTH CLARK STREET
CHICAGO, IL 60601

GENERAL ELECTRIC RAILCAR SERVICES CORPORATION
C/O REED SMITH LLP
ATTN ANN E PILLE
10 S WACKER DRIVE SUITE 4000
CHICAGO, IL 60606

GENERAL ELECTRIC SUPPLY CO.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
2235 CORPORATE LN
NAPERVILLE, IL 60563-1526

GENERAL ELECTRIC SUPPLY COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

GENERAL ELECTRIC SUPPLY COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2235 CORPORATE LN
NAPERVILLE, IL 60563-1526

GENERAL GLASS & MIRROR CORP.
55 HALL ST
MEDFORD, MA 02155-4927

GENERAL HYDROGEN CORP.
ATTN: CINDY CHADWICK
1215 HENDERSON AVENUE
WASHINGTON, PA 15301

GENERAL INSURANCE COMPANY OF AMERICA
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
SAFECO PLAZA
SEATTLE, WA 98185

GENERAL KINEMATICS CORP
5050 RICKERT ROAD
CRYSTAL LAKE, IL 60014

GENERAL KINEMATICS CORP.
ATTN: BOB HUFFER
5050 RICKERT RD
CRYSTAL LAKE, IL 60014

GENERAL MACHINE & TOOL INC.
348 CATON FARM ROAD
LOCKPORT, IL 60441

GENERAL MONITORS
PO BOX 514019
LOS ANGELES, CA 90051-4019

GENERAL PHYSICS CORP.
ATTN: K. CRAWFORD
11000 BROKEN LAND PKWY STE 200
COLUMBIA, MD 21044-3555

GENERAL PHYSICS CORP.
ATTN: K. CRAWFORD
6095 MARSHALEE DRIVE, SUITE 300
ELKRIDGE, MD 21075

GENERAL PHYSICS CORPORATION
PO BOX 932816
ATLANTA, GA 31193-2816

GENERAL POWER CONSTRUCTION COMPANY
901 S BOSCH RD
PEORIA, IL 61607

GENERAL POWER CONSTRUCTION COMPANY
ATTN: CHRIS CASHDOLLAR
901 SOUTH BOSCH ROAD
PEORIA, IL 61607

GENERAL PRODUCTS INDUSTRIAL, INC
ATTN: LORI A. BROWN
3407 78TH AVE W
ROCK ISLAND, IL 61201-7331

GENERAL PROGRAMMING INC
PO BOX 1002
TRACY, CA 95378-1002

GENERAL PUMP AND MACHINERY, INC.
1044 W OLYMPIA DR
PEORIA, IL 61615

GENERAL PUMP AND MACHINERY, INC.
180 N. POPLAR PLACE
NORTH AURORA, IL 60542

GENERAL SCALES, INC.
PO BOX 3369
BAKERSFIELD, CA 93385

GENERAL TRUCK PARTS & EQUIP CO
4040 W 40TH ST
CHICAGO, IL 60632-3902

GENERATION RESOURCES HOLDING COMPANY, LLC
C/O HUSCH BLACKWELL
ATTN: PHILIP R. DUPONT
4801 MAIN STREET
SUITE 1000
KANSAS CITY, MO 64112

GENERATOR & MOTOR SERVICES
ATTN: ROBERT FULLER
601 BRADDOCK AVE
TURTLE CREEK, PA 15145

GENERATOR TECH, INC.
ATTN: J. ALBRIGHT
31 SUTHERLAND DR
SCOTIA, NY 12302

GENERATOR TECHNICAL SERVICES
1810 BLACKWELL LN
PENSACOLA, FL 32514

GENERATOR TECHNICAL SERVICES
PO BOX 1055
GULF BREEZE, FL 32562

GENERATORTECH, INC.
GENERATOR MONITORING-CONSULTING
31 SUTHERLAND DR
SCOTIA, NY 12302

GENESEE THEATRE
203 N GENESEE ST
WAUKEGAN, IL 60085

GENESIS CAPITAL CORPORATION
22372 ROSEBRIAR
MISSION VIEJO, CA 92692

GENEVIEVE CARROLL
1160 ASCOT WAY
BRASELTON, GA 30517

GENEVIEVE CLARA PELTIER
8201 PRESTON ROAD STE 600
DALLAS, TX 75225

GENEVIEVE G WIEGMANN
3014 PEACEFUL DR
RIVERSIDE, IA 52327-9237

GENEVIEVE GABIER REV TRUST
C/O GENEVIEVE GABIER TRUSTEE
PO BOX 250
MESICK, MI 49668-0250

GENIVAR
101 2707-3RD AVENUE NE
CALGARY AB T2A 2L5 CANADA

GENIVAR CONSULTANTS LP
ATTN: MANAGING DIRECTOR
2710 - 3RD AVE NE
STE 103
CALGARY AB, T2A 2L5

GENNAC CORP
C/O GE INVESTMENTS
ATTN: REAL ESTATE COUNSEL
1600 SUMMER ST
STAMFORD, CT 06905

GENON ENERGY, INC.
C/O BAKER BOTTS, LLP
ATTN ALEXANDRA WALSH
1299 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20004-2400

GENON ENERGY, INC.
C/O BAKER BOTTS, LLP
ATTN JEREMY LEVIN
1299 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20004-2400

GENSCAPE, INC.
1140 GARVIN PL
LOUISVILLE, KY 40203-3106

GENUENT USA, LLC
15 CONSTITUTION DRIVE
BEDFORD, NH 03110

GENUS LP
2006 OLD HIGHWAY 395
FALLBROOK, CA 92028

GEO O PASQUEL CO
1416 SW ADAMS
PEORIA, IL 61602

GEOCHEMICAL TESTING
2005 N. CENTER AVENUE
SOMERSET, PA 15501

GEOFFREY ANTILL
[ADDRESS INTENTIONALLY REDACTED]

GEORGANNA HOLMES TRUST
12546 MCFERON RD
POWAY, CA 92064-3632

GEORGE A GALOUNIS
[ADDRESS INTENTIONALLY REDACTED]

GEORGE A KLIMCZAK
[ADDRESS INTENTIONALLY REDACTED]

GEORGE ANTHONY JR
[ADDRESS INTENTIONALLY REDACTED]

GEORGE BERRINGER
[ADDRESS INTENTIONALLY REDACTED]

GEORGE D WEAVER
[ADDRESS INTENTIONALLY REDACTED]

GEORGE E DAVIS
[ADDRESS INTENTIONALLY REDACTED]

GEORGE E. BOOTH CO., INC.
649 EXECUTIVE DR
WILLOWBROOK, IL 60527

GEORGE E. BOOTH CO., INC.
ATTN: JOHN LILES
8202 W 10TH STREET
INDIANAPOLIS, IN 46214

GEORGE FIRRANTELLO IRA
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

GEORGE GALANES
[ADDRESS INTENTIONALLY REDACTED]

GEORGE J BEEMSTERBOER INC
3311 SCHEFFIELD AVE
HAMMOND, IN 46327

GEORGE J BEEMSTERBOER INC
3411 SHEFFIELD AVE
HAMMOND, IN 46327

GEORGE J RIBIKAWSKIS
[ADDRESS INTENTIONALLY REDACTED]

GEORGE J. BEEMSTERBOER, INC.
22013 S. SCHOOLHOUSE RD
NEW LENOX, IL 60451

GEORGE L ROWLEY
[ADDRESS INTENTIONALLY REDACTED]

GEORGE MAUDIE
[ADDRESS INTENTIONALLY REDACTED]

GEORGE MORRIS
PO BOX 1552
TONOPAH, WV 89049

GEORGE MOYER
[ADDRESS INTENTIONALLY REDACTED]

GEORGE P WALDECK
3499 RIVER SEINE
COLUMBUS, OH 43221-4780

GEORGE R PARSONS
[ADDRESS INTENTIONALLY REDACTED]

GEORGE ROWLEY
[ADDRESS INTENTIONALLY REDACTED]

GEORGE S MAUDIE
[ADDRESS INTENTIONALLY REDACTED]

GEORGE S MOYER
[ADDRESS INTENTIONALLY REDACTED]

GEORGE V. HAMILTON, INCORPORATED
RIVER AVENUE
MCKEES ROCKS, PA 15136

GEORGE W GALANES
[ADDRESS INTENTIONALLY REDACTED]

GEORGE WEAVER
[ADDRESS INTENTIONALLY REDACTED]

GEORGE YOUNG & SONS, INC
2600 SW WASHINGTON ST
PEORIA, IL 61602-1954

GEORGE YOUNG & SONS, INC.
ATTN: GEORGE E. YOUNG
2600 SW WASHINGTON ST
PEORIA, IL 61602-1954

GEORGIA DEPARTMENT OF REVENUE
PO BOX 105136
ATLANTA, GA 30348-5136

GEORGIA POWER COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

GEORGIA POWER COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

GEORGIA POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

GEORGIA POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

GEORGIA POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

GEORGIA POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

GEORGIA RICCI NELSON
[ADDRESS INTENTIONALLY REDACTED]

GEORGIA SECRETARY OF STATE
315 W TOWER
ATLANTA, GA 30334-1530

GEORGIA TECH FOUNDATION, INC.
760 SPRING ST NW STE 400
ATLANTA, GA 30308

GEORGINA M. HOLT
[ADDRESS INTENTIONALLY REDACTED]

GEORGINO INDUSTRIAL SUPPLY, INC.
332 PERRY HWY
HARMONY, PA 16037

GEORGINO INDUSTRIAL SUPPLY, INC.
P. O. BOX 700
INDIANA, PA 15701

GEOTECH INC.
1207 CEDARWOOD DR
JOLIET, IL 60403

GEOTECH INC.
ATTN: JERALD M. PAPESH, PRESIDENT
1207 CEDARWOOD DR
JOLIET, IL 60435

GEOTECH, INC.
ATTN: JERALD M. PAPESH
1207 CEDARWOOD DR.

GEOTECHNICS, INC.
544 BRADDOCK AVE
EAST PITTSBURGH, PA 15112

GEOTECHNICS, INC.
ATTN: MR. RANDY O'ROURKE
544 BRADDOCK AVENUE
EAST PITTSBURGH, PA 15112

GE-PROLEC TRANSFORMER
PO BOX 281453
ATLANTA, GA 30384-1453

GERALD & BOBBIE COULTER JTWROS
8385 STUB END CIR
BRADLEY, CA 93426

GERALD A OLSZEWSKI
[ADDRESS INTENTIONALLY REDACTED]

GERALD A WEISKE
[ADDRESS INTENTIONALLY REDACTED]

GERALD CLARK
[ADDRESS INTENTIONALLY REDACTED]

GERALD DALTON
[ADDRESS INTENTIONALLY REDACTED]

GERALD DELANEY
5601 S SAYRE AVE
CHICAGO, IL 60638-3120

GERALD E FONK
[ADDRESS INTENTIONALLY REDACTED]

GERALD E RAMER
[ADDRESS INTENTIONALLY REDACTED]

GERALD E WEBER
[ADDRESS INTENTIONALLY REDACTED]

GERALD FONK
[ADDRESS INTENTIONALLY REDACTED]

GERALD G HARDING
[ADDRESS INTENTIONALLY REDACTED]

GERALD G. CLARK
[ADDRESS INTENTIONALLY REDACTED]

GERALD G. CLARK
[ADDRESS INTENTIONALLY REDACTED]

GERALD H. CARNEVALI
[ADDRESS INTENTIONALLY REDACTED]

GERALD H. CARNEVALI
[ADDRESS INTENTIONALLY REDACTED]

GERALD HARDING
[ADDRESS INTENTIONALLY REDACTED]

GERALD HARDING
[ADDRESS INTENTIONALLY REDACTED]

GERALD L BAFFORD
8408 FIRWOOD CT
LAKE ISABELLA, CA 93240

GERALD M RACHANOW & SALLY D RACHANOW JTWROS
6700 SWEET CLOVER CT
ELDERSBURG, MD 21784

GERALD M. GRESOCK
GRESOCK GUNWORKS
2920 GROFT ROAD
HOME, PA 15747

GERALD MARVIN RACHANOW ROTH IRA
TD AMERITRADE CLEARING INC CUSTODIAN
6700 SWEET CLOVER CT
ELDERSBURG, MD 21784

GERALD O & RITA A LEBLANC
144 ASHGROVE ST
CHICOPEE, MA 01020

GERALD OLSZEWSKI
[ADDRESS INTENTIONALLY REDACTED]

GERALD RAMER
[ADDRESS INTENTIONALLY REDACTED]

GERALD SCHUELLER & GAY SCHUELLER
5730 ENNISHANNON PL
DUBLIN, OH 43016-6008

GERALD STANGO
[ADDRESS INTENTIONALLY REDACTED]

GERALD STANGO
[ADDRESS INTENTIONALLY REDACTED]

GERALD T WOODS
10612 SAVOY CT
LOUISVILLE, KY 40223-2891

GERALD V URISH
[ADDRESS INTENTIONALLY REDACTED]

GERALD W RAGAIN
[ADDRESS INTENTIONALLY REDACTED]

GERALD WEISKE
[ADDRESS INTENTIONALLY REDACTED]

GERALDINE K N NAKAMURA & GLENN I NAKAMURA
P.O. BOX 240958
HONOLULU, HI 96824

GERARD  LOUGHMAN
C/O RUTAN & TUCKER LLP
ATTN CAROLINE DJANG, ESQ
611 ANTON BLVD STE 1400
COSTA MESA, CA 92626

GERARD A BRODJESKI
[ADDRESS INTENTIONALLY REDACTED]

GERARD DANIEL & COMPANY, INC.
13055 JURUPA AVE.
FONTANA, CA 92337

GERARD DANIEL WORLDWIDE
ATTN: JAMES EMMAL
13055 JURUPA AVE
FONTANA, CA 92337

GERARD LOUGHMAN
[ADDRESS INTENTIONALLY REDACTED]

GERARD P LOUGHMAN
[ADDRESS INTENTIONALLY REDACTED]

GERARDO A RODRIGUEZ
[ADDRESS INTENTIONALLY REDACTED]

GERARDO A RODRIGUEZ
[ADDRESS INTENTIONALLY REDACTED]

GERARDO RUIZ
[ADDRESS INTENTIONALLY REDACTED]

GERARDO S PESQUEDA
[ADDRESS INTENTIONALLY REDACTED]

GERARDO S PESQUEDA
[ADDRESS INTENTIONALLY REDACTED]

GERHARD SCHOENBOHM
THE GOLDEN PLACE AT PEORIA
7828 W. PORT AU PRINCE LANE
PEORIA, AZ 85381

GERMAN SEPULVEDA
[ADDRESS INTENTIONALLY REDACTED]

GERMAN SEPULVEDA
3323 MCCUE RD
APT 827
HOUSTON, TX 77056-7158

GERRY PAUL

GETTY ENERGY COMPANY
ATTN: PRESIDENT
1500 LOUISIANA ST 3RD FLOOR
HOUSTON, TX 77002

GETTY ENERGY COMPANY
ATTN: PRESIDENT
5329 OFFICE CENTRE COURT
BAKERSFIELD, CA 93309

GETTY ENERGY COMPANY
C/O CHEVERON TREASURY DEPARTMENT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
6001 BOLLINGER CANYON RD
SAN RAMON, CA 94583

GETZ FIRE EQUIPMENT COMPANY
1615 SW ADAMS ST
PEORIA, IL 61602-1782

GETZ FIRE EQUIPMENT COMPANY
PO BOX 419
PEORIA, IL 61651-0419

GEXPRO
400 TECHNOLOGY CT SE STE R
SMYRNA, GA 30082-5237

GEXPRO
ATTN: DAVE HOMERIN
125 THUNDERBIRD LN STE 1
EAST PEORIA, IL 61611

GEXPRO
ATTN: DAVE HOMERIN
2235 CORPORATE LN
NAPERVILLE, IL 60563-1526

GEXPRO
NAPERVILLE BRANCH
2235 CORPORATE LN
NAPERVILLE, IL 60563

GEXPRO
PO BOX 100275
ATLANTA, GA 30384-0275

GEXPRO
PO BOX 840040
DALLAS, TX 75284

GEXPRO FKA GE SUPPLY COMPANY MIDWEST
C/O CST CO
PO BOX 33127
LOUISVILLE, KY 40232-3127

GGR ASSOC, INC
ATTN: G. G. ROBINSON
12205-24 HART NE
GREENVILLE, MI 48838

GHELARDINI INC
ATTN: EDWARD O. GHELARDINI, PRESIDENT
2097 BOURBON ST
FOLEY, AL 36535-2452

GHELARDINI INC
ATTN: EDWARD O. GHELARDINI, PRESIDENT
219 INDIAN CREEK DR.
PEKIN, IL 61554

GIBSON DUNN & CRUTCHER LLP
ATTN: JOHN WILLIAMS
3161 MICHELSON DR
IRVINE, CA 92612-4412

GIBSON DUNN & CRUTCHER LLP
ATTN: ROBERT E. PALMER
3161 MICHELSON DR
IRVINE, CA 92612-4412

GIBSON ELECTRIC CO., INC.
ATTN: DENNIS FERGUSON
2100 S YORK RD STE 200
OAK BROOK, IL 60523

GIBSON, DUNN & CRUTCHER LLP
DEPT 723
LOS ANGELES, CA 90084-0723

GIBSON'S RECLAMATION SEEDING & FENCING
779 BETHEL CHURCH RD
MAIDSVILLE, WV 26541

GIC THERMODYNAMICS,INC
4949 DELEMERE AVE
ROYAL OAK, MI 48073

GIDEON ALDER
19-03 MAPLE AVE
FAIRLAWN, NJ 07417

GILARDI COOPER & LOMUPO
ATTN KEVIN LOMUPO
223 FOURTH AVENUE #1000
PITTSBURGH, PA 15222

GILBERT COX
255 E WAVERLY RD
WYNCOTE, PA 19095

GILBERT D CHEATHAM IRA ROLLOVER
C/O CHARLES SCHWAB & CO
3200 CHERRY TREE LN
PROSPECT, KY 40059

GILBERT D CHEATHAM ROTH IRA
C/O TD AMERITRADE, CLEARING CUSTODIAN
3200 CHERRY TREE LN
PROSPECT, KY 40059

GILCHRIST & RUTTER PROFESSION CORP
1299 OCEAN AVE STE 900
SANTA MONICA, CA 90401

GILCO
DIV. GILSON ENGR. SALES INC.
535 ROCHESTER RD
PITTSBURGH, PA 15237-1747

GILDA'S CLUB CHICAGO
AGENTS OF HOPE AWARDS DINNER
CO PJH & ASSOCIATES, INC.
CHICAGO, IL 60606

GILL, INC.
DBA GILL TECHNICAL SERVICE
185 PONDEROSA DR
LADSON, SC 29456

GILLETTE REPAIR SERVICE
MT. ZION ROAD
FAIRMONT, WV 26554

GINA ABRAVANEL
83 SHADYWOOD
IRVINE, CA 92620-7201

GINA ABRAVANEL
BODY BUSINESS
83 SHADYWOOD
IRVINE, CA 92620-7201

GINGER BONFILI CO., INC
ATTN: GINGER BONFILI
4237 CAMBELLS RUN RD
PITTSBURGH, PA 15205

GINGERICH R COMPANY EXCAVATING
820 N NEBRASKA AVE
MORTON, IL 61550

GIOVANNI SAVATTA SEP IRA
110 ACORN RD
WATCHUNG, NJ 07069-6276

GIVENS PURSLEY LLP
601 W BANNOCK ST
BOISE, ID 83702

GIW INDUSTRIES, INC.
5000 WRIGHTSBORO RD.
GROVETOWN, GA 30813-9750

GLEASON REEL CORP
600 S CLARK ST
MAYVILLE, WI 53050-0026

GLEASON REEL CORP
PO BOX 930831
ATLANTA, GA 31193-0831

GLEASON REEL CORP.
ATTN: JEAN DORNFELDT
600 S CLARK ST, PO BOX 26
MAYVILLE, WI 53050

GLEN D GOMISH
[ADDRESS INTENTIONALLY REDACTED]

GLENDA N BATES
19176 SW 93RD LOOP
DUNNELLON, FL 34432

GLENN & KRISTINE OSTERMANN
860 KARSHICK ST
BOHEMIA, NY 11716-4202

GLENN A TIBBLE
[ADDRESS INTENTIONALLY REDACTED]

GLENN D HORTON & JOHN P HORTON TRUST
C/O GLENN & JOAN HORTON
1978 STEPHEN CT
GARDNERVILLE, NV 89410

GLENN DYKE
3022 LORIDAN WAY SE
ATLANTA, GA 30339

GLENN E ORNER
[ADDRESS INTENTIONALLY REDACTED]

GLENN E ORNER
[ADDRESS INTENTIONALLY REDACTED]

GLENN H MIYASAKI
819 ISENBERG ST
HONOLULU, HI 96826-2917

GLENN I FRITZ
[ADDRESS INTENTIONALLY REDACTED]

GLENN M. LURZ
[ADDRESS INTENTIONALLY REDACTED]

GLENN ORNER
[ADDRESS INTENTIONALLY REDACTED]

GLENN R EUDALEY JR
5 DEER RIDGE ESTATE BLVD
KINGWOOD, TX 77339

GLENN WELPURN

GLENN WULPERN
15652 WILLIAMS ST.
APT 1F
TUSTIN, CA 92780

GLG PARTNERS
ATTN: SCOTT GRAEME

GLOBAL AUTOMATION PARTNERS
ATTN: MICHEL BRIERE
107 MILL PLAIN RD
SUITE 301
DANBURY, CT 06811

GLOBAL BIRD MANAGEMENT, INC.
ATTN: KIMBERLY
PO BOX 1506
KEMAH, TX 77565

GLOBAL DESIGN INC.
PO BOX 5434
LANSING, IL 60438

GLOBAL ENERGY CONCEPTS, LLC
ATTN: ROBERT POORE
1501 4TH AVE STE 900
SEATTLE, WA 98101-3653

GLOBAL ENERGY CONCEPTS, LLC
ATTN: ROBERT POORE
1809 SEVENTH AVE
STE 900
SEATTLE, WA 98101

GLOBAL FIELD SERVICES LLC
ATTN: PATRICK K. BRENNAN
1875 FOX LANE
ELGIN, IL 60123

GLOBAL FINANCE & INVESTMENTS, S.A.
ATTN:  GARY LUNDGREN, CHAIRMAN
CALLE 50 & CALLE 58 ESTE OFICINA 3501 -  PISO 35
PANAMA CITY, PANAMA

GLOBAL INFRASTRUCTURE LLC
4937 WILSHIRE BLVD
COUNTRY CLUB HILLS, IL 60478-3152

GLOBAL INFRASTRUCTURE SPECIAL OPERATIONS GROUP LI
ATTN: JAMES ROLETTE
17951 CHAPPEL AVE
LANSING, IL 60438

GLOBAL MES
401 PEORIA ST
WASHINGTON, IL 61571

GLOBAL SERVICE SOLUTIONS, LLC
ATTN: CONTRACTS
7330 CHAPEL HILL RD
STE 204
RALEIGH, NC 27607

GLOBAL TANK LEASING LLC
7450 W 130TH ST STE 410
OVERLAND PARK, KS 66213-5200

GLOBAL TECHNICAL SYSTEMS, INC
2270 W MORTON AVE
JACKSONVILLE, IL 62650

GLOBAL TECHNICAL SYSTEMS, INC
ATTN: TERRY POE
2270 W MORTON AVE
JACKSONVILLE, IL 62650

GLOBAL VIEW SOFTWARE, INC.
DEPT CH 17983
PALATINE, IL 60055-7983

GLOBALSCAPE TEXAS LP
4500 LOCKHILL SELMA RD STE 150
SAN ANTONIO, TX 78249

GLOBALSTAR USA
PO BOX 30519
LOS ANGELES, CA 90030-0519

GLOBE ELECTRIC COMPANY
200 23RD ST
PITTSBURGH, PA 15215

GLORIA GUOHONG ZHANG & GUOCHEN YAN
860 CAMERON CIR
MILPITAS, CA 95035

GLORIA J LINDSAY
[ADDRESS INTENTIONALLY REDACTED]

GLORIA J WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

GLOTFELTY TIRE OF MORGANTOWN, INC
PO BOX 799
MORGANTOWN, WV 26507

GLOVE TESTERS, INC.
ATTN: TIM MATOBA
1695 CAMBRIDGE DR
ELGIN, IL 60123

GM, ENERGY SERVICES SALES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
14154 PALO SECO DR.
CORPUS CHRISTI, TX 78418

GMLE ASSET MANAGEMENT LLC
120 BUCKINGHAM RD
TENAFLY, NJ 07670

GMP SECURITIES
ATTN:  ANTHONY MAZZURCO

GO ENERGY LLC
144 DENTS RUN RD
MORGANTOWN, WV 26501

GODFREY & KAHN, S.C.
ATTN EMILY L. SHIPMAN
780 NORTH WATER ST
MILWAUKEE, WI 53202-3590

GODFREY & KAHN, S.C.
ATTN JENNIFER L. VANDERMEUSE
ONE EAST MAIN ST, STE 500
P.O. BOX 2719
MADISON, WI 53701-2719

GODFREY & KAHN, S.C.
ATTN ZERITHEA GALE. RAICHE
ONE EAST MAIN ST, STE 500
P.O. BOX 2719
MADISON, WI 53701-2719

GODWIN PUMPS OF AMERICA
ATTN: JERRY L. MISTERMAN
ONE FLOODGATE ROAD
BRIDGEPORT, NJ 08014

GODWIN PUMPS OF AMERICA, INC.
1 FLOODGATE RD
BRIDGEPORT, NJ 08014

GOLD FIELDS MINING CORPORATION
C/O PEABODY ENERGY CORPORATION
ATTN: GENERAL COUNSEL
701 MARKET STREET
ST. LOUIS, MO 63101

GOLDBRUNNER CONSULTING INC
2105 VISTA ENTRADA
NEWPORT BEACH, CA 92660

GOLDEN EMPIRE NUTS & BOLTS, INC.
PO BOX 1758
BAKERSFIELD, CA 93302-1758

GOLDEN SPREAD REDI-MIX
100 S VAN BUREN ST
AMARILLO, TX 79101

GOLDENTREE ASSET MANAGEMENT LP
ATTN: PRES, MANAGING OR GEN'L AGENT
300 PARK AVENUE, 21ST FLOOR
NEW YORK, NY 10022

GOLDER ASSOCIATES, INC.
3 CORPORATE PARK STE 200
IRVINE, CA 92606-5162

GOLDER ASSOCIATES, INC.
ATTN: BETH MOISAN
3 CORPORATE PARK STE 200
IRVINE, CA 92606-5162

GOLDMAN SACHS
ATTN REORG DEPARTMENT
30 HUDSON ST, 4TH FLOOR
JERSEY CITY, NJ 07302

GOLDMAN SACHS BANK USA
ATTN PATRICIA BALDWIN
1 NEW YORK PLAZA, 45TH FLOOR
NEW YORK, NY 10004

GOLDMAN SACHS EXECUTION & CLEARING
ATTN PROXY DEPARTMENT
30 HUDSON ST
JERSEY CITY, NJ 07302-4699

GOLDMAN SACHS EXECUTION & CLEARING
PROXY DEPARTMENT
ATTN ANTHONY BRUNO VICE PRESIDENT
30 HUDSON STREET
JERSEY CITY, NJ 07302-4699

GOLDMAN, SACHS & CO.
GPO 9081 CHURCH STREET STATION
NEW YORK, NY 10087-9081

GOLDSTEIN & MCCLINTOCK LLP
ATTN HAROLD ISRAEL,ESQ.
208 S. LASALLE STREET, SUITE 1750
CHICAGO, IL 60604

GOLDSTEIN & MCCLINTOCK LLP
ATTN JOHN DUNNE
208 S LASALLE ST, STE 1750
CHICAGO, IL 60604

GOLDSTEIN & MCCLINTOCK LLP
ATTN MATTHEW E. MCCLINTOCK, ESQ.
208 S LASALLE ST, STE 1750
CHICAGO, IL 60604

GOLDSTEIN & MCCLINTOCK LLP
ATTN SEAN WILLIAMS
208 S LASALLE ST, STE 1750
CHICAGO, IL 60604

GOLDSTEIN & MCCLINTOCK LLP
ATTN TERESA GOMEZ
208 S LASALLE ST, STE 1750
CHICAGO, IL 60604

GOLDSTEIN & MCCLINTOCK LLP
ATTN ZOREN BALAS
208 S LASALLE ST, STE 1750
CHICAGO, IL 60604

GOLF GREEN LAWN CARE
220 KOCH ST
PEKIN, IL 61554

GOLFSMITH
11000 N INTERSTATE 35
AUSTIN, TX 78753

GONZALEZ SAGGIO & HARLAN LLP
225 E MICHIGAN ST
MILWAUKEE, WI 53202-4900

GOOD SHEPHERD LUTHERAN SCHOOL
3201 COURT ST
PEKIN, IL 61554-6208

GOODING RUBBER CO
10321 WERCH DR
WOODRIDGE, IL 60517-4813

GOODWAY TECHNOLOGIES CORP.
420 WEST AVE
STAMFORD, CT 06902-6384

GOOSE LAKE PRAIRIE PARTNERS
5010 N JUGTOWN RD
MORRIS, IL 60450

GOOSE LAKE PRARIE PARTNERS
5010 N JUGTOWN RD
MORRIS, IL 60450

GOOSE LAKE TOWNSHIP
2990 E. PINE BLUFF RD.
MORRIS, IL 60450

GOOSE LAKE TOWNSHIP
C/O ROBBINS SCHWARTZ NICHOLAS LIFTON & TAYLOR, LTD
ATTN: FREDERIC S. LANE
55 WEST MONROE
SUITE 800
CHICAGO, IL 60603

GOPAL BHUSHAN
[ADDRESS INTENTIONALLY REDACTED]

GOPAL BUSHAN
B-I 1594
ABDULLAPUR,PINJORE,DISTRI 7 134102 INDIA

GOPHER STATE ONE CALL
18946 LAKE DR E
CHANHASSEN, MN 55317

GORDON A. CHIRDON
[ADDRESS INTENTIONALLY REDACTED]

GORDON BLITZ
1010 NORTH KINGS ROAD
SUITE 302
WEST HOLLYWOOD, CA 90069

GORDON CHIRDON
[ADDRESS INTENTIONALLY REDACTED]

GORDON D NELLI JR
[ADDRESS INTENTIONALLY REDACTED]

GORDON E NOON
[ADDRESS INTENTIONALLY REDACTED]

GORDON FLESCH COMPANY
200 SOUTH WACKER DRIVE
CHICAGO, IL 60606

GORDON FLESCH COMPANY INC.
PO BOX 992
MADISON, WI 53701-0992

GORDON FLESCH COMPANY, INC.
ATTN: BRIAN P. MAY
300 REPUBLIC AVE
JOLIET, IL 60435

GORDON INSTRUMENTS LAB INC.
ATTN: RICHARD L. GORDON
2017 NE ADAMS ST
PEORIA, IL 61603

GORDON K MCFARLAND
[ADDRESS INTENTIONALLY REDACTED]

GORDON K MCFARLAND
[ADDRESS INTENTIONALLY REDACTED]

GORDON K MCFARLAND
[ADDRESS INTENTIONALLY REDACTED]

GORDON L MORRIS
[ADDRESS INTENTIONALLY REDACTED]

GORDON MCFARLAND
[ADDRESS INTENTIONALLY REDACTED]

GORDON NOON
[ADDRESS INTENTIONALLY REDACTED]

GOULD-KRAMER, INC.
3385 NORTH HILLS ROAD
MURRYSVILLE, PA 15668

GOYEN VALVE CORPORATION
DEPT CH 14086
PALATINE, IL 60055-4086

GP STRATEGIES CORPORATION
11000 BROKEN LAND PKWY STE 200
COLUMBIA, MD 21044-3555

GP STRATEGIES CORPORATION
25 NORTHPOINTE PARKWAY
AMHERST, NY 14228-2213

GP STRATEGIES CORPORATION
PO BOX 932816
ATLANTA, GA 31193-2816

GP:50 NEW YORK
PO BOX 1150
GRAND ISLAND, NY 14072

GRACE ELAINE JOHNSON
9945 VISTADALE DR
DALLAS, TX 75238

GRACE K ANG
[ADDRESS INTENTIONALLY REDACTED]

GRACE METHODIST CHURCH
1718 AVALON AVE
JOLIET, IL 60436

GRACE UNITED METHODIST CHURCH
712 CHURCH ST.
INDIANA, PA 15701

GRAD STAFF
PO BOX 1691
MINNEAPOLIS, MN 55480-1691

GRADIENT
20 UNIVERSITY RD
CAMBRIDGE, MA 02138-5815

GRADIENT
ATTN: ACCOUNTS RECEIVABLE
20 UNIVERSITY RD STE 500
CAMBRIDGE, MA 02138-5815

GRADIENT
ATTN: ACCOUNTS RECEIVABLE
20 UNIVERSITY ROAD
5TH FLOOR
CAMBRIDGE, MA 02135

GRADSTAFF, INC.
ATTN: ROBERT J. LABOMBARD
211 NORTH FIRST STREET, SUITE 445
MINNEAPOLIS, MN 55401

GRAG SCHWAB
[ADDRESS INTENTIONALLY REDACTED]

GRAG SCHWAB
[ADDRESS INTENTIONALLY REDACTED]

GRAHAM MACRO STRATEGIC LTD.
40 HIGHLAND AVENUE
ROWAYTON, CT 06853

GRAINGER
3585 SUNSET AVE
WAUKEGAN, IL 60087

GRAINGER
8211 BAVARIA ROAD
MACEDONIA, OH 44056

GRAINGER
DEPT 805668381
PALATINE, IL 60038-0001

GRAINGER
DEPT 823945357
PALATINE, IL 60038-0001

GRAINGER
DEPT 840146864
PALATINE, IL 60038-0001

GRAINGER
W W GRAINGER
2701 OGDEN AVE
DOWNERS GROVE, IL 60515-1704

GRAINGER INDUSTRIAL SUPPLIES
DEPT C-PAY
PALATINE, IL 60038-0001

GRAINGER INDUSTRIAL SUPPLY
ATTN: DIRECTOR, CONTRACTS MANAGEMENT
100 GRAINGER PARKWAY
LAKE FOREST, IL 60045

GRAND EAGLE SERVICES INC.
ATTN: DIRECTOR OF CONTRACTS
209 PROGRESS DRIVE
MONTGOMERYVILLE, PA 18936

GRANT EISNER
7311 NICHOLS RD
OKLAHOMA CITY, OK 73120

GRANT G. DAVISSON
[ADDRESS INTENTIONALLY REDACTED]

GRANT INDUSTRIAL CONTROLS
220 INDUSTRY DR
PITTSBURGH, PA 15275-1017

GRANT MCCARTHY GROUP LLC
ATTN: JOSEPH HAYES
2948 25TH ST
SACRAMENTO, CA 95818

GRANT MCCARTHY GROUP, LLC
777 WESTCHESTER AVE
WHITE PLAINS, NY 10604

GRANT TOWN WATER DISTIB. SYS.
PO BOX 40
GRANT TOWN, WV 26574-0040

GRAPHIC CONTROLS,LLC
PO BOX 1271
BUFFALO, NY 14240

GRAPHIC COPY OC, INC.
PO BOX 17081
LONG BEACH, CA 90807-7081

GRAPHIC PRODUCTS
PO BOX 4030
BEAVERTON, OR 97076-4030

GRAPHICS PIT STOP
ATTN: EDWARD L. EVANS
2037 GRAND BLVD
HOBART, IN 46342

GRAVER WATER SYSTEMS, INC
675 CENTRAL AVE
NEW PROVIDENCE, NJ 07974

GRAVER WATER SYSTEMS, INC
P.O. BOX 93718
CHICAGO, IL 60673

GRAVITEC SYSTEMS INC.
21291 URDAHL RD NW
POULSBO, WA 98370-7124

GRAVITEC SYSTEMS, INC.
ATTN: WILO CASTILLO
21291 URDAHL RD NW
POULSBO, WA 98370-7124

GRAVOGRAPH - NEW HERMES INC.
ATTN: JOHN HERLOCK
2200 NORTHMONT PARKWAY
DULUTH, GA 30096

GRAVOGRAPH-NEW HERMES
PO BOX 934020
ATLANTA, GA 31193-4020

GRAY WELDING & FABRICATION SERVICES, INC.
ATTN: BERNIE GRAY
13 TALBOT AVENUE
BRADDOCK, PA 15104

GRAYBAR
1900 SW 1ST AVE
AMARILLO, TX 79106

GRAYBAR
900 RIDGE AVENUE
PITTSBURGH, PA 15212

GRAYBAR ELECTRIC CO, INC
900 REGENCY DR
GLENDALE HEIGHTS, IL 60139-2287

GRAYBAR ELECTRIC COMPANY
ATTN: DONALD G. KOSANOVICH
872 GEORGES STATION ROAD
GREENSBURG, PA 15601

GRAYBAR ELECTRIC COMPANY, INC.
12444 COLLECTION CENTER DR
CHICAGO, IL 60693

GRAYBAR ELECTRIC COMPANY, INC.
12444 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

GRAYBAR ELECTRIC COMPANY, INC.
PO BOX 1045
GREENSBURG, PA 15601-1045

GRAYBOY, INC.
ATTN: BECKEY D. STALLCUP
6513-D SMITHFIELD RD
NORTH RICHLAND HILLS, TX 76180

GRAYCOR
ATTN: BRAD TECKENBROCK
ONE GRAYCOR DRIVE
HOMEWOOD, IL 60438

GRAYCOR BLASTING COMPANY
6500 DANIEL BURNHAM DRIVE
PORTAGE, IN 46368

GRAYCOR INDUSTRIAL CONSTRUCTORS
2 MID AMERICA PLZ
OAKBROOK TERRACE, IL 60181-4714

GRAYCOR INDUSTRIAL CONSTRUCTORS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2 MID AMERICA PLZ
OAKBROOK TERRACE, IL 60181-4714

GRAYCOR INDUSTRIAL CONSTRUCTORS INC.
TWO MID AMERICA PLAZA
SUITE 400
OAKBROOK TERRACE, IL 60181

GRAYCOR INDUSTRIAL CONTRACTORS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

GRAYCOR INDUSTRIAL CONTRACTORS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2 MID AMERICA PLZ
OAKBROOK TERRACE, IL 60181-4714

GRAYCOR INDUSTRIAL CONTRACTORS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
TWO MID AMERICA PLAZA
OAKBROOK TERRACE, IL 60181

GRAYLOC PRODUCTS
9342 TELGE RD
HOUSTON, TX 77095-5107

GRAYMONT (PA) INC.
965 E. COLLEGE AVENUE
PLEASANT GAP, PA 16823-6823

GREAT AMERICA LEASING CORPORATION
PO BOX 660831
DALLAS, TX 75266-0831

GREAT LAKES AND ST LAWRENCE CITIES INITIATIVE
20 N WACKER DRIVE SUITE 2700
CHICAGO, IL 60606

GREAT LAKES DISTRIBUTING, INC.
2601 BERNICE RD
LANSING, IL 60438

GREAT LAKES DISTRIBUTING, INC.
ATTN: RON VERBURG
2601 BERNICE ROAD
LANSING, IL 60438-1034

GREAT LAKES SERVICE & SALES
201 MISSISSIPPI ST
GARY, IN 46402-1549

GREAT LAKES SERVICE & SALES
PO BOX 507
TOLEDO, OH 43697-0507

GREAT LAKES SERVICE + SALES
ATTN: PAUL MILLER, PRESIDENT
201 MISSISSIPPI ST
GARY, IN 46402-1549

GREAT LAKES SERVICE + SALES
ATTN: PAUL MILLER, PRESIDENT
201 MISSISSIPPI ST, BOX 16
GARY, IN 46402

GREAT LAKES WWII NAVY VETERANS MEMORIAL
PO BOX 1026
NORTH CHICAGO, IL 60064

GREAT NORTHERN LUMBER
PO BOX 43144
CHICAGO, IL 60643-0144

GREAT PLAINS COMMUNICATIONS
PO BOX 2058
OMAHA, NE 68103-2058

GREAT PLAINS ONE-CALL SERVICES, INC
PO BOX 713596
CINCINNATI, OH 45271-3596

GREATER BRIDGER VALLEY C OF COMMERC
PO BOX 1506
LYMAN, WY 82937

GREATER JOLIET AREA YMCA
ATTN TOM SUTTER
PO BOX 8939
JOLIET, IL 60434

GREATER JOLIET AREA YMCA
ATTN TOM SUTTER/SUSAN LEE
749 HOUBOLT RD
JOLIET, IL 60431

GREATER JWTN CAREER & TECH CTR
445 SCHOOLHOUSE ROAD
JOHNSTOWN, PA 15904

GREATER PAW PAW SANITARY DISTRICT
PO BOX 41
RIVESVILLE, WV 26588

GREATER PEORIA FAMILY YMCA
7000 N FLEMING LN
PEORIA, IL 61614

GREATER PILSEN ECONIMIC DEV. ASSOC.
1801 S. ASHLAND AVE.
CHICAGO, IL 60608

GRECO GAS INC.
450 GRANTHAM STREET
TARENTUM, PA 15084

GRECO GAS INC.
ATTN: BARBARA TALMADGE
PO BOX 349
TARENTUM, PA 15084

GREEN VALLEY FIRE DEPARTMENT
109 E MAIN ST
GREEN VALLEY, IL 61534

GREEN W ASSOCIATES, INC.
2001 BUTTERFIELD ROAD
DOWNERS GROVE, IL 60515

GREENBERG TRAURIG, LLP
200 PARK AVE
NEW YORK, NY 10166

GREENBRIER RAIL SERVICES LLC
ATTN: PAUL WOSTMANN, V.P. OPERATIONS
ONE CENTERPOINTE DRIVE, SUITE 200
LAKE OSWEGO, OR 97035

GREENBRIER RAIL SERVICES LLC
DBA GRS-OMAHA
13810 COLLECTION CENTER DR
CHICAGO, IL 60693

GREENE COUNTY HABITAT FOR HUMANITY
32 CHURCH STREET
WAYNESBURG, PA 15370

GREENLINE DATA, INC.
6691 COMMERCE BLVD
SYRACUSE, NY 13211-2211

GREER INDUSTRIES, INC
PO BOX 360880
PITTSBURGH, PA 15251-6880

GREG A COMERFORD
[ADDRESS INTENTIONALLY REDACTED]

GREG BOURLAND
UNK, OH 99999

GREG JANS
[ADDRESS INTENTIONALLY REDACTED]

GREG L JALLORINA
[ADDRESS INTENTIONALLY REDACTED]

GREG PARADAY
C/O LAW OFFICES OF ANSELMO DURAN, P.C.
ATTN: ANSELMO DURAN
4440 S. ASHLAND AVENUE
CHICAGO, IL 60609

GREG PARADAY
C/O LAW OFFICES OF HUGO A. ORTIZ, P.C.
ATTN: HUGO A. ORTIZ
4440 SOUTH ASHLAND
CHICAGO, IL 60609

GREG PARADAY
C/O MACUGA & LIDDLE
ATTN: PETER MACUGA
975 E. JEFFERSON AVE
DETROIT, MI 48207

GREG PARADAY, ET AL.
C/O MACUGA LIDDLE & DUBIN PC
975 E JEFFERSON AVE
DETROIT, MI 48207

GREG SANCHEZ
3213 COLGATE LN
BAKERSFIELD, CA 93306

GREGG E SCHMIDGALL
[ADDRESS INTENTIONALLY REDACTED]

GREGORY & JANICE FISHER
552 LONG ACRE LN
YARDLEY, PA 19067

GREGORY A MAQUET
[ADDRESS INTENTIONALLY REDACTED]

GREGORY A MATUSZEWSKI
[ADDRESS INTENTIONALLY REDACTED]

GREGORY A SCHWAB
[ADDRESS INTENTIONALLY REDACTED]

GREGORY C HOPPE
[ADDRESS INTENTIONALLY REDACTED]

GREGORY C HOPPE
[ADDRESS INTENTIONALLY REDACTED]

GREGORY CALVERT
[ADDRESS INTENTIONALLY REDACTED]

GREGORY EISNAUGLE
[ADDRESS INTENTIONALLY REDACTED]

GREGORY EISNAUGLE
[ADDRESS INTENTIONALLY REDACTED]

GREGORY FISHER
552 LONG ACRE LN
YARDLEY, PA 19067

GREGORY HOPPE
[ADDRESS INTENTIONALLY REDACTED]

GREGORY HOPPE
5104 N FOXGLOVE DR NW
GIG HARBOR, WA 98332

GREGORY J WILLIAMSON
[ADDRESS INTENTIONALLY REDACTED]

GREGORY J. BUCCI
[ADDRESS INTENTIONALLY REDACTED]

GREGORY JOE STUHR TRUST
1124 240TH AVE
PETERSBURG, NE 68652

GREGORY JOSEPH HERRERA
[ADDRESS INTENTIONALLY REDACTED]

GREGORY JOSEPH HERRERA
[ADDRESS INTENTIONALLY REDACTED]

GREGORY L CALVERT
[ADDRESS INTENTIONALLY REDACTED]

GREGORY M UKOVICH
[ADDRESS INTENTIONALLY REDACTED]

GREGORY MUND
135 50TH AVE E
WEST FARGO, ND 58078

GREGORY TAYLOR DALE
3816 WESTWOOD DRIVE
RIVERSIDE, CA 92504

GRENIER & ASSOCIATES, INC.
1420 E. ROSEVILLE PARKWAY, SUITE 14
ROSEVILLE, CA 95661

GRIFFIN DEWATERING MIDWEST LLC
ATTN: DOREEN D. PARKS
2450 CALUMET AVENUE
HAMMOND, IN 46320

GRIFFIS FAMILY TRUST
249 SAN NICOLAS WAY
ST AUGUSTINE, FL 32080

GRIFFIS FAMILY TRUST
249 SAN NICOLAS WY
ST AUGUSTINE, FL 32080

GRIMMETT BROTHERS, INC.
1312 AVENUE R
SNYDER, TX 79549

GRIMMIT BROTHERS, INC.
ATTN: JANYA HUNTER
1312 AVENUE R
SNYDER, TX 79549

GRINDEX
PO BOX 223724
PITTSBURGH, PA 15251-2724

GRINDEX PUMPS
18524 81ST AVE
TINLEY PARK, IL 60487

GRINDEX PUMPS
ATTN: GLENN WIECZOREK
18524 81ST AVENUE
TINLEY PARK, IL 60477

GRM INFORMATION MANAGEMENT SERVICES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
7123 W 65TH ST
BEDFORD PARK, IL 60638-4605

GRM INFORMATION MANAGEMENT SRVCS
2211 S THROOP ST
CHICAGO, IL 60608

GROEN WIND
18101 VON KARMAN AVENUE SUITE #1700
IRVINE, CA 92612-1046

GROFF HILTON
[ADDRESS INTENTIONALLY REDACTED]

GROFF S HILTON
[ADDRESS INTENTIONALLY REDACTED]

GROVER CLEVELAND ELEMENTARY SCHOOL
3121 W BYRON ST
CHICAGO, IL 60618

GROWDON FAMILY TRUST
C/O CHARLES K GROWDON TTE
840 TWIN PINES RD
RENO, NV 89509

GRUBER HURST JOHANSEN  HAIL SHANK LLP
ATTN JEFFREY R. ERLER
1445 ROSS AVENUE, SUITE 2500
DALLAS, TX 75240

GRUMPY PETE'S STEAKHOUSE
1440 NORTH 8TH STREET
PEKIN, IL 61554

GRUNAU COMPANY
545 MOON CLINTON RD.
MOON TOWNSHIP, PA 15108

GRUNAU COMPANY, INC.
ATTN: ROBERT SCHMITZ
545 MOON CLINTON ROAD
MOON TOWNSHIP, PA 15108

GRUNDY COUNTY COLLECTOR
111 E WASHINGTON ST STE 33
MORRIS, IL 60450

GRUNDY COUNTY COLLECTOR
111 EAST WASHINGTON ST., ROOM 33
MORRIS, IL 60450

GRUNDY COUNTY COLLECTOR
C/O DENTONS US LLP
ATTN STEFANIE WOWCHUK MCDONALD
233 S WACKER DR STE 7800
CHICAGO, IL 60606

GRUNDY COUNTY COLLECTOR
C/O GRUNDY COUNTY COLLECTOR
ATTN MARCY MILLER
111 E WASHINGTON ST RM 33
MORRIS, IL 60450

GRUNDY COUNTY EMERGENCY SERVICES & DISASTER AGEN
1320 UNION STREET
MORRIS, IL 60450

GRUNDY COUNTY, IL
1320 UNION STREET
MORRIS, IL 60450

GRUNDY COUNTY, IL
C/O ASSISTANT STATE'S ATTORNEY, GRUNDY COUNTY
ATTN:  SUSAN O. BATES
111 EAST WASHINGTON STREET
MORRIS, IL 60450

GRUNDY COUNTY, IL
C/O ROBBINS SCHWARTZ NICHOLAS LIFTON & TAYLOR, LTD
ATTN: FREDERIC S. LANE
55 WEST MONROE
SUITE 800
CHICAGO, IL 60603

GRUNDY ECONOMIC DEVELOPMENT COUNCIL
112 E WASHINGTON ST
MORRIS, IL 60450-2285

GS PROFIT SHARING TR - OMEGA
[ADDRESS INTENTIONALLY REDACTED]

GSB PROCESS
98 SMILEY DR
SAINT ALBANS, WV 25177

GSL
55 EAST MONROE STREET
CHICAGO, IL 60603

GSL
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
C/O SARGENT & LUNDY, LLC
55 E MONROE ST
CHICAGO, IL 60603

GSL
C/O FACTOR LAW
ATTN: SARA LORBER
105 W. MADISON STREET
CHICAGO, IL 60602

GSL
C/O SARGENT & LUNDY LLC
ATTN: TIMOTHY S. LAUGHLIN, PROJECT EXECUTIVE
55 E MONROE ST
CHICAGO, IL 60603

GUADALUPE A REYES
[ADDRESS INTENTIONALLY REDACTED]

GUADALUPE MOUNTAINS WIND, LLC
657 MISSION ST STE 500
SAN FRANCISCO, CA 94105-4118

GUARDIAN FIRE EQUIPMENT, INC
3430 NW 38TH ST
MIAMI, FL 33142

GULF POWER COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

GULF POWER COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

GULF POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

GULF POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

GULF POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

GULF POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

GULFGATE EQUIPMENT, INC.
ATTN: CHARLES TIMME
7125 LONG DRIVE
HOUSTON, TX 77087

GUNDLACH
DEPT CH 17633
PALATINE, IL 60055-7633

GUSTAFSON CRANE, INC.
ATTN: LEAH DEMARIO
343 108TH STREET
PLEASANT PRAIRIE, WI 53158

GUTOR NORTH
APC SALES & SERVICE
132 FAIRGROUNDS RD
WEST KINGSTON, RI 02892

GUTTMAN OIL COMPANY
200 SPEERS RD
BELLE VERNON, PA 15012

GUTTMAN OIL COMPANY
200 SPEERS STREET
BELLE VERNON, PA 15012

GUTTMAN OIL COMPANY
ATTN: LISA DOCHINEZ
200 SPEERS STREET
BELLE VERNON, PA 15012

GUY F GORNEY
[ADDRESS INTENTIONALLY REDACTED]

GUY GORNEY
[ADDRESS INTENTIONALLY REDACTED]

GUY L. WARDEN & SONS
16626 PARKSIDE AVE
CERRITOS, CA 90703

GUY MCGINNIS
C/O EVENING STAR ENTERTAINMENT
2744 PROVIDENCE LANE
LINDENSHURST, IL 60046

GUYON E DAVIS
[ADDRESS INTENTIONALLY REDACTED]

GWYNN TIRE SERVICE INC
750 FAIRMONT AVE
FAIRMONT, WV 26554

GZA GEOENVIRONMENTAL, INC.
ATTN: MITCHELL M. WURMBRAND
120 MOUNTAIN AVE
BLOOMFIELD, CT 06066

H & D KARNOFSKY FAMILY TRUST
640 HAWKCREST CIR
SACRAMENTO, CA 95835

H & J ENTERPRISES
200 VANADIUM RD
BRIDGEVILLE, PA 15017

H & K EQUIPMENT INC
5200 CASTEEL DRIVE
CORAOPLIS, PA 15108-9725

H E ANDERSON CO
2100 ANDERSON DR, P O BOX 1006
MUSKOGEE, OK 74402-1006

H H HOLMES TESTING LABORATORIES,INC
170 SHEPARD AVE
WHEELING, IL 60090

H J SWARTZ
606 LORFING LN
SUGAR LAND, TX 77479-5081

H R SOLUTIONS
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
2355 NORTHSIDE DRIVE
SUITE 180
SAN DIEGO, CA 92108

H&M MACHINE SHOP, INC.
220 MAIN ST
TAFT, CA 93268

H&S TOOL, INC.
ATTN: DIANA DILLON
PO BOX 393
WADWORTH, OH 44281

H. R. FULLER, INC.
523 FINLEY DR
TAFT, CA 93268

H.B. ARRISON OF WV, INC.
PO BOX 99
MT MORRIS, PA 15349

H.B. WILKINSON TITLE COMPANY
218 S OTTAWA AVE
DIXON, IL 61021-3159

H.E NEUMANN COMPANY
MECHANICAL SERVICES
PO BOX 6208
WHEELING, WV 26003

H.G. JONES CO.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
201 JOHNSON ROAD
BLDG 1
SUITE 204
HOUSTON, PA 15342

H.H. HOLMES TESTING LABORATORIES, INC.
ATTN: MICHAEL RYAN
170 SHEPARD AVE
WHEELING, IL 60090

H.N. CONSTRUCTION
123 N AVENUE C
PORTALES, NM 88130-5956

H.T. SAFETY SHOE SERVICE INC
ATTN: PETE P. HELKOW
7330 N 60TH ST
MILWAUKEE, WI 53223

H20 INDUSTRIAL SERVICES, LLC
ATTN: MICHAEL NILOFF
284 W 1050 N
CHESTERTON, IN 46304

H2O INNOVATION USA, INC.
8900 109TH AVE N STE 1000
CHAMPLIN, MN 55316-3170

H2O-EXPRESS
2115 GIDDING ST
CLOVIS, NM 88101-3652

HABITAT FOR HUMANITY OF SOUTHWESTERN MINNESOTA
PO BOX 962
LUVERNE, MN 56156-0962

HABITAT FOR HUMANITY-INDIANA CTY
P. O. BOX 663
INDIANA, PA 15701

HACH COMPANY
ATTN: KENT J. ROBERTS, CREDIT MGR.
PO BOX 608
LOVELAND, CO 80539-608

HACH COMPANY
PO BOX 608
LOVELAND, CO 80539

HACH ULTRA ANALYTICS
7127 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HACH ULTRA ANALYTICS
ATTN: DANIA BROWN
3 MAIN STREET
BUFORD, GA 30518

HACKNEY ELECTRIC,INC.
23286 ARROYO VIS
RANCHO SANTA MARGARITA, CA 92688

HACKSTAFF LAW GROUP, LLC
1601 BLAKE STREET
DENVER, CO 80202

HADWIGER & JUNGMAN, P.L.L.C
120 S. GRAND PO BOX 306
CHEROKEE, OK 73728

HAGEMAN & BRIGHTON, PC
222 E 21ST ST
CHEYENNE, WY 82001

HAGEMEYER
13649 COLLECTION CENTER DR
CHICAGO, IL 60693

HAGEMEYER
3880 NORTH MAIN STREET
EAST PEORIA, IL 61611

HAGEMEYER
841 REMINGTON BLVD
BOLINGBROOK, IL 60440

HAGEMEYER NORTH AMERICA
11680 GREAT OAKS WAY
SUITE 200
ALPHARETTA, GA 30022

HAGEMEYER NORTH AMERICA
1201 FORBES AVENUE
PITTSBURGH, PA 15219

HAGEMEYER NORTH AMERICA
13649 COLLECTION CENTER DR
CHICAGO, IL 60693

HAGEMEYER NORTH AMERICA, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
841 REMINGTON BLVD
BOLINGBROOK, IL 60440

HAGEMEYER OF NORTH AMERICA
13649 COLLECTION CENTER DR
CHICAGO, IL 60693

HAIN CAPITAL INVESTORS, LLC
ATTN AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

HAJOCA CORPORATION
P.O. BOX 7777 - W9470
PHILADELPHIA, PA 19175-0001

HAJOCA CORPORATION
PENSTAN SUPPLY DIVISION
850 HORNER ST
JOHNSTOWN, PA 15902

HAL G. HIGGINS
3904 NW SANDPIPER DR.
WOODLAND, WA 98674

HAL G. HIGGINS
6904 NW SANDPIPER DR
WOODLAND, WA 98674

HALCYON OFFSHORE ASSET MANAGEMENT LLC
ATTN: PRES, MANAGING OR GEN'L AGENT
477 MADISON AVENUE, 8TH FLOOR
NEW YORK, NY 10022

HALDOR TOPSOE, INC.
17629 EL CAMINO REAL
HOUSTON, TX 77058

HALDOR TOPSOE, INC.
ATTN: EXECUTIVE VICE PRESIDENT
17629 EL CAMINO REAL
HOUSTON, TX 77058

HALL LETTER SHOP, INC.
CATHERINE A DOUNIES
5200 ROSEDALE HWY
BAKERSFIELD, CA 93308

HALL OF FAME STAFFING LLC
PO BOX 4346 DEPT 517
HOUSTON, TX 77210-4346

HALL, ESTILL, HARDWICK,
GABLE,GOLDEN,& NELSON,P.C.
320 S BOSTON AVE
TULSA, OK 74103-3705

HALLIBURTON COMPANY EMPLOYEE BENEFIT MAS
C/O METROPLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

HALLIBURTON COMPANY EMPLOYEE BENEFIT MAS
C/O METROPOLITAN WEST
ASSET MANAGEMENT, LLC
865 S. FIGUEORA STREET, SUITE 1800
LOS ANGELES, CA 90017

HALLIBURTON COMPANY EMPLOYEE BENEFIT MAS
C/O METROPOLITAN WEST ASSET MANAGMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

HALL'S ELECTRIC MOTOR SERVICE
KENNETH W. HALL
23 MOUNTAINVIEW RD
MORGANTOWN, WV 26508

HAMBY YOUNG
PO BOX 642432
PITTSBURGH, PA 15264-2432

HAMBY-YOUNG POWER SUPPLY PRODUCT
2201 HANGAR PLACE
ALLENTOWN, PA 18103

HAMILTON PEST CONTROL
1124 E HANKS TRL
WOODWARD, OK 73801

HAMON RESEARCH-COTTRELL
ATTN: TRACI MACILROY
58 EAST MAIN STREET
SOMERVILLE, NJ 08876

HAMON RESEARCH-COTTRELL INC.
C/O POWER TECHNOLOGIES SERVICES
1807 S WASHINGTON ST STE 110
NAPERVILLE, IL 60565-2056

HAMON RESEARCH-COTTRELL, INC.
58 E MAIN ST
SOMERVILLE, NJ 08876-1251

HAMON RESEARCH-COTTRELL, INC.
58 EAST MAIN STREET
SOMMERVILLE, NJ 08876-1251

HANCO, LTD.
102 FREEDOM DRIVE  P.O. BOX 510
LAWRENCE, PA 15055

HANDEL ELCOCK
[ADDRESS INTENTIONALLY REDACTED]

HANDEL W ELCOCK
[ADDRESS INTENTIONALLY REDACTED]

HANDI RAMP INC
510 NORTH AVE
LIBERTYVILLE, IL 60048

HANDLER FAMILY REVOCABLE TRUST 3/16/93
C/O DAVID HANDLER
2279 LOCH WY
EL DORADO HILLS, CA 95762

HANG 'EM HIGH CAR WASH
1304 ENTERPRISE AVENUE
WOODWARD, OK 73801

HANNAH MILLER
[ADDRESS INTENTIONALLY REDACTED]

HANOU ENERGY CONSULTING, LLC
ATTN: JOHN HANOU
667 SHORE RD
SEVERNA PARK, MD 21146-3427

HANSEN SOFTWARE CORPORATION
300-1855 KIRSHNER ROAD
KELOWNA BC V1Y 4N7 CANADA

HANSON WILSON ENGINEERS
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
7625 N. UNIVERSITY ST.
PEORIA, IL 61614

HARBISON-WALKER REFRACTORIES
1400 HUNTINGTON DR
CALUMET CITY, IL 60409-5464

HARCO TRUCKING INC
PO BOX 557
SHINNSTON, WV 26431

HARDER SIGN CO., INC.
ATTN: JOHN HARDER
4699 COLT RD
ROCKFORD, IL 61109

HARDIN HILLTOP WIND, LLC
412 S LOCUST ST
JEFFERSON, IA 50129

HARDIN SIGNS INC
3116 N BILTMORE AVE
PEORIA, IL 61604-1407

HARDWARE SPECIALTIES, INCORPORAT
3909 BEE LINE HWY.
DUBOIS, PA 15801

HARDWARE SPECIALTIES, INCORPORAT
RD 2, BOX 28A
DUBOIS, PA 15801

HARDY SYSTEMS CORP.
ATTN: RICHARD WALTER
610 ANTHONY TR
NORTHBROOK, IL 60062

HARDY SYSTEMS CORPORATION
610 ANTHONY TRL
NORTHBROOK, IL 60062

HARJINDER KAUR DHANJAL
[ADDRESS INTENTIONALLY REDACTED]

HARKINS SAFETY INC
ATTN: LINDA LUKE HART
6206 KAHLER HILL RD
LITTLE VALLEY, NY 14755-9702

HARKINS SAFETY, INC.
6206 KAHLER HILL RD
LITTLE VALLEY, NY 14755-9702

HARM & TULLEYS EVENT CENTER
C/O JOLENE GRECKEL
54172 887 RD
BLOOMFIELD, NE 68718

HAROLD A PRYOR
[ADDRESS INTENTIONALLY REDACTED]

HAROLD BECK & SONS
11 TERRY DRIVE
NEWTOWN, PA 18940

HAROLD BECK & SONS
ATTN  EILEEN A. BEHM
11 TERRY DR
NEWTOWN, PA 18940

HAROLD BECK & SONS, INC.
ATTN: CUSTOMER SERVICE
2300 TERRY DR
NEWTON, PA 18940

HAROLD BECK & SONS, INC.
ATTN: CUSTOMER SERVICE
2300 TERRY DR
NEWTOWN, PA 18940

HAROLD D SMITH
1174 VILLAGE DR
SANTA MARIA, CA 93455

HAROLD E LUTHER
634 DALTON RD
DALTON, PA 18414

HAROLD G. JONES COMPANY
201 S JOHNSON RD
HOUSTON, PA 15342-1352

HAROLD J SHUMAN
P.O. BOX 158
BUFFALO, OK 73834

HAROLD KIP SONENBERG
805 ENGLEWOOD DR
ROCHESTER HILLS, MI 48309-1068

HAROLD POTTER
[ADDRESS INTENTIONALLY REDACTED]

HAROLD R BEACH
[ADDRESS INTENTIONALLY REDACTED]

HAROLD R HOGAN JR
[ADDRESS INTENTIONALLY REDACTED]

HAROLD STONE
C/O LONDRIGAN POTTER & RANDLE PC
ATTN COLLEEN LAWLESS
1227 S 7TH ST
SPRINGFIELD, IL 62703

HAROLD TAPPER
3020 EDWIN AVE #3A
FORT LEE, NJ 07024

HARPER COUNTY WATER CORP
PO BOX 216
BUFFALO, OK 73834

HARPER SANITATION SERVICES
PO BOX 1307
WOODWARD, OK 73802

HARRIET B DEMAAR
15 GREENWOOD LN
REDWOOD CITY, CA 94063

HARRINGTON INDUSTRIAL PLASTICS, INC.
ATTN: JEFF BETZ, BRANCH MANAGER CHICAGO
1020 DAVEY RD
WOODRIDGE, IL 60517-5162

HARRINGTON INDUSTRIAL PLASTICS, INC.
ATTN: JEFF BETZ, BRANCH MANAGER CHICAGO
1020 DAVEY RD TE 600
WOODRIDGE, IL 60517-5108

HARRIS E BAER TRUST
C/O MR HARRIS E BAER
6457 REIDSVILLE RD APT 201
BELEWS CREEK, NC 27009-9632

HARRIS GROUP
200 W THOMAS ST STE 200
SEATTLE, WA 98119

HARRIS GROUP
ATTN: JUERGEN MILLER
300 ELLIOT AVE. W.
SUITE 500
SEATTLE, WA 98119

HARRIS GROUP INC.
ATTN: TONY DAVIS
200 W THOMAS ST, SUITE 200
SEATTLE, WA 98119-4215

HARRIS RANCH INN & RESTAURANT
RR 1 BOX 777
COALINGA, CA 93210

HARRISON ESTEPP
[ADDRESS INTENTIONALLY REDACTED]

HARRY CLAY MORELAND III
[ADDRESS INTENTIONALLY REDACTED]

HARRY J STATEWICZ
[ADDRESS INTENTIONALLY REDACTED]

HARRY PEDDICORD
[ADDRESS INTENTIONALLY REDACTED]

HARRY R PEDDICORD
[ADDRESS INTENTIONALLY REDACTED]

HARRY R. WALTON
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
2510 BROOKS DR.
DECATUR, IL 62521

HARRY STATEWICZ
[ADDRESS INTENTIONALLY REDACTED]

HARSH'S CATERING
3315 ROUTE 217 HWY N
BLAIRSVILLE, PA 15717

HARSH'S CATERING
3315 RT. 217 HWY. NORTH
BLAIRSVILLE, PA 15717

HART SCIENTIFIC LLC
C/O BANK OF AMERICA
13168 COLLECTION CENTER DR
CHICAGO, IL 60693

HARTFORD POWER SALES, L.L.C.
C/O CITIZENS POWER HOLDINGS ONE, LLC
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE, SUITE 1700
IRVINE, CA 92612

HARTNEY FUEL OIL CO.
ATTN: SENIOR VICE PRESIDENT & GENERAL COUNSEL
C/O MAXUM PETROLEUM
5508 LONAS DR
KNOXVILLE, TN 37909-3221

HARTNEY OIL COMPANY
210 PARK AVE STE 1700
OKLAHOMA CITY, OK 73102-5615

HARTZOG CONGER CASON & NEVILLE, LLP
201 ROBERT S. KERR AVENUE
OKLAHOMA, OK 73102-4204

HARVARD UNIVERSITY
79 JFK ST
CAMBRIDGE, MA 02138

HARVEY M CEPULIONIS
7710 GREENWAY BLVD UNIT 4SE
TINLEY PARK, IL 60487-5577

HARVEY'S SUPPLY COMPANY, INC.
303 INDUSTRIAL PARK RD
JOHNSTOWN, PA 15904

HARZA ENGINEERING COMPANY, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
380 INTERLOCKEN CRESCENT
SUITE 200
BROOMFIELD, CO 80021

HAVENS LEASING, LLC
1707 E 30TH ST
FARMINGTON, NM 87401

HAYES MECHANICAL
ATTN: GEORGE ENGLEBRECHT
5959 S HARLEM AVE
CHICAGO, IL 60638

HARTNEY FUEL OIL CO.
ATTN: MATT PAULSON
210 PARK AVE STE 1700
OKLAHOMA CITY, OK 73102-5615

HARTNEY OIL COMPANY
139 MARK INDUSTRIAL PARK
MARK, IL 61340

HARTNEY OIL COMPANY
C/O TANNOR PARTNERS CREDIT FUND, LP
ATTN ROBERT TANNOR
150 GRAND STREET, STE 401
WHITE PLAINS, NY 10601

HARVARD BUSINESS REVIEW
PO BOX 62270
TAMPA, FL 33662-2703

HARVEST PIPELINE COMPANY
DEPT. 567
HOUSTON, TX 77210-4346

HARVEY'S SUPPLY COMPANY, INC.
303 INDUSTRIAL PARK DRIVE
JOHNSTOWN, PA 15904

HARVEY'S SUPPLY COMPANY, INC.
C/O CUMBERLAND TRUCK EQUIP. CO.
25 ROADWAY DRIVE
CARLISLE, PA 17015

HASSE CONSTRUCTION COMPANY, INC.
ATTN: WILLIAM A. HASSE III
10 LINCOLN AVE
PO BOX 300
CALUMET CITY, IL 60409

HAY GROUP, INC
PO BOX 828352
PHILADELPHIA, PA 19182-8352

HAYES MECHANICAL
ATTN: TERRY ANCEL
2160 N ASHLAND AVE
CHICAGO, IL 60610

HAYES MECHANICAL
C/O GAROFALO SCHREIBER & HART
ATTN: PHIL BRINKERHOFF
55 WEST WACKER DRIVE
10TH FLOOR
CHICAGO, IL 60601

HAYES MECHANICAL INC.
5959 S HARLEM AVE
CHICAGO, IL 60638-3131

HAYES MECHANICAL INC.
5959 S. HARLEM
CHICAGO, IL 60638-3131

HAYES MECHANICAL, INC.
ATTN: RICHARD J. MOONEY, PRESIDENT
2160 N ASHLAND AVE
CHICAGO, IL 60614

HAYES PLANNING ASSOCIATES, INC.
ATTN: PEGGY HAYES, AICP
2222 MIMOSA PLACE
WILMINGTON, NC 28403-2428

HAYES TECHNOLOGY GROUP, INC.
225 THREE HAWTHORN PARKWAY
VERNON HILLS, IL 60061

HAYWARD BAKER INC.
1350 LAKE ST
ROSELLE, IL 60172-3370

HAYWARD BAKER INC.
ATTN: RAY FRANZ
1350 LAKE ST
ROSELLE, IL 60172-3370

HAYWARD BAKER INC.
ATTN: RAY FRANZ
1350 W LAKE ST
ROSELLE, IL 60172

HAZARD CONTROL TECHNOLOGIES
ATTN: SHARON GREINER
150 WALTER WAY
FAYETTEVILLE, GA 30214

HAZEL Y KNOWLES
3708 NW 69TH TER
OKLAHOMA CITY, OK 73116

HB-3 MACARTHUR LLC
3 MACARTHUR PL
SANTA ANA, CA 92707-6069

HB-3 MACARTHUR, LLC
ATTN: REAL ESTATE NOTICES
3 MACARTHUR PL
STE 560
SANTA ANA, CA 92707

HB-3 MACARTHUR, LLC
C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP
ATTN: ANTON N NATSIS, ESQ
1901 AVENUE OF THE STARS, STE 1800
LOS ANGELES, CA 90067

HB-3 MACARTHUR, LLC
C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP
ATTN: ANTON N. NATSIS
190 AVE OF THE STARS, STE 1800
LOS ANGELES, CA 90067

HB-3 MACARTHUR, LLC.
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
3 MACARTHUR PL
SANTA ANA, CA 92707-6069

HBE ENGINEERING
PO BOX 375
THREE RIVERS, MI 49093

HC LEPPERT JR R/O IRA
C/O HAROLD C LEPPERT JR
2710 SYCAMORE WOODS CT
LOUISVILLE, KY 40241

HC2, INC.
360 LEXINGTON AVE RM 1100
NEW YORK, NY 10017-6556

HCAABC
C/O MARK BERTIG
373 EAST CHURCH ST
HOMER CITY, PA 15748

HD SUPPLY WATERWORKS, LTD.
PO BOX 91036
CHICAGO, IL 60693-1036

HDR ENGINEERING, INC.
5405 DATA COURT
ANN ARBOR, MI 48108-8949

HDR ENGINEERING, INC.
ATTN: JAMES R. CONNELL, SENIOR VP
5405 DATA COURT
ANN ARBOR, MI 48108

HDR ENGINEERING, INC.
ATTN: JAMES R. CONNELL, SR. VICE PRESIDENT
5405 DATA COURT
AN ARBOR, MI 48108

HDR ENGINEERING, INC.
HDR/CUMMINGS & BARNARD
ATTN: WILLIAM H DAMON III
5405 DATA CT
ANN ARBOR, MI 48108

HDR ENGINEERING, INC.
PO BOX 3480
OMAHA, NE 68103-0480

HEADWATERS RESOURCES, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
10701 S RIVER FRONT PKWY STE 3
SOUTH JORDAN, UT 84095-3524

HEALTH DIMENSIONS
2942 HARDING ST
CARLSBAD, CA 92008

HEALTH PROMOTION AFFILIATES
11409 CRONHILL DR STE M
OWINGS MILLS, MD 21117-6219

HEALTH RESOURCES
PO BOX 55145
BOSTON, MA 02205

HEALTHFAX, INC.
1687 BEACH BLVD #235
HUNTINGTON BEACH, CA 92647

HEALTHWORKS
1501 4TH ST SW
MASON CITY, IA 50401

HEARING AND SPEECH CENTER INC
1424 E COLLEGE DR
STE 200
MARSHALL, MN 56258-2087

HEART TECHNOLOGIES, INC.
3105 N MAIN ST
EAST PEORIA, IL 61611

HEART TECHNOLOGIES, INC.
ATTN: DAVID WALTY
211 FULTON ST
PEORIA, IL 61602

HEARTLAND CONTROLS
PO BOX 705
FRANKFORT, IL 60423

HEARTLAND CRANE SERVICE CO LLC
4115 LAKE ST
OMAHA, NE 68111

HEARTLAND CRANE SERVICE CO, LLC
ATTN: TIM GRABBE
4115 LAKE ST
OMAHA, NE 68111

HEARTLAND INDUSTRIAL SOLUTIONS
10031 WINTON RD
CINCINNATI, OH 45231

HEARTLAND INDUSTRIAL SOLUTIONS, LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
932 LIGORIO AVE
CINCINNATI, OH 45218

HEAT EXCHANGER SERVICES INC
ATTN: PETER BIRKS
1223-C CENTRAL ST.
EVANSTON, IL 60201

HEAT EXCHANGER SERVICES INC
PETER BIRKS
1223 CENTRAL ST APT C
EVANSTON, IL 60201

HEATH CONSULTANTS, INC.
9030 MONROE RD
HOUSTON, TX 77061-5229

HEATH M. MESSMAN
[ADDRESS INTENTIONALLY REDACTED]

HEATHER MACLEOD
[ADDRESS INTENTIONALLY REDACTED]

HEATHER MARIE BIRMINGHAM
[ADDRESS INTENTIONALLY REDACTED]

HEATHER MONTGOMERY
GCG, INC.
190 S LASALLE AVE
SUITE 1925
CHICAGO, IL 60603

HEAVENS SCENT FLORAL SHOP
2507 DRILLER AVE
BAKERSFIELD, CA 93306

HECTOR APONTE

HECTOR J NEGRON
[ADDRESS INTENTIONALLY REDACTED]

HEIDENREICH TRUCKING COMPANY
ATTN: ROBERT HEIDENREICH, VICE-PRESIDENT
2337 CARLOW DRIVE
DARIEN, IL 60561

HELEN CLARK
[ADDRESS INTENTIONALLY REDACTED]

HELEN DIANE CHASKELSON TRUST
C/O C RON PETERS TTEE
970 DOWNS ST S
SALEM, OR 97302-5920

HELEN GAZZERA AND STEVE THOMAS
7252 REMET AVE #201
CANOGA PARK, CA 91303

HELEN KENNEY
76 S BERGEN PL APT 2K
FREEPORT, NY 11520

HELEN SPIVAK
821 BRIDGE POINTE CT
ALPHARETTA, GA 30005

HELEN Y CHAN
[ADDRESS INTENTIONALLY REDACTED]

HELEN Y CHAN
[ADDRESS INTENTIONALLY REDACTED]

HELENA CHEMICAL COMPANY
113 MAIN ST
PETERSBURG, NE 68652

HELIMAX RENEWABLE, INC.
ATTN: PIERRE HERAND
4100 MOLSON ST, STE 100
MONTREAL (QC) CANADA H1Y 3N1

HELLAN STRAINER CO.
3249 E 80TH ST
CLEVELAND, OH 44104

HELLAN STRAINER CO.
ATTN: PATRICK BARRETT
3249 EAST 80TH ST
CLEVELAND, OH 44104

HELLER WORX, INC.
4803 FALSTONE AVE
CHEVY CHASE, MD 20815

HELMICK CORPORATION
ATTN: VICKI L. DENHAM
PO BOX 71
FAIRMONT, WV 26555-0071

HELSONS GARAGE DOOR STORE LTD
5737 S HARLEM AVE
CHICAGO, IL 60638

HELSON'S GARAGE DOOR STORE, LTD.
ATTN: JACK OR JOHN HELSON
5737 S HARLEM AVE
CHICAGO, IL 60638

HELWIG CARBON PROD, INC
8900 W TOWER AVE
PO BOX 24
MILWAUKEE, WI 53224-0400

HELWIG CARBON PRODUCTS INC.
ATTN: MIKE SCHULZ
8900 W TOWER AVE
MILWAUKEE, WI 53224

HEMANG DAVE
[ADDRESS INTENTIONALLY REDACTED]

HEMENDRA GHILDYAL
15 CORTONA
IRVINE, CA 92614-5370

HENLINE INC
ATTN: CARL HENLINE
1991 MAIDEN-SALEM ROAD
MAIDEN, NC 28650

HENLINE, INC.
1991 MAIDEN SALEM RD
MAIDEN, NC 28650

HENRY CARL & GAIL MARIE PRANGE
3129 MOLLY BROWN LN
GREEN BAY, WI 54313-6943

HENRY E RHEA
[ADDRESS INTENTIONALLY REDACTED]

HENRY HALL OFFICE PRODUCTS
ATTN: JEFF TOBIN
714 PHILADELPHIA ST
INDIANA, PA 15701

HENRY HALL OFFICE PRODUCTS, INC
708 PHILADELPHIA STREET
INDIANA, PA 15701

HENRY HALL TECHNICAL SERVICES
708 PHILADELPHIA STREET
INDIANA, PA 15701

HENRY J ROMANOWSKI
[ADDRESS INTENTIONALLY REDACTED]

HENRY L RUNOWIECKI
[ADDRESS INTENTIONALLY REDACTED]

HENRY PERKOWSKI
6625 DYKE RD
CLAY, MI 48001

HENRY PRATT CO.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
401 S HIGLAND AVE
AURORA, IL 60506

HENRY PRATT COMPANY
23418 NETWORK PLACE
CHICAGO, IL 60673-1234

HENRY PRATT COMPANY
401 S HIGHLAND AVE
AURORA, IL 60506-5580

HENRY PRATT COMPANY
C/O BISNUSS, INC
2600 BOYCE PLAZA ROAD
PITTSBURGH, PA 15241

HENRY R KOHL
[ADDRESS INTENTIONALLY REDACTED]

HENRY RHEA
[ADDRESS INTENTIONALLY REDACTED]

HENRY TOOLS, INC.
498 S BELVOIR BLVD
SOUTH EUCLID, OH 44121-2351

HENRY WALLS JR
[ADDRESS INTENTIONALLY REDACTED]

HENTHORN ENVIRONMENTAL SERVICES, LLC
ATTN: JEANNIE HENTHORN
517 SIXTH AVE
ST ALBANS, WV 25177

HENTHORN ENVIRONMENTAL SERVICES, LLC
ATTN: JEANNIE HENTHORN
PO BOX 599
SAINT ALBANS, WV 25177-0599

HERBERT A SWEENEY JR
44 PONDERHORN DR
WAYNE, NJ 07470

HERBERT KYLE COLLINS
2345 OLD ORCHARD DR
MARIETTA, GA 30068

HERBERT LEE
[ADDRESS INTENTIONALLY REDACTED]

HERBERT R LEE
[ADDRESS INTENTIONALLY REDACTED]

HERGUTH LABORATORIES, INC.
101 CORPORATE PL
VALLEJO, CA 94590-6968

HERITAGE CRYSTAL CLEAN
13621 COLLECTION CENTER DR
CHICAGO, IL 60693-0136

HERITAGE CRYSTAL CLEAN
13621 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0136

HERITAGE CRYSTAL CLEAN
3970 W 10TH ST
INDIANAPOLIS, IN 46222

HERITAGE ENVIROMENTAL SERVICES
15330 CANAL BANK RD
LEMONT, IL 60439

HERITAGE ENVIROMENTAL SERVICES
3919 W 96TH ST
INDIANAPOLIS, IN 46268

HERITAGE ENVIRONMENTAL SERVICES
3919 W 96TH ST
INDIANAPOLIS, IN 46268

HERITAGE ENVIRONMENTAL SERVICES, LL
1987 MOMENTUM PL
CHICAGO, IL 60689

HERITAGE ENVIRONMENTAL SERVICES, LLC
3919 W 96TH ST
INDIANAPOLIS, IN 46268

HERITAGE PRODUCTS
333 W MERRICK RD
VALLEY STREAM, NY 11580-5278

HERITAGE-CRYSTAL CLEAN, LLC
ATTN: CARLA SIPE, CONTRACT ADMINISTRATOR
2175 POINT BOULEVARD
SUITE 375
ELGIN, IL 60123

HERMAN C. SIEVERS INC
ATTN: MARTY
6625 W 16TH ST
BERWYN, IL 60402-1320

HERO LEASING, LP
C/O ML LEASING EQUIPMENT CORP
ATTN: JEAN TOMASELLI
WORLD FINANCIAL CENTER NORTH TOWER 250 VESEY ST
NEW YORK, NY 10281

HERO LEASING, LP
C/O ML LEASING EQUIPMENT CORP
ATTN: KIRA TOONE
WORLD FINANCIAL CENTER  SOUTH TOWER 225 LIBERTY ST
NEW YORK, NY 10281

HERTZ EQUIPMENT RENTAL
4039 S PEORIA ST
CHICAGO, IL 60609

HERTZ EQUIPMENT RENTAL
ATTN: MARCIA ANGIO
25896 SUNSET
MUNEE, IL 60449

HERTZ EQUIPMENT RENTAL
PO BOX 650280
DALLAS, TX 75265-0280

HERTZ EQUIPMENT RENTAL CORP.
ATTN: MARCIA J. ANGIO
25896 SUNSET
MONEE, IL 60449

HESS CORPORATION
C/O ADAMS AND REESE, LLP - RIDGELAND
ATTN WILLIAM C. BRABEC
1018 HIGHLAND COLONY PARKWAY, SUITE 800
RIDGELAND, MS 39157

HESS CORPORATION
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

HESSLER ASSOCIATES, INC.
3862 CLIFTON MANOR PL
HAYMARKET, VA 20169

HESSLER ASSOCIATES, INC.
ATTN: DAVID HESSLER
3862 CLIFTON MANOR PL
HAYMARKET, VA 20169

HESSVILLE CABLE & SLING CO., INC.
ATTN: GENERAL MANAGER
1601 CLINE AVENUE
GARY, IN 46406

HEWITT ASSOCIATES LLC
100 HALF DAY RD
LINCOLNSHIRE, IL 60069

HEWITT ASSOCIATES LLC
PO BOX 95135
CHICAGO, IL 60694-5135

HEWLETT-PACKARD COMPANY
13207 COLLECTION CENTER DR
CHICAGO, IL 60693

HEWLETT-PACKARD COMPANY
8000 FOOTHILLS BLVD.
ROSEVILLE, CA 95747

HEWLITT PACKARD CO.
ATTN: JAMES O'CONNOR
3000 HANOVER ST
PALO ALTO, CA 94304-1112

HEYL & PATTERSON, INC.
400 LYDIA ST
CARNEGIE, PA 15106-2720

HEYL & PATTERSON, INC.
ATTN: JERRY SPEHAR
333 TECHNOLOGY DRIVE, SUITE 110
CANONSBURG, PA 15317

HEYL + PATTERSON INC.
ATTN: DAN DEVENS
400 LYDIA ST
CARNEGIE, PA 15106-2720

HEYL + PATTERSON INC.
ATTN: DAN DEVENS
PO BOX 36
PITTSBURGH, PA 15230

HEYLPAT TECHNOLOGIES, INC.
PO BOX 36
PITTSBURGH, PA 15230-0036

HFR ED GLOBAL MASTER TRUST
[ADDRESS INTENTIONALLY REDACTED]

HI TIME WINE CELLARS
250 OGLE ST
COSTA MESA, CA 92627

HICKSGAS MORTON
27833 COOPER RD
MORTON, IL 61550

HIGGINS BROS. INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
1428 W. 37TH ST.
CHICAGO, IL 60609

HIGH LONESOME MESA, LLC
ATTN PRESIDENT OR MANAGING/GENERAL AGENT
3 MACARTHUR PLACE
STE 100
SANTA ANA, CA 92707

HIGH LONESOME MESA, LLC
ATTN: BUSINESS MANAGER
18101 VON KARMAN AVE
SUITE 1700
IRVINE, CA 92612

HIGH LONESOME MESA, LLC
ATTN: PROJECT MANAGER
18101 VON KARMAN AVE
SUITE 1700
IRVINE, CA 92612

HIGH LONESOME WIND RANCH -REVENUE
3 MACARTHUR PLACE
SANTA ANA, CA 92707

HIGH LONESOME WIND RANCH, LLC
657 MISSION ST STE 504
SAN FRANCISCO, CA 94105

HIGH MARK CAPITAL MANAGEMENT
FIDUCIARY ACCTG. & CLIENT SERVICES
PO BOX 85243
SAN DIEGO, CA 92186-5243

HIGH PSI
75 N BRANDON DR
GLENDALE HEIGHTS, IL 60139

HIGH PSI LTD.
ATTN: CHAD ZIMMERMAN
75 N BRANDON DR
GLENDALE HEIGHTS, IL 60139

HIGH VOLTAGE ELECTRIC
102 N 5TH AVE
ST CHARLES, IL 60174

HIGH VOLTAGE ELECTRIC
ATTN: KAREN MCGEE
102 N 5TH AVE
ST. CHARLES, IL 60174

HIGH VOLTAGE ELECTRIC TESTING & MAINTENANCE, INC.
ATTN: BART CURTIN, SR
102 N 5TH AVE
ST CHARLES, IL 60174

HIGH YIELD CORPORATE BOND OPEN MOTHER FUND
C/O NOMURA CORPORATE RESEARCH AND ASSET
MANAGEMENT INC AS INVESTMENT ADIVSOR
ATTN STEPHEN KOTSEN, MANAGING DIRECTOR
309 W 49TH ST
NEW YORK, NY 10019-7316

HIGHER EDUCATION PUBL., INC.
6400 ARLINGTON BLVD.
FALLS CHURCH, VA 22042-2342

HIGHLAND ARTS UNLIMITED
PO BOX 63
KEYSER, WV 26726

HIGHLAND TANK & MFG COMPANY
1 HIGHLAND RD
STOYSTOWN, PA 15563

HIGHWAY C SERVICE
13325 WILMOT RD
KENOSHA, WI 53142

HIGHWAY C SERVICE, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
13325 WILMOT RD
KENOSHA, WI 53142

HIGHWAY C SERVICES, INC.
13325 WILMOT RD
KENOSHA, WI 53142

HI-LINE INC.
ATTN: DAVE BECK
1695 CAMBRIDGE DR
ELGIN, IL 60123

HI-LINE UTILITY SUPPLY CO
1695 CAMBRIDGE DR
ELGIN, IL 60123

HILLCREST WINDFARM, LLC
3 MACARTHUR PLACE
SANTA ANA, CA 92707

HILLER NEW ENGLAND FIRE PROTECTION
PO BOX 935434
ATLANTA, GA 31193-5434

HILLIARD ENERGY LTD.
ATTN: BRENT HILLIARD
511 W MISSOURI AVE
MIDLAND, TX 79701

HILL'S MACHINE SHOP, INC.
PANTHER VALLEY INDUSTRIAL PARK
1 DOCK ST
LANSFORD, PA 18232

HILTI INC
PO BOX 21148
TULSA, OK 74121

HILTI INC
PO BOX 382002
PITTSBURGH, PA 15250-8002

HILTI INC.
1109 WESTWOOD AVE.
ADDISON, IL 60101

HILTI, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
5400 SOUTH 122ND EAST AVENUE
TULSA, OK 74146

HILTON BOSTON FINANCIAL DISTRICT
89 BROAD STREET
BOSTON, MA 02110

HIMA B NARUMANCHI
C/O RADHA NARUMANCHI
657 MIDDLETOWN AVE
NEW HAVEN, CT 06513

HINCKLEY SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

HIRSCHMAN AUTO SERVICE
JEFFREY C HIRSCHMAN
213 W 1ST ST
ALTA, IA 51002

HISTORIC CANAL DAYS FESTIVAL
P.O. BOX 104
SALTSBURG, PA 15681

HISTORICAL & GENEALOGICAL SOCIETY OF INDIANA CO
621 WAYNE AVE
INDIANA, PA 15701

HI-TEK ENVIRONMENTAL, INC.
D/B/A STAT ANALYSIS CORPORATION
ATTN: LARRY HORN
2242 W HARRISON ST, SUITE 200
CHICAGO, IL 60612

HMRC SHIPLEY
UNITED KINGDOM

HOANG ANDREW HUA
[ADDRESS INTENTIONALLY REDACTED]

HODGEN, HALLREN, & HODGEN, P.L.L.C.
1002 9TH ST
WOODWARD, OK 73801

HOFFMAN & BROBST, PLLP
903 EAST COLLEGE DRIVE PO BOX 548
MARSHALL, MN 56258

HINCKLEY SPRING
ATTN: PETER R. QUATTROCCHI
6055 S HARLEM
CHICAGO, IL 60638

HIRE PARTNERSHIP,LLC
262 WASHINGTON ST
BOSTON, MA 02108-4607

HIRST APPLEGATE, P.C.
PO BOX 1083
CHEYENNE, WY 82003-1083

HISTORICAL & GENEALOGICAL SOCIETY
OF INDIANA COUNTY
621 WAYNE AVE
INDIANA, PA 15701

HI-TECH TOWERS
496 N 600 E RD.
GIBSON CITY, IL 60936

HITT MARKING DEVICES, INC.
3231 W MACARTHUR BLVD
SANTA ANA, CA 92704

HMT INC.
ATTN: SCOTT D. SPENCE
PO BOX 20636
BEAUMONT, TX 77720

HODEL'S COUNTRY DINING
5917 KNUDSEN DR
BAKERSFIELD, CA 93308

HOERBIGER SERVICE INC
ATTN: DUSTIN FRYMAN
42 E MONTROSE RD
ROMEOVILLE, IL 60446

HOFFMAN, INC.
ATTN: JIM BARRY
6001 49TH ST SOUTH
MUSCATINE, IA 52761

HOFFMANN, INC.
6001 49TH ST S
MUSCATINE, IA 52761

HOFFMANN, INC.
ATTN: JIM BARRY
6001 49TH STREET SOUTH
MUSCATINE, IA 52761

HOGAN & HARTSON LLP
555 THIRTEENTH STREET NW
WASHINGTON, DC 20004-1109

HOGAN LOVELLS
ATTN: EDWARD C. SLEDGE
100 INTERNATIONAL DR STE 2000
BALTIMORE, MD 21202

HOGAN LOVELLS US LLP
555 THIRTEENTH STREET NW
WASHINGTON, DC 20004-1109

HOH ENGINEERS, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
55 E. JACKSON BLVD.
SUITE 600
CHICAGO, IL 60604

HOHULIN BROS FENCE CO
ATTN: JAMES SCHMIDT
PO BOX 107
GOODFIELD, IL 61742

HOHULIN BROTHERS FENCE COMPANY
116 S HARRISON ST
GOODFIELD, IL 61742

HOHULIN BROTHERS FENCE COMPANY
PO BOX 107
GOODFIELD, IL 61742

HOLIDAY INN EXPRESS
4613 W HOUSTON HARTE EXPY
SAN ANGELO, TX 76901

HOLIDAY INN JOLIET CONVENTION CENTER
411 S LARKIN AVE
JOLIET, IL 60436

HOLIDAY INN WILLOWBROOK
7800 KINGERY HWY
WILLOWBROOK, IL 60527

HOLLAND & KNIGHT
ATTN: DON ZARIN (EME)
800 17TH STREET NW, SUITE 1100
WASHINGTON, DC 20006

HOLLAND & KNIGHT LLP
11050 LAKE UNDERHILL RD
ORLANDO, FL 32825-5016

HOLLAND & KNIGHT, LLP
ATTN: BEN W. SUBIN, ESQ.
200 SOUTH ORANGE AVE, SUITE 2600
ORLANDO, FL 32801

HOLLAND LAW OFFICE
812 WASHINGTON ST
MENDOTA, IL 61342

HOLLY AND ASSOCIATES
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
2010 RIDGEWAY DRIVE
IOWA CITY, IA 52245

HOLLY ANDERSON
[ADDRESS INTENTIONALLY REDACTED]

HOLME ROBERTS & OWEN LLP
1700 LINCOLN ST STE 4100
DENVER, CO 80203-4541

HOLSTON & ASSOCIATES
P.O. BOX 473
HARRISBURG, PA 17108-0473

HOLSTON & CRISCI
204 STATE ST
HARRISBURG, PA 17101

HOLT RAMSEY PUMP & EQUIPMENT
3190 LEECHBURG RD
PITTSBURGH, PA 15239-1031

HOLY FAMILY FOOD PANTRY
912 8TH STREET
WAUKEGAN, IL 60085

HOLZMACHER CONSULTING INC
7790 KUNZ RD
ROCHESTER, IL 62563

HOME CITY ICE COMPANY/THE
PO BOX 111116
CINCINNATI, OH 45211

HOME RUN INN
4254 W 31ST ST
CHICAGO, IL 60623

HOME THEATRE CONCEPTS
2127 S MAIN ST
MORTON, IL 61550

HOME-CENTER SCHOOL DISTRICT
65 WILCAT LANE
HOMER CITY, PA 15748

HOMER CENTER BOOSTERS
PO BOX 11
HOMER CITY, PA 15748

HOMER CENTER PUBLIC LIBRARY
PO BOX 25
6N MAIN STREET
HOMER CITY, PA 15748

HOMER CENTER SCHOOL DISTRICT
70 WILDCAT LANE
HOMER CITY, PA 15748

HOMER CENTER TRACK FOUNDATION
65 WILDCAT LN
HOMER CITY, PA 15748

HOMER CITY AREA ATHLETIC BOOSTER CLUB
373 EAST CHURCH STREET
HOMER CITY, PA 15748

HOMER CITY AREA BUSINESS ASSOC.
PO BOX 8
HOMER CITY, PA 15748

HOMER CITY ATHLETIC BOOSTERS
PO BOX 11
HOMER CITY, PA 15748

HOMER CITY COAL PROCESSING CORP
6108 BROWNSVILLE ROAD EXT
FINLEYVILLE, PA 15332-4132

HOMER CITY FUNDING LLC
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
C/O GENERAL ELECTRIC CAPITAL CORPORATION
800 LONG RIDGE ROAD
STAMFORD, CT 06927

HOMER CITY FUNDING LLC
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH, 110 N MARKET ST
WILMINGTON, DE 19890

HOMER CITY GENERATION LP
C/O GENERAL ELECTRIC CAPITAL CORPORATION
800 LONG RIDGE ROAD
STAMFORD, CT 06927

HOMER CITY GENERATION LP
C/O SIDLEY AUSTIN LLP
ATTN JESSICA BOELTER
ONE S DEARBORN
CHICAGO, IL 60603

HOMER CITY GENERATION, L.P.

HOMER CITY GENERATION, L.P.
ATTN: HOMER CITY PORTFOLIO MANAGER
C/O GENERAL ELECTRIC CAPITAL CORPORATION
800 LONG RIDGE ROAD
STAMFORD, CT 06927

HOMER CITY GENERATION, L.P.
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
C/O GENERAL ELECTRIC CAPITAL CORPORATION
800 LONG RIDGE ROAD
STAMFORD, CT 06927

HOMER CITY GENERATION, L.P.
ATTN: RAYMOND O. GIETZ; JON-PAUL BERNARD
WEIL, GOTSHAL & MANGES LLP
767 FIFTH AVENUE
NULL
NEW YORK, NY 10153

HOMER CITY GENERATION, L.P.
C/O GENERAL ELECTRIC CAPITAL CORP.
120 LONG RIDGE ROAD
STAMFORD, CT 06927

HOMER CITY GENERATION, L.P.
C/O GENERAL ELECTRIC CAPITAL CORPORATION
800 LONG RIDGE ROAD
800 LONG RIDGE ROAD
STAMFORD, CT 06927

HOMER CITY OL1 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
213 COURT STREET
MIDDLETOWN, CT 06457

HOMER CITY OL1 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
91 FOLLY BROOK LN
MANCHESTER, CT 06040-7078

HOMER CITY OL2 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
213 COURT STREET
MIDDLETOWN, CT 06457

HOMER CITY OL2 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
91 FOLLY BROOK LN
MANCHESTER, CT 06040-7078

HOMER CITY OL3 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
213 COURT STREET
MIDDLETOWN, CT 06457

HOMER CITY OL3 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
91 FOLLY BROOK LN
MANCHESTER, CT 06040-7078

HOMER CITY OL4 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
213 COURT STREET
MIDDLETOWN, CT 06457

HOMER CITY OL4 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
91 FOLLY BROOK LN
MANCHESTER, CT 06040-7078

HOMER CITY OL5 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
213 COURT STREET
MIDDLETOWN, CT 06457

HOMER CITY OL5 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
91FOLLY BROOK LN
MANCHESTER, CT 06040-7078

HOMER CITY OL6 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
213 COURT STREET
MIDDLETOWN, CT 06457

HOMER CITY OL6 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
91 FOLLY BROOK LN
MANCHESTER, CT 06040-7078

HOMER CITY OL7 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
213 COURT STREET
MIDDLETOWN, CT 06457

HOMER CITY OL7 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
91 FOLLY BROOK LN
MANCHESTER, CT 06040-7078

HOMER CITY OL8 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
213 COURT STREET
MIDDLETOWN, CT 06457

HOMER CITY OL8 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
91 FOLLY
MANCHESTER, CT 06040

HOMER CITY OL8 LLC
C/O WELLS FARGO BANK MINNESOTA, N.A.
CORPORATE TRUST SERVICES
MAC; N2691-090
91 FOLLY BROOK LN
MANCHESTER, CT 06040-7078

HOMER CITY PROPERTY HOLDINGS, INC.
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

HOMER CITY PROPERTY HOLDINGS, INC.
ATTN: STEVEN D. EISENBERG, VP
18101 VON KARMAN AVE
SUITE 1700
IRVINE, CA 92612-1046

HOMER CITY PROPERTY HOLDINGS, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

HOMER CITY PROPERTY HOLDINGS, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

HOMER CITY VFD
25 WEST CHURCH STREET
HOMER CITY, PA 15748

HOMER L WEAVER
5409 N COMANCHE DR
ELOY, AZ 85131

HOMER L WOOD JR TTEE HOMER LEE WOOD JR TRUST
2208 WHITE MIST DR
LAS VEGAS, NV 89134-0118

HOMER TREE SERVICE, INC.
14000 ARCHER AVE
LOCKPORT, IL 60441

HOMER TREE SERVICE, INC.
ATTN: ANNETTE GOERS, PROJECT COORDINATOR
1400 S ARCHER AVENUE
LOCKPORT, IL 60441

HOMEWOOD SUITES
1505 MILL ROCK WAY
BAKERSFIELD, CA 93311

HONEYWELL GRIMES AEROSPACE CO.
550 ROUTE 55
URBANA, OH 43078

HONEYWELL INTERNATIONAL, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

HONEYWELL INTERNATIONAL, INC.
C/O FRANKE & SALLOUM, PLLC
ATTN RICHARD P. SALLOUM
P. O. DRAWER 460
GULFPORT, MS 39502

HONEYWELL INTERNATIONAL, INC.
C/O FRANKE & SALLOUM, PLLC
ATTN SHELLYE V. MCDONALD
P. O. DRAWER 460
GULFPORT, MS 39502

HONEYWELL INTERNATIONAL, INC.
C/O KEAN MILLER, LLP - NEW ORLEANS
ATTN BRITTANY L. BUCKLEY - PHV
909 POYDRAS STREET, SUITE 1400
NEW ORLEANS, LA 70112

HONEYWELL INTERNATIONAL, INC.
C/O KEAN MILLER, LLP - NEW ORLEANS
ATTN LOUIS M. GROSSMAN - PHV
909 POYDRAS STREET, SUITE 1400
NEW ORLEANS, LA 70112

HONEYWELL INTERNATIONAL, INC.
C/O KEAN MILLER, LLP - NEW ORLEANS
ATTN MICHAEL R. PHILLIPS - PHV
909 POYDRAS STREET, SUITE 1400
NEW ORLEANS, LA 70112

HONEYWELL LOVELAND CONTROLS
12541 COLLECTION CENTER DR
CHICAGO, IL 60693

HONEYWELL LOVELAND CONTROLS
C/O PINNACLE SALES
530 INDUSTRIAL DR
NAPERVILLE, IL 60563

HONIGMAN MILLER SCHWARTZ AND COHN LLP
222 NORTH WASHINGTON SQUARE
LANSING, MI 48933-1800

HONOR FLIGHT OF THE QUAD CITIES
4130 NORTHWEST BLVD
DAVENPORT, IA 52806

HOOSHANG GOWHARI
[ADDRESS INTENTIONALLY REDACTED]

HOPEDALE MEDICAL FOUNDATION
107 TREMONT ST
HOPEDALE, IL 61747

HORIBA INSTRUMENTS INC
PO BOX 51-2936
LOS ANGELES, CA 90051-0936

HORIZON VENTURES OF WV, INC.
ATTN:DEBORAH KUZMA
2001 MAIN STREET
WHEELING, WV 26003

HORST & ROSMARIE BRAUTIGAM
3301 LAKESHORE DR
FLORENCE, SC 29501

HORTON, KNOX, CARTER & FOOTE, LLP
509 PO BOX 1945
EL CENTRO, CA 92244-3307

HOSCH COMPANY
1002 INTERNATIONAL DRIVE
OAKDALE, PA 15071

HOSCH COMPANY
ATTN: CUSTOMER SERVICE
1002 INTERNATIONAL DRIVE
OAKDALE, PA 15071

HOSS'S STEAK & SEA HOUSE
1198 WAYNE AVENUE
INDIANA, PA 15701

HOT SHOTS EXPRESS, INC
263 BENTON LN
BLOOMINGDALE, IL 60108

HOTFOIL INC
ATTN: NEVILLE W. RICHARDS
109 NORTH GOLD DR
ROBBINSVILLE, NJ 08691

HOTSY EQUIPMENT COMPANY
2045 WILSON ST
DUNBAR, WV 25064

HOULIHAN LOKEY CAPITAL, INC.
10250 CONSTELLATION BOULEVARD
LOS ANGELES, CA 90067

HOULIHAN LOKEY HOWARD & ZUKIN
10250 CONSTELLATION BLVD
FL 5
LOS ANGELES, CA 90067-6205

HOUSE REPUBLICAN ORGANIZATION
PO BOX 409
SPRINGFIELD, IL 60544

HOUSHANG FARHADIAN
23223 MAPLE STREET
NEWHALL, CA 91321

HOWARD & MABLE COOK
3173 BUFFALO RD
GALIEN, MI 49113-9772

HOWARD BAIRD ASSOCIATES, INC
PO BOX 3042
WEST PITTSTON, PA 18643-0042

HOWARD GROTE & SONS, INC.
4900 IVYWOOD TRL
MC FARLAND, WI 53558

HOWARD INDUSTRIES
PO BOX 310010724
PASADENA, CA 91110-0724

HOWARD L MORTENSEN
[ADDRESS INTENTIONALLY REDACTED]

HOWARD L STIER JR
5613 ANTIGUA DR
CORPUS CHRISTI, TX 78411-5038

HOWARD R CLEMENS
[ADDRESS INTENTIONALLY REDACTED]

HOWARD T LOGAN
[ADDRESS INTENTIONALLY REDACTED]

HOWDEN BUFFALO, INC.
ATTN: ROBERT J. STEFFECK
7909 PARKLANE RD STE 300
COLUMBIA, SC 29223-5667

HOWDEN BUFFALO, INC.
PO BOX 752196
CHARLOTTE, NC 28275-2196

HOWDEN NORTH AMERICA, INC.
10662 MISTY HILL RD
ORLAND PARK, IL 60462

HOWDEN NORTH AMERICA, INC.
2475 GEORGE URBAN BLVD BLDG 12
DEPEW, NY 14043-2022

HOWDEN NORTH AMERICA, INC.
PO BOX 16213
PITTSBURGH, PA 15242-0213

HOWDEN NORTH AMERICA, INC.
PO BOX 752196
CHARLOTTE, NC 28275-2196

HOWDEN VARIAX INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
RED OAK BUILDING
7909 PARKLINE RD STE 300
COLUMBIA, SC 29223-5667

HOWELL TRACTOR & EQUIPMENT
3111 167TH ST
HAZEL CREST, IL 60429-0975

HOWELL TRACTOR & EQUIPMENT
ATTN: ROGER STUDEBAKER
1901 PRATT BLVD
ELK GROVE VILLAGE, IL 60007

HOWELL TRACTOR & EQUIPMENT, LLC
PO BOX 88662
CHICAGO, IL 60680-1662

HOWREY LLP
909 FANNIN ST
HOUSTON, TX 77010-1026

HPC TECHNICAL SERVICES
406 43RD ST W
BRADENTON, FL 34209-2952

HPC TECHNICAL SERVICES
ATTN: STEPHEN T. PARKER
406 43RD ST W
BRADENTON, FL 34209-2952

HPC TECHNICAL SERVICES
ATTN: STEPHEN T. PARKER
500 TALLEVAST RD, SUITE 101
SARASOTA, FL 34243

HR POWER DESIGN INC
ATTN: JAMES ROYSTER
5820 CANTON CENTER RD
SUITE 105
CANTON, MI 48187

HR POWER DESIGN INC.
1300 N SANDPIPER ST
WEATHERFORD, OK 73096-2057

HR POWER DESIGN INC.
5820 CANTON CENTER RD.
CANTON, MI 48187

HR POWER DESIGN LLC
ATTN: JAMES ROYSTER
5820 CANTON CENTER RD
SUITE 105
CANTON, MI 48187

HR POWER PRODUCTS, LLC
ALL PARTS AND SERVICES
43095 WHISPER CT
NORTHVILLE, MI 48168-2060

HR SOLUTIONS
1 N FRANKLIN ST STE 3400
CHICAGO, IL 60606-3595

HR STRATEGIES & SOLUTIONS, INC.
4109 ROLLSBY CT
APEX, NC 27539

HSBC BANK USA, N.A.-IPB
ATTN WILLIAM HEISE
452 5TH AVENUE
2ND FLOOR
NEW YORK, NY 10018

HSDA IOWA CHAPTER
1824 G AVE
ESSEX, IA 51638

HSIU-JUNG HUANG
1623 CREEKSIDE DR
SUGAR LAND, TX 77478

HTE TECHNOLOGIES
2021 CONGRESSIONAL DR
SAINT LOUIS, MO 63146

HTE TECHNOLOGIES
ATTN: SCOTT R ORTH
2021 CONGRESSIONAL DR
ST LOUIS, MO 63146

HUB GLASS SERVICES, INC.
216 MCGRATH HWY
SOMERVILLE, MA 02143

HUBER LAWRENCE & ABELL
ATTN: NICHOLAS A. GIANNASCA, ESQ.
ATTN: TARAS G. BORKOWSKY, ESQ.
605 THIRD AVENUE
NEW YORK, NY 10169

HUCKESTEIN MECHANICAL SERVICES, INC.
261 CENTER STREET
MCKEESPORT, PA 15132

HUCKESTEIN MECHANICAL SERVICES, INC.
ATTN: RICH FAIR
261 CENTER STREET
MCKEESPORT, PA 15132

HUDCO INDUSTRIAL PRODUCTS, INC
ATTN: ACCOUNTS RECEIVABLE
3100 MORGAN ROAD
BESSEMER, AL 35022

HUDDLESTON CRANE SERVICE, INC.
PO BOX 206
TAFT, CA 93268

HUDDLESTONE INVESTMENTS, INC.
11321 S SANTA FE AVE
EDMOND, OK 73025

HUDSON GLOBAL RESOURCES MANAGEMENT, INC.
ATTN: RALPH H. HILL, JR.
1200 WATERCREST WAY, SUITE 1210
CHESWICK, PA 15024

HUDSON HIGHLAND GROUP, INC.
ATTN: GENERAL COUNSEL
10 SOUTH WACKER DRIVE, SUITE 2600
CHICAGO, IL 60606

HUEN ELECTRIC, INC.
ATTN: MICHAEL F HUGHES
1801 W 16TH ST
BROADVIEW, IL 60155

HUFF & HUFF
ATTN: LINDA L HUFF
915 HARGER RD
STE 330
OAK BROOK, IL 60523

HUFF & HUFF, INC.
915 HARGER RD
OAK BROOK, IL 60523-8771

HUGH A O'HARA
[ADDRESS INTENTIONALLY REDACTED]

HUGH E SAWYER III
[ADDRESS INTENTIONALLY REDACTED]

HUGH E SAWYER III
C/O EDISON MISSION ENERGY
3 MACARTHUR PL STE 100
SANTA ANA, CA 92707

HUGH E. SAWYER
[ADDRESS INTENTIONALLY REDACTED]

HUGH E. SAWYER
[ADDRESS INTENTIONALLY REDACTED]

HUGH L SMITH
[ADDRESS INTENTIONALLY REDACTED]

HUGH O'HARA
[ADDRESS INTENTIONALLY REDACTED]

HUGH R ZIMMERMAN
[ADDRESS INTENTIONALLY REDACTED]

HUGHES NORTH AMERICA INC
765 EVETT STREET
SARNIA ON N7T 7L1 CANADA

HUGHES NORTH AMERICA INC
765 EVETT STREET
SARNIA N7T 7L1 ON

HUI DING
34449 WILLOW LN
UNION CITY, CA 94587

HUI JIN DING
34449 WILLOW LN
UNION CITY, CA 94587

HULCHER SERVICES, INC
611 KIMBERLY DR
DENTON, TX 76208-0271

HULCHER SERVICES, INC
MAIN PO BOX 7164
ST. LOUIS, MO 36177

HULCHER SERVICES, INC.
ATTN: JAMES VESTAL
611 KIMBERLY DR
DENTON, TX 76208

HUNTER CORPORATION
ATTN: CHESTER JONES
6000 SOUTHPORT RD
PORTAGE, IN 46368

HUNTER SEWER SERVICE CO
3600 W MALONE ST
PEORIA, IL 61605

HUNTINGTON STEEL & SUPPLY CO.
PO BOX 1178
HUNTINGTON, WV 25714-1178

HUNTON & WILLIAMS
PO BOX 18936
WASHINGTON, DC 20036

HUPP ELECTRIC MOTORS, INC.
ATTN: CHUCK RUTLEDGE
500 57TH ST
MARION, IA 52302-3801

HUTTER ENTERPRISES, INC.
ATTN: ED HUTTER
1653 EAGLE BROOK DR
GENEVA, IL 60134

HUY THANH LY
[ADDRESS INTENTIONALLY REDACTED]

HYDRO DYNE INC.
ATTN: SALES
225 WETMORE AVE SE
MASSILLON, OH 44646

HYDROAIRE SERVICE INC.
834 W MADISON ST
CHICAGO, IL 60607-2698

HUNT VALVE COMPANY INC.
ATTN: BRENDA SCHMIDT
1913 E STATE ST
SALEM, OH 44460

HUNTER HYDRO-VAC INC.
ATTN: ROGER TURNER
3600 W MALONE ST
PEORIA, IL 61605

HUNTING SPECIALIZED PRODUCTS, INC.
ATTN: COMPANY SECRETARY
1210 GLENDALE-MILFORD RD
CINCINNATI, OH 45208

HUNTON & WILLIAMS
ATTN: HENRY NICKEL
1900 K ST NW
WASHINGTON, DC 20006-1109

HUPP ELECTRIC MOTORS, INC.
ATTN: CHUCK RUTLEDGE
275 33RD AVE SW
CEDAR RAPIDS, IA 52404

HUSTON INDUSTRIAL SALES CO, INC.
ATTN: TIM HUSTON
35 PENNWOOD PL
WARRENDALE, PA 15086

HUTTER ENTERPRISES, INC.
ATTN: ED HUTTER
4052 JERSEY CT
NAPERVILLE, IL 60564

HYATT LISLE HOTEL
1400 CORPORETUM DR
LISLE, IL 60532

HYDROAIRE INC.
ATTN: MICHELLE CARRERA
834 W MADISON
CHICAGO, IL 60607

HYDROAIRE SERVICE INC.
834 WEST MADISON
CHICAGO, IL 60607-2698

HYDROAIRE SERVICES INC.
ATTN: DAVE ALLARD
834 W MADISON
CHICAGO, IL 60607

HYDROCHEM INDUSTRIAL SERVICES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
900 GEORGIA AVE
DEER PARK, TX 77536-2518

HYGIENEERING, INC.
7575 PLAZA CT
WILLOWBROOK, IL 60527-5650

HY-SAFE TECHNOLOGY
960 COMMERCE DR
UNION GROVE, WI 53182

HY-SAFE TECHNOLOGY
ATTN: KAREN LEONARD
960 COMMERCE DR
UNION GROVE, WI 53182

HY-TEST SAFETY SHOE SERVICE
4607 136TH ST
CRESTWOOD, IL 60445

HYTORC
3345 MCGIRR RD
STEWARD, IL 60553

HYTORC DIV. UNEX CORPORATION
ATTN: JOE PAUL
333 RT 17 N
MAHWAH, NJ 07430

HYTORC DIVISION OF UNEX CORPORATION
333 ROUTE 17 NORTH
MAHWAH, NJ 07430

HYTORC DIVISION OF UNEX CORPORATION
333 STATE RT 17
MAHWAH, NJ 07430

HYTORC, INC
333 STATE RT 17
MAHWAH, NJ 07430

HY-VEE, INC.
ATTN: STORE CHARGE ACCOUNTING
5820 WESTOWN PKWY
WEST DES MOINES, IA 50266-8223

I L I T OF STEVEN GILMORE
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IAN HACKER
[ADDRESS INTENTIONALLY REDACTED]

IAN M HACKER
[ADDRESS INTENTIONALLY REDACTED]

IBEW LOCAL 459
408 BROAD STREET
JOHNSTOWN, PA 15906

IBEW LOCAL 459 RETIREES OF EME HOMER
1
1
1
CHICAGO, IL 60603

IBEW LOCAL UNION #459 RETIREES OF
EME HOMER CITY GENERATION LP
C/O STAHL COWEN CROWLEY ADDIS LLC
ATTN JON D COHEN, ESQ
55 W MONROE ST STE 1200
CHICAGO, IL 60603

IBM
PO BOX 534151
ATLANTA, GA 30353-4151

IBT, INC.
ATTN: WAYNE L SHIELDS
9400 W 55TH ST
MERRIAN, KS 66203

ICAP ENERGY LLC
9931 CORPORATE CAMPUS DR.
LOUISVILLE, KY 40223

ICAP UNITED, INC.
9931 CORPORATE CAMPUS DR.
LOUISVILLE, KY 40223

ICE DATA, LP
PO BOX 933269
ATLANTA, GA 31193

ICE MILLER LLP
PO BOX 663633
INDIANAPOLIS, IN 46266-3633

ICEALERT, INC
20460 SW AVERY COURT, SUITE B
TUALATIN, OR 97062

ICF INTERNATIONAL
9300 LEE HWY
FAIRFAX, VA 22031-6051

ICF RESOURCES, LLC
9300 LEE HIGHWAY
FAIRFAX, VA 22031-1207

ICF RESOURCES, LLC
ATTN: NAKIA ADAMS
9300 LEE HWY
FAIRFAX, VA 22031

ICIMS.COM
90 MATAWAN ROAD
MATAWAN, NJ 07747

ICIMS.COM
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
90 MATAWAN RD FL 500
MATAWAN, NJ 07747-2624

ICIMS.COM
CONCORD CENTER BUILDING
1301 STATE HIGHWAY 36
HAZEL, NJ 07730

ICIMS.COM
CONCORD CENTER BUILDING
90 MATAWAN RD FL 500
MATAWAN, NJ 07747-2624

ICL-IP AMERICA INC
PO BOX 3247
CAROL STREAM, IL 60132-3247

ICL-IP AMERICA INC.
622 EMERSON RD
SAINT LOUIS, MO 63141-6742

IDAHO STATE TAX COMMISSION
PO BOX 83784
BOISE, ID 83707-3784

I-DEAL LLC
1359 BROADWAY
NEW YORK, NY 10018-7123

I-DEAL, LLC
ATTN: CHRIS TAYLOR
1359 BROADWAY
2ND FL
NEW YORK, NY 10018

IEEE
PO BOX 1331
PISCATAWAY, NJ 08855-1331

IERG
ILLINOIS ENVIRONMENTAL REG GROUP
215 EAST ADAMS STREET
SPRINGFIELD, IL 62701

IESCO INC.
ATTN: JOHN DOODY, SR
5235 W 65TH ST
UNIT B
BEDFORD PARK, IL 60638

IFP IOWA FLUID POWER
1610 BLAIRS FERRY RD NE
PO BOX 10107
CEDAR RAPIDS, IA 52402

IHS
1201 18TH STREET
DENVER, CO 80202

IHS GLOBAL INC
15 INVERNESS WAY E
ENGLEWOOD, CO 80112

IKIARAN PATRICK SR
[ADDRESS INTENTIONALLY REDACTED]

IKON FINANCIAL SERVICES
PO BOX 41564
PHILADELPHIA, PA 19101-1564

IKON FINANCIAL SVCS
1738 BASS RD
MACON, GA 31210

IKON OFFICE SOLUTIONS
LDS WESTERN DISTRICT-IRV
PO BOX 310010743
PASADENA, CA 91110-0743

IL CHEMICAL EDUCATION FOUNDATION
2250 E. DEVON AVENUE
DES PLAINES, IL 60018

IL DEPARTMENT OF NATURAL RESOURCES
1 NATURAL RESOURCES WAY
SPRINGFIELD, IL 62702-1290

IL DEPT OF NATL RESOURCES OFFICE OF WATER RES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
ONE NATURAL RESOURCES WAY
SPRINGFIELD, IL 62702-1271

IL FORNAIO
18051 VON KARMAN AVE
IRVINE, CA 92612

ILLA MAE LOHR
150 FOXENWOOD DR
SANTA MARIA, CA 93455

ILLINI SPECIALTIES
29 W 030 MAIN STREET
WARRENVILLE, IL 60555

ILLINOIS & MIDLAND RAILROAD INC
PO BOX 13205
SPRINGFIELD, IL 62791-3205

ILLINOIS & MIDLAND RAILROAD INC
PO BOX 295
ALBANY, NY 12201

ILLINOIS & MIDLAND RAILROAD, INC.
ATTN KELLY HEDDEN-SAULSBERRY
4440 ASH GROVE STE A
SPRINGFIELD, IL 62711

ILLINOIS & MIDLAND RAILROAD, INC.
ATTN: PRESIDENT
PO BOX 13205
SPRINGFIELD, IL 62791-3205

ILLINOIS & MIDLAND RAILROAD, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 13205
SPRINGFIELD, IL 62791-3205

ILLINOIS & MIDLAND RAILROAD, INC.
PO BOX 13205
SPRINGFIELD, IL 62711

ILLINOIS ADHESIVE BONDING, INC.
ATTN: MELISSA A SASS
263 E 140TH PL
DOLTON, IL 60419

ILLINOIS AFL - CIO
534 S 2ND ST
SPRINGFIELD, IL 62701-1764

ILLINOIS ATTORNEY GENERAL
CHICAGO MAIN OFFICE
100 WEST RANDOLPH STREET
CHICAGO, IL 60601

ILLINOIS ATTORNEY GENERAL
REVENUE LITIGATION BUREAU
ATTN JAMES D. NEWBOLD
100 W. RANDOLPH STREET
CHICAGO, IL 60601

ILLINOIS BELL TELEPHONE COMPANY
C/O AT&T SERVICES INC
ATTN KAREN A CAVAGNARO, LEAD PARALEGAL
ONE AT&T WAY RM 3A104
BEDMINSTER, NJ 07921

ILLINOIS BUSINESS ROUNDTABLE
200 EAST RANDOLPH STREET, SUITE 220
CHICAGO, IL 60601

ILLINOIS CENTRAL COLLEGE
PROFESSIONAL DEVELOPMENT INSTITUTE
5407 N UNIVERSITY
PEORIA, IL 61635

ILLINOIS CENTRAL RAILROAD
PO BOX 95361
CHICAGO, IL 60694-5361

ILLINOIS CENTRAL RAILROAD CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
33701 TREASURY CTR
CHICAGO, IL 60694-3700

ILLINOIS CHAMBER OF COMMERCE
PO BOX 19258
SPRINGFIELD, IL 62794-9258

ILLINOIS COMMERCE COMMISSION
ATTN DOUG SCOTT, CHAIRMAN
527 E CAPITOL AVE
SPRINGFIELD, IL 62701

ILLINOIS COMPETITIVE ENERGY ASSOC.
1601 CLEARVIEW DR
SPRINGFIELD, IL 62704

ILLINOIS CONSTRUCTORS CORP
39 W. 866 FABYAN PKWY.
ELBURN, IL 60119

ILLINOIS CONSTRUCTORS CORP.
ATTN: R.M. SCHLESS
PO BOX 745
ST CHARLES, IL 60174

ILLINOIS CRANE, INC.
ATTN: KENT CARVER
1621 W CHANUTE
PEORIA, IL 61615

ILLINOIS DEPARTMENT OF NATURAL RESOURCES
1 NATURAL RESOURCES WAY
SPRINGFIELD, IL 62702-1290

ILLINOIS DEPARTMENT OF REVENUE
101 W. JEFFERSON ST
SPRINGFIELD, IL 62708-0001

ILLINOIS DEPARTMENT OF REVENUE
ATTN BANKRUPTCY SECTION
PO BOX 64338
CHICAGO, IL 60664

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY ADMINISTRATION UNIT
ATTN HELEN KO
100 W RANDOLPH ST # 7 400
CHICAGO, IL 60601-3290

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
ATTN KARIM KAMINSKI
100 W RANDOLPH ST
LEVEL 7-400
CHICAGO, IL 60601-3195

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19035
SPRINGFIELD, IL 62794

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 64338
CHICAGO, IL 60664-0338

ILLINOIS E.P.A.
1021 N GRAND AVE E
SPRINGFIELD, IL 62702

ILLINOIS ELECTRIC WORKS
2161 ADAMS ST
GRANITE CITY, IL 62040

ILLINOIS ELECTRIC WORKS, INC.
ATTN: DALE HAMIL
2161 ADAMS ST
GRANITE CITY, IL 62048

ILLINOIS ELECTRIC WORKS, INC.
ATTN: TRENT HAMIL
2161 ADAMS ST
GRANITE CITY, IL 62040

ILLINOIS EMERGENCY MANAGEMENT AGENC
DIVISION OF NUCLEAR SAFETY
1035 OUTER PARK DRIVE
SPRINGFIELD, IL 62704-4462

ILLINOIS EMERGENCY MANAGEMENT AGENCY
2200 SOUTH DIRKSEN PARKWAY
SPRINGFIELD, IL 62703-4528

ILLINOIS EMERGENCY MANAGEMENT AGENCY
DIVISION OF NUCLEAR SAFETY
1035 OUTER PARK DRIVE
SPRINGFIELD, IL 62704-4462

ILLINOIS ENERGY ASSOCIATION
1 W OLD STATE CAPITOL PLZ
SPRINGFIELD, IL 62701

ILLINOIS ENV. PROTECTION AGENCY REGIONAL OFFICE
5415 N. UNIVERSITY AVENUE
PEORIA, IL 61614

ILLINOIS ENVIRONMENTAL PROTECTION A
1021 N GRAND AVE E
SPRINGFIELD, IL 62702-9276

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 N. GRAND AVE. EAST
SPRINGFIELD, IL 62702

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 N. GRAND AVE. EAST
SPRINGFIELD, IL 62794-9276

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 N. GRAND EAST
PO BOX 19276
SPRINGFIELD, IL 62794-9276

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVENUE EAST
PO BOX 19276
SPRINGFIELD, IL 62794-9276

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVENUE EAST
PO BOX 19506
SPRINGFIELD, IL 62794-9506

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1022 NORTH GRAND AVE. EAST
PO BOX 19276
SPRINGFIELD, IL 62794

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
5415 N UNIVERSITY ST
PEORIA, IL 61614-4738

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
BUREAU OF WATER, COMPLIANCE ASSURANCE SECTION
#19
1021 N. GRAND EAST
PO BOX 19276
SPRINGFIELD, IL 62794-9276

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
COMPLIANCE ASSURANCE SECTION
1021 N. GRAND EAST
PO BOX 19276
SPRINGFIELD, IL 62794-9276

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF EMERGENCY RESPONSE
1021 N. GRAND EAST
PO BOX 19276
SPRINGFIELD, IL 62794-9276

ILLINOIS EPA
1021 NORTH GRAND AVE EAST
PO BOX 19506
SPRINGFIELD, IL 62794

ILLINOIS EPA
121 N GRAND AVE EAST
SPRINGFIELD, IL 62702

ILLINOIS EPA
PO BOX 19276
SPRINGFIELD, IL 62794-9726

ILLINOIS EPA
PO BOX 19506
SPRINGFIELD, IL 62794-9506

ILLINOIS FIRE & POLICE & EQUIPME
134 BOURBONNAIS
BOURBONNAIS, IL 60914

ILLINOIS GOVERNMENT CONSULTING GROUP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

ILLINOIS GOVERNMENTAL
500 N DEARBORN ST STE 1030
CHICAGO, IL 60654

ILLINOIS GOVERNMENTAL CONSULTING GROUP
500 N. DEARBORN
CHICAGO, IL 60610

ILLINOIS GOVERNMENTAL CONSULTING GROUP, LLC
500 N. DEARBORN
CHICAGO, IL 60610

ILLINOIS GOV'T AFFAIRS GROUP
C/O PENNY CATE
196 SCOTT AVE
WINNETKA, IL 60093

ILLINOIS LEGISLATIVE LATINO CAUCUS
PO BOX 8313
CHICAGO, IL 60608

ILLINOIS MANUFACTURERS' ASSOC
220 E ADAMS ST
SPRINGFIELD, IL 62701-1123

ILLINOIS MANUFACTURING FOUNDATION
2101 S KEDZIE AVE
CHICAGO, IL 60623

ILLINOIS MATERIAL HANDLING
ATTN: JIM FEZATTE
2545 NORTHWEST PKWY
ELGIN, IL 60123

ILLINOIS OFFICE OF THE STATE FIRE MARSHALL
DIVISION OF BOILER AND PRESSURE VESSEL SAFETY
1035 STEVENSON DRIVE
SPRINGFIELD, IL 62703

ILLINOIS OIL MARKETING EQUIPMENT
850 BRENKMAN DR
PEKIN, IL 61554

ILLINOIS PAPER & COPIER
6 TERRITORIAL CT
BOLINGBROOK, IL 60440

ILLINOIS POWER AGENCY
160 NORTH LASALLE ST., SUITE N-509
CHICAGO, IL 60601

ILLINOIS SECRETARY OF STATE
3701 WINCHESTER RD
SPRINGFIELD, IL 62707

ILLINOIS SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
501 S. 2ND ST.
SPRINGFIELD, IL 62756-5510

ILLINOIS SECRETARY OF STATE LICENSE RENEWAL
3701 WINCHESTER RD
SPRINGFIELD, IL 62707

ILLINOIS STATE FIRE MARSHAL
OFFICE OF THE ILLINOIS STATE FIRE MARSHAL
100 WEST RANDOLPH STREET SUITE 4-600
CHICAGO, IL 60601

ILLINOIS STATE UNIVERSITY
PO BOX 4200
NORMAL, IL 61790-4200

ILLINOIS STRATEGIES LLC
5508 ARROWWOOD LN
ROLLING MEADOWS, IL 60008-2131

ILLINOIS TRUCK & EQUIPMENT CO., INC
320 BRISCOE DR
MORRIS, IL 60450

ILLINOIS VALLEY BUSINESS EQUIPMENT
4152 PROGRESS BLVD
PERU, IL 61354

ILLINOIS WATER TECHNOLOGIES, INC.
ATTN: BONNIE ROGERS
5443 SWANSON CT
ROSCOE, IL 61073

ILLINOIS WELDING SCHOOL
5901 WASHINGTON ST
BARTONVILLE, IL 61607

ILLINOIS WIND ENERGY ASSOCIATION
4745 N ARTESIAN AVE
CHICAGO, IL 60625

IM OFF-SITE DATA PROTECTION
PO BOX 601002
PASADENA, CA 91189-1002

IMA ASSOCIATES
37 STODDARD ST
STOUGHTON, MA 02072-2216

IMA ASSOCIATES
ATTN: ILANA G TRAVERSE
37 STODDARD ST
STOUGHTON, MA 02072

IMAGE FIRST PROFESSIONAL APPAREL
ATTN: STEPHEN KOVIC
6478 W NORTH AVE
CHICAGO, IL 60707

IMAGE SUPPLY
4813B AUBURN BLVD
SACRAMENTO, CA 95841-3603

IMAGE TECHNOLOGY SPECIALISTS, INC.
70 SHAWMUT ROAD
CANTON, MA 02021

IMAP PRAGUE PLC C/O P. SCHOENFELD ASSET MANAGEMEN
1350 AVENUE OF THE AMERICAS
21ST FLOOR
NEW YORK, NY 10019

IMBERT CORP.
ATTN: DAN MELSON
7030 N AUSTIN AVE
NILES, IL 60714

IMO PUMP
1710 AIRPORT RD
MONROE, NC 28110-5020

IMP EAGLE LLP
ATTN: MR. PETER BARLOW & MR. TAKASHI UMEZU
SENATOR HOUSE
85 QUEEN VICTORIA ST
LONDON EC4V 4DP UK

IMP EAGLE, LLP
ATTN: STEPHAN RILEY, DIRECTOR
SENATOR HOUSE
85 QUEEN VICTORIA ST
LONDON EC4V 4DP UK

IMPACT GROUP, LLC
12977 N. OUTER 40 DRIVE SUITE 300
ST.LOUIS, MO 63141

IMPACT, INC.
3766 FISHCREEK  ROAD
STOW, OH 44224

IMPARK
DEPT CH 19118
PALATINE, IL 60055-9118

IMPERIAL CRANE SERVICES, INC
PO BOX 71671
CHICAGO, IL 60694-1671

INCAT SYSTEMS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
41370 BRIDGE STREET
NOVI, MI 48275-1302

INDECK POWER EQUIPMENT CO.
1111 WILLIS AVE
WHEELING, IL 60090

INDELCO PLASTICS CORPORATION
6530 CAMBRIDGE ST
MINNEAPOLIS, MN 55426-5075

INDEPENDENT MACHINE ASSOCIATES
ATTN: RICHARD H HEISS
2 STEWART PLACE
FAIRFIELD, NJ 07004

INDEPENDENT MECHANICAL INDUSTRIES, INC.
ATTN: ACCTS PAY
4455 W MONTROSE
CHICAGO, IL 60641

IMPACT GROUP, LLC
12977 N 40 DR STE 300
SAINT LOUIS, MO 63141

IMPACT TECHNOLOGY GROUP, INC.
ATTN: KEN VILKAITIS
8N240 RTE 47
MAPLE PARK, IL 60151

IMPACT, INC.
ATTN: WARREN V BROWN
BERSHIRE CENTER, STE 103A
RT 30 E
GREENSBURG, PA 15601

IMPERIAL CRANE
ATTN: BILL TIERNEY
7500 W IMPERIAL DR
BRIDGEVIEW, IL 60455

IMPERIAL IRRIGATION DISTRICT
PO BOX 937
IMPERIAL, CA 92251

INCISIVE MEDIA
ACCOUNTS RECEIVABLE
CRANLEIGH GARDENS INDUSTRIAL ESTATE
SOUTHAL MX UB1 2DB UNITED KINGDOM

INDECK POWER EQUIPMENT CO.
ATTN: DAVID SMITH
1111 S WILLIS AVE
WHEELING, IL 60090

INDEPENDENT ENERGY PRODUCERS ASSOCIATION
1215 K ST STE 900
SACRAMENTO, CA 95814

INDEPENDENT MECHANICAL IND., INC
4155 N KNOX AVE
CHICAGO, IL 60641

INDEPENDENT MECHANICAL INDUSTRIES, INC.
ATTN: BOB LOWE
4155 N KNOX AVE
CHICAGO, IL 60641

INDEPENDENT POWER PRODUCERS OF NY
19 DOVE ST
ALBANY, NY 12210-1389

INDEPTH CORPORATION
ATTN: BARBARD GOODRICH
11835 CARMEL MOUNTAIN RD
STE 1304-329
SAN DIEGO, CA 92128

INDEX ENGINES, INC.
960 HOLMDEL RD
HOLMDEL, NJ 07733-2100

INDEX ENGINES, INC.
ATTN: CONTRACTS
960 HOLMDEL RD
HOLMDEL, NJ 07733-2100

INDEX ENGINES, INC.
ATTN: CONTRACTS
960 HOLMDEL RD
BLDG 1
HOLMDEL, NJ 07733

INDIANA AREA SENIOR HIGH SCHOOL
450 N 5TH ST
INDIANA, PA 15701

INDIANA ARTS COUNCIL
637 PHILADELPHIA ST
INDIANA, PA 15701-3919

INDIANA BASKETBALL BOOSTERS
C/O TOM MILLEN
619 OAK ST
INDIANA, PA 15701

INDIANA CNTY CHLDRN & YTH SVCS
350 NORTH 4TH STREET
INDIANA, PA 15701

INDIANA CO. FRATERNAL ORDER OF POLI
RHODODENDRON LODGE NO.33
PO BOX 142
INDIANA, PA 15701

INDIANA CO. FRATERNAL ORDER OF POLICE
RHODODENDRON LODGE NO.33
PO BOX 142
INDIANA, PA 15701

INDIANA COUNTY AIRPORT
398 AIRPORT ROAD
INDIANA, PA 15701

INDIANA COUNTY CAMP CADET INC
4221 ROUTE 286 HWY W
INDIANA, PA 15701

INDIANA COUNTY CAMP CADET INC
4221 RT 286 HWY
INDIANA, PA 15701

INDIANA COUNTY CHAMBER OF COMMER
1019 PHILADELPHIA STREET
INDIANA, PA 15701

INDIANA COUNTY HEAD START, INC.
528 GOMPERS AVE
INDIANA, PA 15701-2700

INDIANA COUNTY HUMANE SOCIETY
191 AIRPORT RD
INDIANA, PA 15701-8904

INDIANA COUNTY HUMANE SOCIETY
C/O NORMA TARNOFF
2740 REBECCA STREET
INDIANA, PA 15701

INDIANA COUNTY MGMT. AGENCY
825 PHILADELPHIA STREET
INDIANA, PA 15701

INDIANA COUNTY TAX ASSESSOR
INDIANA COUNTY COURTHOUSE
825 PHILADELPHIA STREET
INDIANA, PA 15701

INDIANA COUNTY TOURIST BUREAU
2334 OAKLAND AVE
INDIANA, PA 15701

INDIANA COUNTY YMCA
BEN FRANKLIN ROAD
INDIANA, PA 15701

INDIANA DEPARTMENT OF LOCAL GOVERNMENT FINANCE
100 N. SENATE AVE, ROOM N1058
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF REVENUE
100 N. SENATE AVE.
INDIANAPOLIS, IN 46204-2253

INDIANA DEPARTMENT OF REVENUE
100 N. SENATE AVE., RM. N105 (CASHI
INDIANAPOLIS, IN 46204-2253

INDIANA FIRE DEPARTMENT
80 N 8TH ST
INDIANA, PA 15701-1738

INDIANA LITTLE LEAGUE
P.O. BOX 793
INDIANA, PA 15701

INDIANA MICHIGAN POWER COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

INDIANA MICHIGAN POWER COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

INDIANA OPTIMIST CLUB
P.O BOX 793
INDIANA, PA 15701

INDIANA REGIONAL IMAGING, P.C.
7 ACEE DR.
NATRONA HEIGHTS, PA 15065

INDIANA REGIONAL MEDICAL CENTER
P. O.  BOX 788
INDIANA, PA 15701-0788

INDIANA ROTARY CLUB
PA

INDIANA SANITATION CO.
230 NIBERT ROAD
INDIANA, PA 15701

INDIANA SANITATION, INC.
ATTN: A.E. KOSTELLA
230 NIBERT RD
INDIANA, PA 15701

INDIANA/BLAIRSVILLE COG
203 E. MARKET STREET
BLAIRSVILLE, PA 15717

INDICOM ELECTRIC CO.
ATTN: GREG R HILL
1026 MOEN AVE
ROCKDALE, IL 60436-2422

INDURANTE & ASSOCIATES, INC.
1930 VILLAGE CENTER CIR STE 3
LAS VEGAS, NV 89134

INDUSTRIAL ANALYTICS
ATTN: NICK AFRAGOLA
1 ORCHARD PARK RD
MADISON, CT 06443

INDUSTRIAL ANALYTICS CORPORATION
1 ORCHARD PARK RD
MADISON, CT 06443-2272

INDUSTRIAL BOLTING INC.
PO BOX 207
WESTFIELD, IN 46074

INDUSTRIAL BOLTING, INC.
ATTN: MIKE BORTON
PO BOX 207
WESTFIELD, IN 46074

INDUSTRIAL CHEMICAL & SUPPLY
458 OLD ROUTE 119 HWY S
INDIANA, PA 15701-4707

INDUSTRIAL CLUTCH
2800 FISHER RD
WICHITA FALLS, TX 76302

INDUSTRIAL COMMERICAL ELEVATOR
PO BOX 262
CECIL, PA 15321

INDUSTRIAL CONTROLS & EQUIPMENT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2 PARK DRIVE
LAWRENCE, PA 15055

INDUSTRIAL CONTROLS AND EQUIPMENT
2 PARK DRIVE
LAWRENCE, PA 15055

INDUSTRIAL CONTROLS DISTRIBUTORS
11501 GOLDCOAST DR
CINCINNATI, OH 45249

INDUSTRIAL CONTROLS DISTRIBUTORS
300 OLD POND ROAD
BRIDGEVILLE, PA 15017

INDUSTRIAL CONTROLS DISTRIBUTORS
P.O. BOX 827058
PHILADELPHIA, PA 19182-7058

INDUSTRIAL DIVING
ATTN: SANDRA DENNIS
1904 WEBSTER ST

INDUSTRIAL DYNAMICS
405 GORDON DR
EXTON, PA 19341

INDUSTRIAL ELECTRIC MACHINERY
21818 S WILMINGTON AVE STE 409
CARSON, CA 90810

INDUSTRIAL ELECTRONIC
7250 BANDINI BLVD STE 112
COMMERCE, CA 90040

INDUSTRIAL ENGINEERING & MACHINE, INC.
ATTN: MARY ANN
4250 WENDELL DR SW
ATLANTA, GA 30336

INDUSTRIAL HEARING &
PULMONARY MANAGEMENT
1846 WOODLAWN ST
UPLAND, CA 91786

INDUSTRIAL INFORMATION RESOURCES
PO BOX 42442
HOUSTON, TX 77242-2442

INDUSTRIAL NETWORK SYSTEMS
724 E KENSINGTON RD
ARLINGTON HEIGHTS, IL 60004-6201

INDUSTRIAL NETWORK SYSTEMS
ATTN: ANN PELIWAN
479 BUSINESS CTR DR
STE 106
MT PROSPECT, IL 60056

INDUSTRIAL NOISE CONTROL, INC.
401 AIRPORT RD
NORTH AURORA, IL 60542

INDUSTRIAL NOISE CONTROL, INC.
ATTN: MARK RUBINO
401 AIRPORT RD
NORTH AURORA, IL 60542

INDUSTRIAL PRODUCTS
262 BUSINESS CENTER DRIVE
BLACKLICK, OH 43004

INDUSTRIAL SCIENTIFIC
PO BOX 360939
PITTSBURGH, PA 15251

INDUSTRIAL SERVICE CO., LTD.
ATTN: DEBBIE PSAK
125 TAYLOR ST
WASHINGTON, NJ 07882

INDUSTRIAL SERVICE CO., LTD.
ATTN: KAREN A RUBY
125 TAYLOR ST
WASHINGTON, NJ 07882

INDUSTRIAL SERVO HYDRAULICS
17650 MALYN BOULEVARD
FRASER, MI 48026

INDUSTRIAL SERVO HYDRAULICS, INC.
ATTN: JIM STELMA
17650 MALYN BLVD
FRASER, MI 48026

INDUSTRIAL SILOSOURCE, INC.
2444 WILLIAMS HWY.
WILLIAMSTOWN, WV 26187

INDUSTRIAL TOOL PRODUCTS, INC
919 N CENTRAL  (ITP INC.)
WOOD DALE, IL 60191-1218

INDUSTRIAL TOWEL & UNIFORM, INC.
ATTN: STEVE KNAUF
2700 S 160TH ST
NEW BERLIN, WI 53151

INDUSTRIAL WEED CONTROL CO., INC.
ATTN: BOYD PROUTY
PO BOX 2456
MESILLA PARK, NM 88047

INDUSTRIALENET
27350 SW 95TH AVE STE 3010
WILSONVILLE, OR 97070-7709

INDUSTRIAS METALUGICAS PESCARMONA B.V.
ATTN: JUAN CARLOS FERNANDEZ
99 QUEENS ROAD CENTRAL, UNIT 3312
HONG KONG

INDUSTRIAS METALUGICAS PESCARMONA S.A.
C/O IMPSA ASIA; ATTN JUAN CARLOS FERNANDEZ
6-4 LEVEL 6TH TOWER BLOCK, MENARA MILENIUM
JALAN DAMANLELA; PUSAT BANDAR DAMANSARA
DAMANSARA HEIGHTS, 50490 KUALA LAMPUR, MALAYSIA

INDUSTRIAS METALURGICAS PESCARMONA S.A.
ATTN: CARLOS RUIZ
CARRIL RODRIGUEZ PENA 2451
GODOY CRUZ, MENDOZA, REPUBLICA ARGENTINA

INDUSTRIAS METALURGICAS PESCARMONA S.A.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
AVENIDA EDUARDO MADERO 942, 19TH FLOOR
BUENOS AIRES, ARGENTINA

INDUSTRY HILLS CHARITY PRO RODEO
PO BOX 7006
CITY OF INDUSTRY, CA 91744-7006

INDUSTRY MANUFACTURERS COUNCIL
15651 STAFFORD ST
CITY OF INDUSTRY, CA 91744-4497

INFILCO DEGREMONT INC
8007 DISCOVERY DRIVE
RICHMOND, VA 23229

INFILCO DEGREMONT, INC
2924 EMERYWOOD PARKWAY
RICHMOND, VA 23294

INFILCO DEGREMONT, INC
PO BOX 758758
BALTIMORE, MD 21275-8758

INFILCO DEGREMONT, INC.
ATTN: PROJECT MANAGEMENT
8007 DISCOVERY DR
RICHMOND, VA 23229

INFILCO DEGREMONT, INC.
ATTN: RICH UBALDI, VP
8007 DISCOVERY DR
RICHMOND, VA 23229

INFINITY MATH, SCIENCE,AND
TECHNOLOGY HIGH SCHOOL
3120 S KOSTNER AVE
CHICAGO, IL 60623

INFORMATICA CORPORATION
100 CARDINAL WAY
REDWOOD CITY, CA 94063

INFORMATICA CORPORATION
ATTN: LEGAL DEPT
3350 W BAYSHORE RD
PALO ALTO, CA 94303

INFORMATION BUILDERS, INC.
ATTN: VICE PRESIDENT & CFO
2 PENN PLAZA
NEW YORK, NY 10121-2898

INFORMATION BUILDERS, INC.
ATTN: VICE PRESIDENT, CONSULTING DIV.
2 PENN PLAZA
NEW YORK, NY 10121-2898

INFOSOL, INC.
1831 W ROSE GARDEN LN
PHOENIX, AZ 85027-2725

INFOSOL, INC.
ATTN: CONTRACTS ADMINISTRATION
1831 W ROSE GARDEN LN
STE 8
PHOENIX, AZ 85027

INFOSYS TECHNOLOGIES LIMITED
ATTN: ANKUSH PATEL, VP
1 WORLD TRADE CTR STE 45A
NEW YORK, NY 10007-0093

INFOSYS TECHNOLOGIES LIMITED
ATTN: ANKUSH PATEL, VP
630 FIFTH AVENUE
SUITE 1600
ROCKEFELLER CENTER
NEW YORK, NY 10111

INGALLS & SNYDER, LLC
ATTN JOSEPH DI BUONO
1325 AVENUE OF THE AMERICAS FL
NEW YORK, NY 10019-6066

INGALLS & SNYDER, LLC
ATTN REORG DEPARTMENT
1325 AVENUE OF THE AMERICAS FL
NEW YORK, NY 10019-6066

INGER G GINSBERG
876 PARK AVE
NEW YORK, NY 10075

INGERSOLL RAND CO
CUSTOMER TECHNOLOGY CENTER
712 MELROSE AVE
NASHVILLE, TN 37211

INGERSOLL RAND COMPANY
800 BEATY ST
DAVIDSON, NC 28036-6924

INGERSOLL-DRESSER PUMP COMPANY
4179 COLLECTION CENTER DR
CHICAGO, IL 60693

INGERSOLL-DRESSER PUMP COMPANY
ATTN: PHILLIPSBURG, N.J. PLANT
PO BOX 3565
SCRANTON, PA 18505

INGERSOLL-RAND CO
PUMP DIV
125 TUBEWAY DR
CAROL STREAM, IL 60188

INGERSOLL-RAND CO.
AIR CENTER
131 W DIVERSEY AVE
ELMHURST, IL 60126-1195

INGERSOLL-RAND CO.
AIR SOLUTIONS GROUP
15768 COLLECTION CENTER DR
CHICAGO, IL 60693

INGERSOLL-RAND COMPANY
ATTN: ERIC DZUBA
800-B BEATY ST
DAVIDSON, NC 28036

INGERSOLL-RAND EQUIPMENT SALES
155 E NORTH AVE
VILLA PARK, IL 60181

INITIAL SECURITY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1601 N BOND ST
STE 301
NAPERVILLE, IL 60563

INKWELL
182 E WEND ST
LEMONT, IL 60439

INLAND DETROIT DIESEL-ALLISON
ATTN: DON RINEHART
210 ALEXANDRA WAY
CAROL STREAM, IL 60188

INLAND INDUSTRIAL SERVICES GROUP, LLC
ATTN: DEBBY CHASCSA
2012 S SCHAEFER HWY
DETROIT, MI 48217

INLAND REVENUE
ACCOUNTS OFFICE CUMBERNAULD
CIUMBERNAULD, SCOTLAND

INMAN & FITZGIBBONS
ATTN: THOMAS FITZGIBBONS
33 N DEARBORN ST STE 1825
CHICAGO, IL 60602

INMAN ELECTRIC CO., INC.
318 N 30TH RD
LA SALLE, IL 61301

INMAN ELECTRIC CO., INC.
ATTN: DAVID INMAN
PO BOX 1108
318 N 30TH RD
LASALLE, IL 61301

INMAN FAMILY TRUST
C/O GARY & CLARA INMAN TTEES
7272 ODEAN AVE NE
ELK RIVER, MN 55330-6743

INNERSPACE ENVIRONMENTAL
42W612 STILLMEADOWS LN
ELBURN, IL 60119

INNOTEK CORPORATION
9140 ZACHARY LN N
MAPLE GROVE, MN 55369

INNOVATION TAP LLC
INNOTAP
50 BERRYWOOD LN
DRESHER, PA 19025

INNOVATIVE CONTROL, INC.
ATTN: CHRISTINA BREWER
760 MCARDLE DR
STE G
CRYSTAL LAKE, IL 60014

INNOVATIVE FURNITURE CONCEPTS
422 PRIMROSE DRIVE
GREENSBURG, PA 15601-9596

INNOVATIVE FURNITURE CONCEPTS
ATTN: PAUL GRUBB
422 PRIMROSE DR
GREENSBURG, PA 15601

INNOVATIVE LOGIC, INC.
ATTN: KARL LESSER
1521 ALTON RD
STE 265
MIAMI BEACH, FL 33139

INNOVATIVE MODULAR SOLUTIONS
PO BOX 70
OSWEGO, IL 60543-0070

INNOVATIVE UTILITY PRODUCTS, INC.
PO BOX 1667
VAN BUREN, AR 72957

INNOV-X SYSTEMS, INC.
DBA: OLYMPUS INNOV-X
ATTN: GEOFF KOEHN OLYMPUSN
100 SYLVAN RD
WOBURN, MA 01801

INOTEK TECHNOLOGIES CORP.
ATTN: J. PATRICK SCHROEDER
1064 TOWER LN
BENSENVILLE, IL 60106

IN-PLACE MACHINING CO., INC.
3811 N HOLTON ST
MILWAUKEE, WI 53212

IN-PLACE MACHINING COMPANY
ATTN: JOSEF SCHMIDT
11414 SMITH DR
#D-E
HUNTLEY, IL 60142

IN-PLACE MACHINING COMPANY
ATTN: JOSEF SCHMIDT
3811 N HOLTON ST
MILWAUKEE, WI 53212-1213

INSIGHT DILIGENCE SERVICES, INC.
95 ENTERPRISE STE 320
ALISO VIEJO, CA 92656-2612

INSIGHT DIRECT USA
6820 S HARL AVE
TEMPE, AZ 85283

INSIGHT DIRECT USA
ATTN: JOE MARR
444 SCOTT DR
BLOOMINGDALE, IL 60108

INSIGHT DIRECT USA, INC.
PO BOX 731071
DALLAS, TX 75373-1071

INSIGHT ENVIRONMENTAL CONSULTANTS
5500 MING AVE STE 140
BAKERSFIELD, CA 93309-4619

INSIGHT SERVICES
20338 PROGRESS DR
STRONGSVILLE, OH 44149

INSIGHT SERVICES, INC.
ATTN: ANGELA RIVERA
20338 PROGRESS DRIVE
CLEVELAND, OH 44149

INSIGHT SERVICES, INC.
ATTN: ANGELA RIVERRA
20338 PROGRESS DRIVE
CLEVELAND, OH 44149

INSTANT SHADE, TREE TRANSPLANTING, INC.
ATTN: RICK
PO BOX 81
LOCKPORT, IL 60441

INSTANT STORAGE
PO BOX 81687
BAKERSFIELD, CA 93380-1687

INSTANT TRANSACTIONS CORPORATION
35396 MILLVILLE RD
MIDDLEBURG, VA 20117-3628

INSTITUE FOR REGULATORY POLICY STUDIES
ILLINOIS STATE UNIVERSITY
DEPARTMENT OF ECONOMICS
NORMAL, IL 61790-4200

INSTITUTE FOR REGULATORY POLICY STUDIES ISU
DEPT OF ECONOMICS
CAMPUS BOX 4200
NORMAL, IL 61790-4200

INSTITUTIONAL CASH DISTRIBUTORS LLC
ATTN JEFF JELLISON
580 CALIFORNIA ST STE 1335
SAN FRANCISCO, CA 94104

INSTITUTO DEL PROGRESO LATINO
2520 S. WESTERN AVENUE
CHICAGO, IL 60608

INSTRUMENT & VALVE SERVICES COMPANY
22737 NETWORK PL
CHICAGO, IL 60673-1227

INSTRUMENT ASSOCIATES INC.
4839 W 128TH PL
ALSIP, IL 60803

INSTRUMENT ASSOCIATES INC.
PO BOX 95169
PALATINE, IL 60095-0169

INSTRUMENT TECHNOLOGY CORPORATION
PO BOX 1944
SEBASTOPOL, CA 95473-1944

INSTRUMENTATION.COM
8800 W CHESTER PIKE
UPPER DARBY, PA 19082

INSULCO INC.
ATTN: DAVE DYBAS, PRESIDENT
2210 OAK LEAF ST.
JOLIET, IL 60436-9998

INSULCO, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2840 W. VERMONT ST.
BLUE ISLAND, IL 60406

INTANK SERVICES, INC.
ATTN: MELISSA BENDER
9115 WHISKEY BOTTOM RD
STE 1
LAUREL, MD 20723

INTECH MECHANICAL, INC.
ATTN: ROSEMARIE KEATINS
9741 N 1500 W RD
MANTENO, IL 60950

INTEGRA TECHNOLOGIES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3450 N. ROCK ROAD BLDG. 100
WICHITA, KS 67226

INTEGRATED DATA STORAGE, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1111 W 22ND ST STE 510
OAK BROOK, IL 60523-1936

INTEGRATED DATA STORAGE, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
70 WEST MADISON STREET
SUITE 1625
CHICAGO, IL 60602

INTEGRATED GLOBAL SERVICES, INC.
ATTN: ABE EVANS
7600 WHITEPINE RD
N CHESTERFLD, VA 21323-2215

INTEGRATED GLOBAL SERVICES, INC.
ATTN: ABE EVANS
7600 WHITEPINE RD
NORTH CHESTERFIELD, VA 23237-2215

INTEGRATED POWER SERVICES, LLC
17001 VINCENNES RD
THORNTON, IL 60476-1099

INTEGRATED PROJECT RESOURCES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
55 EAST JACKSON BLVD
600 E 2ND ST
SALEM, OH 44460-2916

INTEGRATED PROJECT RESOURCES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
600 E 2ND ST
SALEM, OH 44460-2916

INTEK SYSTEMS, INC.
176 THORN HILL ROAD
WARRENDALE, PA 15086

INTEK, INC.
751 INTEK WAY
WESTERVILLE, OH 43082

INTEK, INC.
ATTN: BOB CURRY
751 INTEK WAY
WESTONVILLE, OH 43082

INTEK, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
751 INTEK WAY
WESTERVILLE, OH 43082

INTELLIGENCE PRESS INC.
22648 GLENN DRIVE,
STERLING, VA 20164

INTELLIGROUP, INC.
ATTN: LEGAL DEPT
499 THORNALL ST
11TH FLOOR
EDISON, NJ 08837

INTERACTIVE BROKERS LLC
8 GREENWICH OFFICE PARK
GREENWICH, CT 06831-5149

INTERACTIVE BROKERS LLC
C/O MEDIANT COMMUNICATIONS LLC
ATTN: STEPHANIE FITZHENRY
100 DEMAREST DRIVE
WAYNE, NJ 07470

INTERCALL
PO BOX 281866
ATLANTA, GA 30384-1866

INTER-CON SECURITY SYSTEMS
210 SOUTH DE LACEY AVE
PASADENA, CA 91105-2048

INTER-CON SECURITY SYSTEMS
ATTN GERARD NEVILLE
210 SOUTH DE LACEY AVE
PASADENA, CA 91105-2048

INTER-CON SECURITY SYSTEMS INC.
ATTN: ENRIQUE HERNANDEZ
210 S. DELACEY AVE
PASADENA, CA 91105

INTER-CON SECURITY SYSTEMS INC.
ATTN: GENERAL COUNSEL
210 S. DELACEY AVE
PASADENA, CA 91105

INTER-CON SECURITY SYSTEMS INC.
ATTN: NEIL MARTAU
210 S. DELACEY AVE
PASADENA, CA 91105

INTER-CON SECURITY SYSTEMS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
210 SOUTH DE LACEY AVENUE
PASADENA, CA 91105

INTER-CON SECURITY SYSTEMS, INC.
ATTN: ENRIQUE HERNANDEZ, JR.
210 S DELACY AVE
PASADENA, CA 91105

INTER-CON SECURITY SYSTEMS, INC.
ATTN: GENERAL COUNSEL
210 S DELACY AVE
PASADENA, CA 91105

INTER-CON SECURITY SYSTEMS, INC.
ATTN: NEIL MARTAU
210 S DELACY AVE
PASADENA, CA 91105

INTER-CON SECURITY SYSTEMS, INC.
ATTN: NEIL MARTU
210 SOUTH DELACEY AVE
PASADENA, CA 91105

INTER-CON SECURITY SYSTEMS, INC.
ATTN: NEIL T. MARTAU
210 S DELACEY AVE
PASADENA, CA 91105

INTER-CON SECURITY SYSTEMS, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
210 SOUTH DE LACEY AVENUE
PASADENA, CA 91105

INTER-CON SECURITY SYSTEMS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

INTERCONNECT
DAVID R. ALLISON
PO BOX 282
TIRE HILL, PA 15959-0282

INTERCONTINENT ENGINEERS, INC.
ATTN: MANDEV S. REHAC
1020 W. 31ST ST.
STE. 140
DOWNERS GROVE, IL 60515

INTERCONTINENT ENGINEERS, INC.
ATTN: MANDEV S. REHAL
1020 W 31ST ST
STE 140
DOWNERS GROVE, IL 60515

INTERCONTINENT ENGINEERS, INC.
ATTN: ROBERT M. REHAL
3041 WOODCREEK DR STE 212
DOWNERS GROVE, IL 60515-5419

INTERCONTINENT ENGINEERS, INC.
ATTN: ROBERT M. REHAL
3051 OAK GROVE RD STE 106
DOWNERS GROVE, IL 60515-1180

INTERCONTINENTAL EXCHANGE, L.L.C.
PO BOX 933265
ATLANTA, GA 31193

INTERGRAM TECHNOLOGIES CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
941 N. MILWAUKEE AVE.
STE 300
WHEELING, IL 60090

INTERLIANCE CONSULTING, INC.
ATTN:  FINANCE
6 CENTERPOINTE DR STE 700
LA PALMA, CA 90623-2545

INTERLIANCE CONSULTING, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
6 CENTERPOINTE DR STE 700
LA PALMA, CA 90623-2545

INTERMOUNTAIN ELECTRIC SERVICE, INC
701 S FEDERAL BLVD
RIVERTON, WY 82501-4907

INTERMOUNTAIN ELECTRIC SERVICE, INC.
ATTN: DONALD C. LARSON
101 S FEDERAL BLVD
RIVERTON, WV 82501

INTERNAL REVENUE SERVICE
230 SOUTH DEARBORN
CHICAGO, IL 60604

INTERNAL REVENUE SRVICE
230 SOUTH DEARBORN  . ROOM 2600
MS 5014-CHI
CHICAGO, IL 60604

INTERNATINAL POWER PLC
85 QUEEN VICTORIA STREET
LONDON, ENGLAND

INTERNATIONAL BIRD RESCUE
4369 CORDELIA RD
FAIRFIELD, CA 94534

INTERNATIONAL BROTHERHOOD OF ELECTRICAL
LOCAL 15
ATTN: DEAN APPLE
PRESIDENT/BUSINESS MANAGER/FINANCIAL SECRETARY
6330 BELMONT RD STE 1
DOWNERS GROVE, IL 60516

INTERNATIONAL CHIMNEY CORP.
MIDWEST GENERAL OFFICE
20622 AMHERST CT
JOLIET, IL 60433

INTERNATIONAL CHIMNEY CORPORATION
PO BOX 260
BUFFALO, NY 14231-0260

INTERNATIONAL COAL GROUP, INC.
C/O CROWELL & MORING LLP
ATTN KATHLEEN TAYLOR SOOY - PHV
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2531

INTERNATIONAL COAL GROUP, INC.
C/O CROWELL & MORING LLP
ATTN SCOTT LEWIS WINKELMAN - PHV
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2531

INTERNATIONAL COAL GROUP, INC.
C/O CROWELL & MORING LLP
ATTN TRACY A. ROMAN - PHV
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2531

INTERNATIONAL COAL GROUP, INC.
C/O GHOLSON, BURSON, ENTREKIN & ORR, PLLC
ATTN ROBERT D. GHOLSON
P. O. BOX 1289, 535 NORTH FIFTH AVENUE (39441)
LAUREL, MS 39441-1289

INTERNATIONAL EQUIPMENT INC.
ATTN: TOM
619 S. MAPLE ST.
GRANT PARK, IL 60940

INTERNATIONAL FILTER MANUFACTURING CORP.
ATTN: MELBA WATSON
713 W COLUMBIAN BLVD
PO BOX 549
LITCHFIELD, IL 62056

INTERNATIONAL FILTER MANUFACTURING CORP.
ATTN: PURCHASING
713 W COLUMBIAN BLVD
PO BOX 549
LITCHFIELD, IL 62056

INTERNATIONAL FILTER MFG.
713 W COLUMBIAN BLVD S
LITCHFIELD, IL 62056

INTERNATIONAL FILTER MFG.
PO BOX 549
LITCHFIELD, IL 62056

INTERNATIONAL FIRE EQUIPMENT
500 TELSER RD
LAKE ZURICH, IL 60047

INTERNATIONAL FIRE EQUIPMENT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
500 TELSER ROAD
LAKE ZURICH, IL 60047

INTERNATIONAL OFFICE PRODUCTS, INC.
PO BOX 230687
NEW YORK, NY 10023

INTERNATIONAL PIPING SYSTEMS, INC.
ATTN: GREG MAUS
7510 IL ROUTE 176 STE G
CRYSTAL LAKE, IL 60014-2217

INTERNATIONAL PLACE GARAGE
1 INTERNATIONAL PL
BOSTON, MA 02110-2600

INTERNATIONAL POWER GDF SUEZ
1990 POST OAK BLVD
HOUSTON, TX 77056

INTERNATIONAL POWER LTD
C/O CLIFFORD CHANCE US LLP
ATTN RICK ANTONOFF, ESQ
31 W 52ND ST
NEW YORK, NY 10019-6131

INTERNATIONAL POWER LTD
ROGER SIMPSON
SENATOR HOUSE
85 QUEEN VICTORIA STREET
LONDON EC4V 4DP

INTERNATIONAL POWER PLC
ATTN: AJ RAMSAY, COMPANY SECT
SENATOR HOUSE
85 QUEEN VICTORIA ST
LONDON EC4V 4DP UK

INTERNATIONAL POWER PLC
ATTN: COMPANY SECRETARY
SENATOR HOUSE
85 QUEEN VICTORIA ST
LONDON EC4V 4DP UK

INTERNATIONAL POWER PLC
ATTN: SEAN NEELY
SENATOR HOUSE
85 QUEEN VICTORIA ST
LONDON EC4V 4DP UK

INTERNATIONAL POWER PLC
ATTN: SEAN NEELY
SENATOR HOUSE, 85 QUEEN VICTORIA ST
LONDON EC4V 4DP

INTERNATIONAL POWER PLC
INTERNATIONAL POWER PLC
SENATOR HOUSE
85 QUEEN VICTORIA STREET
LONDON EC4V 4DP

INTERNATIONAL POWER PLC
SENATOR HOUSE
85 QUEEN VICTORIA STREET
LONDON EC4V 4DP

INTERNATIONAL POWER PLC
SENATOR HOUSE
85 QUEEN VICTORIA STREET
LONDON EC4V 4DP - UNITED KINGDOM

INTERNATIONAL SOCIETY OF AUTOMATION
ATTN: MATT ROTHKOPT
67 ALEXANDER DR
RESEARCH TRIANGLE PARK, NC 27709

INTERNATIONAL TECHNOLOGIES
15760 VENTURA BLVD STE A7
ENCINO, CA 91436-3003

INTERNETWORK EXPERT, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8745 TECHNOLOGY WAY
SUITE B
RENO, NV 89521

INTERPRO TECHNICAL SERVCES LTD.
#106 -20285 STEWART CRESCENT
MAPLE RIDGE BC V2X 8G1 CANADA

INTERPRO TECHNICAL SERVICES, LTD
ATTN: CINDY YOUNG
H106-20285 STEWART CIRCLE
MAPLE RIDGE, BC V2X8G1 CANADA

INTERSTATE CHEMICAL CO., INC
PO BOX 931412
CLEVELAND, OH 44193-1573

INTERSTATE EQUIPMENT CORPORATION
929 PARK AVE
PITTSBURGH, PA 15234

INTERSTATE EQUIPMENT CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

INTERSTATE PRODUCTS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
511 INTERSTATE CT
SARASOTA, FL 34240

INTERSTATE PRODUCTS, INC.
8260 VICO CT UNIT A
SARASOTA, FL 34240-7800

INTERSTATE SCAFFOLDING, INC.
ATTN: BILL KUHN
17315 ASHLAND AVE
EAST HAZEL CREST, IL 60429

INTERSTATE TELECOMMUNICATIONS COOP
312 4TH ST W
CLEAR LAKE, SD 57226

INTERTEK CALEB BRETT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2200 WEST LOOP S #200
HOUSTON, TX 77027

INTERVISION SYSTEMS TECHNOLGIES INC
2270 MARTIN AVE
SANTA CLARA, CA 95050-2704

INT'L BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 15
C/O SCHUCHAT COOK & WERNER
ATTN JAMES I SINGER, ESQ
1221 LOCUST 2ND FL
ST LOUIS, MO 63103

INTRALINKS, INC.
PO BOX 10259
NEW YORK, NY 10259-0259

INTRALINKS, INC.
PO BOX 414476
BOSTON, MA 02241-4476

INTREN, INC.
18202 W UNION RD
UNION, IL 60180

INTREN, INC.
ATTN: BRIAN ANDERSON
18202 W. UNION RD.
UNION, IL 60180

INTRON, INC.
ATTN: BRIAN ANDERSON
18202 W UNION RD
UNION, IL 60180

INVENERGY WIND DEVELOPMENT NORTH AMERICA LLC
1 S WACKER DR STE 1900
CHICAGO, IL 60606

INVENSYS SYSTEMS CANADA INC.
PO BOX 11374
MONTREAL QC H3C 5H1 CANADA

INVENSYS SYSTEMS INC.
14526 COLLECTION CENTER DR
CHICAGO, IL 60693

INVENSYS SYSTEMS, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
4485 PINEHOLLOW CT
ALPHARETTA, GA 30022

INVENSYS SYSTEMS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4485 PINEHOLLOW CT.
ALPHARETTA, GA 30022

INVESHARE
C/O THE COLBENT CORP
ATTN: CORP ACTIONS/RE-ORG (PAUL BEARDSLEY)
161 BAY STATE DRIVE
BRAINTREE, MA 02184

INVESTMENT MANAGEMENT ADVISORS, LLC
600 ACADEMY DR STE 140
NORTHBROOK, IL 60062-2408

IOBP
748 SPRINGDALE DR
EXTON, PA 19341-2808

IOMA
1 WASHINGTON PARK
NEWARK, NJ 07102-3130

ION SCIENCE(AMERICAS) LLC
4153 BLUEBONNET DR
STAFFORD, TX 77477-3909

IONE K FEJFAR
PO BOX 829
CUSTER, SD 57730

IOWA LAKES COMMUNITY COLLEGE
ADMIN BUSINESS OFFICE
19 S 7TH ST
ESTHERVILLE, IA 51334

IOWA LAKES ELECTRIC COOP
702 S 1ST ST
ESTHERVILLE, IA 51334-1890

IOWA ONE CALL
PO BOX 867
BETTENDORF, IA 52722-0867

IOWA STATE UNIVERSITY
2521 ELWOOD DR. SUITE 124
AMES, IA 50010

IOWA STATE UNIVERSITY
2521 UNIVERSITY BLVD STE 124
AMES, IA 50010

IPC INFORMATION SYSTEMS, INC.
PO BOX 26644
NEW YORK, NY 10087-6644

IPM
BANK OF AMERICA, NA MADRID 6508
MADRID, SPAIN

IPM EAGLE LLP
ATTN: P. BARLOW AND T. UMEZU
SENATOR HOUSE, 85 QUEEN VICTORIA ST
LONDON EC4V 4DP

IPM EAGLE LLP
C/O CLIFFORD CHANCE US LLP
ATTN RICK ANTONOFF, ESQ
31 WEST 52ND ST
NEW YORK, NY 10019-6131

IPM EAGLE LLP
ROGER SIMPSON
SENATOR HOUSE
85 QUEEN VICTORIA STREET
LONDON EC4V 4DP

IQDOX
ATTN: ELLIOTT J. BLOCK, ESQ.
3535 E. COAST HWY #246
CORONA DEL MAR, CA 92625

IRA & AMY WALDMAN
1512 PALISADE AVE APT 19B
FORT LEE, NJ 07024

IRA BERNARD C MAYNES FI A/C ROTH
1307 FAIRWAY S DR
FT COLLINS, CO 80525

IRA BERNARD C MAYNES FI A/C ROTH
C/O WADDELL & REED FIN ADV
6300 LAMAR AVE PO BOX 29217
SHAWNEE MISSION, KS 66201

IRA FBO ANDREA REITZ
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO BARBARA MELSON
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO BARRY MINETTE
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO BARRY PAQUET
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO CECELIA LOGAN
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO CHRISTOPHER KELLY
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO FRANK COSNER
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO JANE S SOWDER, PERSHING LLC AS CUST
B/O ROBERT J SPRINGFIELD DEC'D
C/O JANE S SOWDER
9224 FAIR OAK DR
SHERRILLS FORD, NC 28673-7289

IRA FBO JOAN ONLEY
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO MARC BLAUSTEIN
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923

IRA FBO MARION MINETTE
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO MICHAEL H FELTON SR
PO BOX 589
BUHL, ID 83316

IRA FBO PATRICIA COSNER
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO PAUL RAYWOOD
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO RICHARD MCEVOY
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO ROBERT WEBER
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923

IRA FBO SEAN MCSHANE
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO STEVEN GILMORE
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO WALLACE JAKACKI
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO WENDY BEATTY
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

IRA FBO WILLIAM A SIMON
C/O PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
38 E 85TH ST APT 6B
NEW YORK, NY 10028

IRENE BAILEY
8715 STARFISH DR
BAKERSFIELD, CA 93312

IRENE HOLGUIN
[ADDRESS INTENTIONALLY REDACTED]

IRENE HOLGUIN
[ADDRESS INTENTIONALLY REDACTED]

IRIS POWER ENGINEERING INC.
ATTN: PAUL MADGER
1 WESTSIDE DR #2
TORONTO ON M9C 1B2

IRIS POWER LP
CO T10235U
PO BOX 4918 STN A
TORONTO ON M5W 0C9 CANADA

IRON HUSTLER EXCAVATING, INC
1604 W DETWEILLER DR
PEORIA, IL 61615

IRON MOUNTAIN
PO BOX 27131
NEW YORK, NY 10087-7131

IRON MOUNTAIN DIGITAL
PO BOX 601002
PASADENA, CA 91189-1002

IRON MOUNTAIN INFORMATION
PO BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN INFORMATION MANAGEMENT INC
1 FEDERAL STREET
BOSTON, MA 02110

IRON MOUNTAIN INFORMATION MANAGEMENT INC
ATTN JOSEPH CORRIGAN, ESQ
1 FEDERAL STREET
BOSTON, MA 02110

IRON MOUNTAIN INTELLECTUAL PROPERTY
2100 NORCROSS PKWY STE 150
NORCROSS, GA 30071

IRON MOUNTAIN OFF-SITE DATA PROTECTION
ATTN: GENERAL MANAGER
745 ATLANTIC AVENUE
BOSTON, MA 02111

IRONHUSLTER EXCAVATING, INC.
ATTN: DAVID SCHIELEIN
1604 W DETWEILLER DR
PEORIA, IL 61615

IRVIN W HOLES III
[ADDRESS INTENTIONALLY REDACTED]

IRVINE CONSULTING GROUP, LLC
82 GRAFTON DR
BEDRORD, NH 03110-4707

IRVINE MARRIOTT
18000 VON KARMAN AVE
IRVINE, CA 92612

IRWIN MINE AND TUNNELING SUPPLY
P.O. BOX 409
IRWIN, PA 15642

IRWIN SIMS
[ADDRESS INTENTIONALLY REDACTED]

ISA
67 TW ALEXANDER DR
RESEARCH TRIANGLE PARK, NC 27709

ISAAC BARRERA
[ADDRESS INTENTIONALLY REDACTED]

ISAAC RAY FORENSIC GROUP, LLC
65 E WACKER PL
CHICAGO, IL 60601-7217

ISAIAH JAMES
[ADDRESS INTENTIONALLY REDACTED]

ISC TECHNOLOGY, INC.
23591 EL TORO RD STE 140
LAKE FOREST, CA 92630-4704

ISLES REALTY INC
6625 DYKE RD
CLAY, MI 48001

ISMAEL RODRIGUEZ
[ADDRESS INTENTIONALLY REDACTED]

ISRAEL FEIT

IT2 TREASURY SOLUTIONS LIMITED
100 CAMBRIDGE GROVE
LONDON, ENGLAND

ITASCA SYSTEMS, INC.
8900 109TH AVE N STE 1000
CHAMPLIN, MN 55316-3170

ITASCA SYSTEMS, INC.
ATTN: JIM PETERSON
8900 109TH AVE N STE 1000
CHAMPLIN, MN 55316-3170

ITECH AUTOMATION
ATTN: JOAN BEAN
25711 HILLVIEW CT
MUNDELEIN, IL 60060

I-TECH AUTOMATION INC
25711 N HILLVIEW CT
MUNDELEIN, IL 60060

ITH ENGINEERING COMPANY, INC.
5000 PRIME PKWY
MCHENRY, IL 60050

ITRON, INC.
PO BOX 200209
DALLAS, TX 75320-0209

ITT A-C PUMP
ATTN: JIM PETERSON
N27 W23293 ROUNDY DR
PEWAUKEE, WI 53072

ITT ENGINEERED VALVES
33 CENTERVILLE RD
LANCASTER, PA 17603

ITT ENGINEERED VALVES
PO BOX 371630
PITTSBURGH, PA 15250-7630

ITT GOULDS PUMPS, INC.
PO BOX 371630
PITTSBURGH, PA 15250-7630

ITT GOULDS PUMPS, INC.
PRO SHOPS DIVISION
6733 W 73RD ST
BEDFORD PARK, IL 60638

IUP EMERGENCY SERVICES TRAINING
JAMES P. SADLER
629 FISCHER AVENUE
INDIANA, PA 15705

IUP EMERGENCY SERVICES TRAINING
JAMES P. SADLER
629 FISHER AVE
INDIANA, PA 15705

IUP RESEARCH INSTITUTE
1179 GRANT STREET
INDIANA, PA 15701

IVAN BARTHEL
[ADDRESS INTENTIONALLY REDACTED]

IVAN G STEFANIK
[ADDRESS INTENTIONALLY REDACTED]

IVAN P QUERRY
[ADDRESS INTENTIONALLY REDACTED]

IVAN QUERRY
[ADDRESS INTENTIONALLY REDACTED]

IVAN STEFANIK
[ADDRESS INTENTIONALLY REDACTED]

IVANKA ACKBARI
1933 SAN ANTONIO ST
BERKELEY, CA 94707

IVC GHOST BOOSTERS
PO BOX 419
CHILLICOTHE, IL 61523

IVES EQUIPMENT CORPORATION
PO BOX 510729
PHILADELPHIA, PA 19175-0729

IVS HYDRO INC
PO BOX 245
WAVERLY, WV 26184

IWIRC
736 SW WASHINGTON ST
PEORIA, IL 61602-1643

J & A TRUCKING
HC89 BOX 1B
DURBIN, WV 26264

J & B INDUSTRIAL SALES
20 EASTGATE INDUSTRIAL DRIVE
GROVE CITY, PA 16127

J & D RECYCLING
1277 KERN ST
TAFT, CA 93268

J & L ELECTRONIC SERVICE, INC.
ATTN: JOHN PAIRIZI
2307 W. 135TH PLACE
BLUE ISLAND, IL 60406

J & M INSTRUMENT CO.
ATTN: JEANNE JACHNA
2224 INDUSTRIAL DRIVE
UNIT A
HIGHLAND, IN 46322

J DAVID JENSEN IRA
STIFEL NICOLAUS CUSTODIAN
1904 HUNTINGTON AVE
NICHOLS HILLS, OK 73116-5506

J JASON TOLBERT
13208 ELAM DR
GLEN MILLS, PA 19342-2367

J L W INSTRUMENTS INC
14 N PEORIA ST
CHICAGO, IL 60607-2669

J L W INSTRUMENTS INC
452 N SANGAMON ST
CHICAGO, IL 60642

J M EQUIPMENT CO., INC.
PO BOX 101089
PASADENA, CA 91189-1089

J PAUL MULLEN (IRA)
3904 LONGMOOR CIR
PHOENIX, MD 21131

J ROBERT DILLE
335 MERKLE DR
NORMAN, OK 73069-6429

J SCOTT WHARTON
19675 LITTLE PINE LN
KATY, TX 77449-2674

J&L SUPPLY CO.
PO BOX 7427
HUNTINGTON, WV 25776-7427

J&M BLOCK FARMS LLC
C/O MARTIN & DEBRA BLOCK
7750 MUNFORD RD
RUTH, MI 48470

J&M INDUSTRIES INC DBA JMI INSTRUMENT CO
C/O ATTY SHEILA A. RAMACCI
9105 INDIANAPOLIS BLVD
HIGHLAND, IN 46322

J. A. PEREZ CONSTRUCTION, INC.
801 W KOHLER ST
HEBBRONVILLE, TX 78361

J. HUSTON CONTRACTING
717 CARTER HILL RD
FAIRHOPE, PA 15538

J. HUSTON CONTRACTING
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
717 CARTER HILL RD
FAIRHOPE, PA 15538

J. J. KELLER & ASSOCIATES, INC
PO BOX 548
NEENAH, WI 54957-0548

J. L. MEECE ENGINEERING, INC.
1744 DUPONT AVE
MORRIS, IL 60450-7219

J. POLI INC.
ATTN: ACCOUNTING - HELENE
2601 JANE ST.
PITTSBURGH, PA 15203

J.C. DILLON, INC.
PO BOX 3590
PEORIA, IL 61612

J.C. EHRLICH COMPANY, INC.
1240 FRANKLIN STREET
JOHNSTOWN, PA 15905

J.C. EHRLICH PEST CONTROL CO., INC.
ATTN: JOHN SETH
1240 FRANKLIN ST.
JOHNSTOWN, PA 15905

J.D. SIGNS INC
PO BOX 308
KINGMONT, WV 26578-0308

J.E. BUTLER & Z.B. BUTLER FOUNDATION C/O MILTON
ARBITRAGE PARTNERS LLC
475 STEAMBOAT ROAD, FLOOR 2
GREENWICH, CT 06830

J.F. BRENNAN CO. INC.
ATTN: TOM KENNEDY
818 BAINBRIDGE ST
LA CROSSE, WI 54603-1560

J.F. BRENNAN CO. INC.
ATTN: TOM KENNEDY
820 BAINBRIDGE ST.
LACROSSE, WI 54603

J.FRANK ASSOCIATES
622 3RD AVE FL 36
NEW YORK, NY 10017

J.L. ADLER ROOFING & SHEET METAL
779 JOYCE RD
JOLIET, IL 60436

J.L. ADLER ROOFING & SHEET METAL INC.
ATTN: JOSEPH L. ADLER, III
779 JOYCE ROAD
JOLIET, IL 60436

J.L. MEECE ENGINEERING INC.
ATTN: JERRY L. MEECE
1744 DUPONT AVE
MORRIS, IL 60450-7219

J.L. MEECE ENGINEERING INC.
ATTN: JERRY L. MEECE
760 S. BROADWAY
COAL CITY, IL 60416

J.P. MORGAN ASSET MANAGEMENT
ATTN:  NISHMA CHHABRA
270 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10017

J.P. MORGAN CHASE
14201 NORTH DALLAS PKWY
REORG DEPT
12TH FLOOR
DALLAS, TX 75254

J.P. MORGAN CHASE
ATTN JOHN HALLORAN
500 STATION CHRISTIANA RD
CORP ACTIONS 3RD FL
NEWARK, DE 19713-2107

J.P. MORGAN CLEARING CORP.
ATTN ERIC OSZUSTOWICZ
3 CHASE METROTECH CENTER
PROXY DEPT./NY1-H034
BROOKLYN, NY 11245

J.P. MORGAN CLEARING CORP.
ATTN PAUL ROMERO ZAMUDIO AND STEPHEN MANER
3 CHASE METROTECH CENTER
PROXY DEPT./NY1-H034
BROOKLYN, NY 11245

J.P. MORGAN SECURITIES
ATTN: TINA L. SAMIS
ONE FEDERAL ST., 29TH FL.
BOSTON, MA 02110

J.P. MORGAN SECURITIES LLC
ATTN CARSTEN WOEHRN
383 MADISON AVENUE, FLOOR 42
NEW YORK, NY 10179

J.P. MORGAN TRUST COMPANY, NA
ATTN: RORY NOWAKOWSKI
420 W VAN BUREN
MAIL CODE: IL1-0113
CHICAGO, IL 60606

J.R. JIM HOWE SEPTIC TANK &
DRAIN CLEANING
PO BOX 207
PETERSON, IA 51047

J.S.R. ENTERPRISES INC.
ATTN: JERRY C. ROBERTS, III
P.O. BOX 146
MATTESON, IL 60443

J.S.R. ENTERPRISES, INC
PO BOX 146
MATTESON, IL 60443

J.T. MARTIN FIRE AND SAFETY
PO BOX 670
CLARKSBURG, WV 26302-0670

J.V. CRANE & ENGINEERING INC.
425 S SHELBY ST
HOBART, IN 46342-4721

J.V. CRANE & ENGINEERING INC.
ATTN: RICHARD E. PAULSEN
425 S. SHELBY STREET
HOBART, IN 46342

J.V. CRANE & ENGINEERING INC.
PO BOX 543
HOBART, IN 46342

JABO SUPPLY CORPORATION
ATTN: ACCOUNTS RECEIVABLE DEPT
PO BOX 238
HUNTINGTON, WV 25707

JACALYN M TYLKA
17223 S PUEBLO COURT
LOCKPORT, IL 60441

JACALYN TYLKA
17223 S PUEBLO COURT
LOCKPORT, IL 60441

JACK & LEILA LEVINE
300 E 85TH ST APT 2805
NEW YORK, NY 10028-4593

JACK A WILSON
702 YORK ST
SALINA, KS 67401

JACK C. BARR
107 WEST ST
KEYSER, WV 26726-0220

JACK E MOORE
[ADDRESS INTENTIONALLY REDACTED]

JACK L FORNEY ROLLOVER IRA
76831 KENTUCKY AVE
PALM DESERT, CA 92211

JACK PASKIND TTEE
JACK PASKIND 92 REV TR U/A 03/04/92
824 46TH ST
SACRAMENTO, CA 95819-3429

JACK R BASELSKI
[ADDRESS INTENTIONALLY REDACTED]

JACK R FRYZEK
[ADDRESS INTENTIONALLY REDACTED]

JACK'S MUFFLER
1012 FAIRMONT AVE
FAIRMONT, WV 26554

JACK'S RENTAL, INC
6642 26TH ST
BERWYN, IL 60402-2698

JACKSON KELLY PLLC
PO BOX 553
CHARLESTON, WV 25322

JACOB
ATTN DARNELL MCDANIEL
454 S JOLIET ST
JOLIET, IL 60436

JACOB M DAUGHERTY JR
[ADDRESS INTENTIONALLY REDACTED]

JACOB VETTER
[ADDRESS INTENTIONALLY REDACTED]

JACOB W SALVA
[ADDRESS INTENTIONALLY REDACTED]

JACOBS 2000 FAMILY TRUST
C/O CARL D JACOBS TRUSTEE
5038 ORRVILLE AVE
WOODLAND HILLS, CA 91367

JACQUELINE DAO
26428 WATERFORD CIR
LAKE FOREST, CA 92630

JACQUELINE V DAO
[ADDRESS INTENTIONALLY REDACTED]

JADCO MANUFACTURING, INC.
ATTN: SAM ANDERSON
PO BOX 465
ZELIENOPLE, PA 16063

JADCO, INC.
P. O. BOX 465
ZELIENOPLE, PA 16063

JAIME A ESPOSITO
[ADDRESS INTENTIONALLY REDACTED]

JAKUB DZIELSKI
[ADDRESS INTENTIONALLY REDACTED]

JALINE PEREZ
[ADDRESS INTENTIONALLY REDACTED]

JA-MAR CONVEYOR & COMPONENTS, INC.
ATTN: MARK ALLEN
PO BOX 481
BELLAIRE, OH 43906

JAMES A DUGGINS
[ADDRESS INTENTIONALLY REDACTED]

JAMES A KESTEL
[ADDRESS INTENTIONALLY REDACTED]

JAMES A KRAWCZYKOWSKI
[ADDRESS INTENTIONALLY REDACTED]

JAMES A O'DONNELL
[ADDRESS INTENTIONALLY REDACTED]

JAMES A SCHWARZ
6718 WESTERN AVE
DARIEN, IL 60561

JAMES A WHITEHEAD
[ADDRESS INTENTIONALLY REDACTED]

JAMES A WIDBY
[ADDRESS INTENTIONALLY REDACTED]

JAMES A WILLOUGHBY
[ADDRESS INTENTIONALLY REDACTED]

JAMES A. BRILHART
[ADDRESS INTENTIONALLY REDACTED]

JAMES A. KELLY
[ADDRESS INTENTIONALLY REDACTED]

JAMES A. MACLEAN
399 JUANITA DRIVE
PALM SPRINGS, CA 92262

JAMES A. REDDING COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
733 SOUTH CENTER AVENUE
SOMERSET, PA 15501

JAMES A. REDDING COMPANY
P.O. BOX 951609
CLEVELAND, OH 44193

JAMES ALBANO IRA
220 OAKFIELD AVE
DIX HILLS, NY 11746-6305

JAMES ANDREW & LISSA MICHELLE HINDS
21515 HAWTHORNE BLVD STE 1150
TORRANCE, CA 90503

JAMES ANDREW CIOLEK
[ADDRESS INTENTIONALLY REDACTED]

JAMES ANDREW CIOLEK
[ADDRESS INTENTIONALLY REDACTED]

JAMES ANDREW HINDS JR
21515 HAWTHORNE BLVD #1150
TORRANCE, CA 90503

JAMES ANTONAGLIA
[ADDRESS INTENTIONALLY REDACTED]

JAMES B HAMILTON
30356 LONGHORN DR
CANYON LAKE, CA 92587-7646

JAMES BENSON
[ADDRESS INTENTIONALLY REDACTED]

JAMES BERNAL
[ADDRESS INTENTIONALLY REDACTED]

JAMES BRADY
[ADDRESS INTENTIONALLY REDACTED]

JAMES BRIAN RUSSELL
[ADDRESS INTENTIONALLY REDACTED]

JAMES BUSTER JR
[ADDRESS INTENTIONALLY REDACTED]

JAMES C QUAID
535 N MAIN
HOYLETON, IL 62803

JAMES C QUAID
C/O NATIONAL SECURITES
1001 FOURTH AVE 22 FL
SEATTLE, WA 98134

JAMES CHRISTOPHER VILLARREAL TRUST 1
4313 DOROTHY ST
BELLAIRE, TX 77401

JAMES COLLISI
[ADDRESS INTENTIONALLY REDACTED]

JAMES CONTEREZ JR
[ADDRESS INTENTIONALLY REDACTED]

JAMES CRUMP
[ADDRESS INTENTIONALLY REDACTED]

JAMES CRUMP
[ADDRESS INTENTIONALLY REDACTED]

JAMES CURT FREELING
[ADDRESS INTENTIONALLY REDACTED]

JAMES D & HELEN T O'CONNELL
C/O JAMES D O'CONNELL
12005 NE 120TH ST
OKEECHOBEE, FL 34972

JAMES D EDWARDS
PO BOX 1338
GUALALA, CA 95445

JAMES D FENSTERMAKER
[ADDRESS INTENTIONALLY REDACTED]

JAMES D LUCAS
1151 E MAIN ST
HEGINS, PA 17938

JAMES D VANDYKE
[ADDRESS INTENTIONALLY REDACTED]

JAMES D. FREDERICK
[ADDRESS INTENTIONALLY REDACTED]

JAMES D. O''CONNELL
12005 NE 120TH STREET
OKEECHOBEE, FL 34972

JAMES DEKORNE
5325 S ELDERBERRY CT SE
KENTWOOD, MI 49512

JAMES E CARRETTI
[ADDRESS INTENTIONALLY REDACTED]

JAMES E CASSELL
137 STONERIDGE RD
CHAPIN, SC 29036-8004

JAMES E CHRISTOPHERSON
3200 RICE CREEK TERR
ST PAUL, MN 55112

JAMES E DALTON
[ADDRESS INTENTIONALLY REDACTED]

JAMES E FORD
[ADDRESS INTENTIONALLY REDACTED]

JAMES E RHODES
[ADDRESS INTENTIONALLY REDACTED]

JAMES E SOBOTA
[ADDRESS INTENTIONALLY REDACTED]

JAMES E STORY
PO BOX 216
EDDYVILLE, KY 42038

JAMES E WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

JAMES E. DAVIS
2596 FM 1991
CLIFTON, TX 76634

JAMES E. THORNE
[ADDRESS INTENTIONALLY REDACTED]

JAMES EARL BAILEY
[ADDRESS INTENTIONALLY REDACTED]

JAMES F BARKLEY
[ADDRESS INTENTIONALLY REDACTED]

JAMES F THOMPSON
[ADDRESS INTENTIONALLY REDACTED]

JAMES FENSTERMAKER
[ADDRESS INTENTIONALLY REDACTED]

JAMES G HUSPEN III
[ADDRESS INTENTIONALLY REDACTED]

JAMES G PATTERSON
[ADDRESS INTENTIONALLY REDACTED]

JAMES G WEDDING
[ADDRESS INTENTIONALLY REDACTED]

JAMES GONZALES
23718 49TH DR SE
WOODINVILLE, WA 98072

JAMES GREGORASH JR
[ADDRESS INTENTIONALLY REDACTED]

JAMES H BERNAL
[ADDRESS INTENTIONALLY REDACTED]

JAMES H BRADY
[ADDRESS INTENTIONALLY REDACTED]

JAMES H. LAAS CO., INC.
ATTN: AMY VAN HOUTTE
PO BOX 1287
BETTENDORF, IA 52722

JAMES HAYWOOD
[ADDRESS INTENTIONALLY REDACTED]

JAMES HENNEFORTH
[ADDRESS INTENTIONALLY REDACTED]

JAMES J ANTONAGLIA
[ADDRESS INTENTIONALLY REDACTED]

JAMES J DICOLA
[ADDRESS INTENTIONALLY REDACTED]

JAMES J QUAGLIETTA
1203 TIMBERBROOKE DR
PALM HARBOR, FL 34684

JAMES JESKE
[ADDRESS INTENTIONALLY REDACTED]

JAMES JESKE
[ADDRESS INTENTIONALLY REDACTED]

JAMES JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

JAMES K BENSON
[ADDRESS INTENTIONALLY REDACTED]

JAMES K THOMSON JR
[ADDRESS INTENTIONALLY REDACTED]

JAMES KECK
ATTN: JOSH MOE
PO BOX 114
JOLIET, IL 60434

JAMES KENT GABEL
7905 PILGRIM DR
AMARILLO, TX 79119

JAMES KESTLE
[ADDRESS INTENTIONALLY REDACTED]

JAMES KOKAS JR
[ADDRESS INTENTIONALLY REDACTED]

JAMES L & NANCY JONES
1203 HEARTHSTONE LANE
SANTA MARIA, CA 93454

JAMES L ELMORE
[ADDRESS INTENTIONALLY REDACTED]

JAMES L JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

JAMES L JOHNSON / GUARANTEE & TRUST
PO BOX 1130
TWAIN HARTE, CA 95383

JAMES L WILLIAMS
4422 REDAN RD
STONE MOUNTAIN, GA 30083

JAMES L. CULP
[ADDRESS INTENTIONALLY REDACTED]

JAMES L. GRIFFIN COMPANY, INC.
11516 N. PORT WASHINGTON ROAD
MEQUON, WI 53092

JAMES L. GRIFFIN COMPANY, INC.
ATTN: CYNDY KOCHANSKI
1480 WEST MEQUON ROAD
MEQUON, WI 53092

JAMES LAAS CO.
6185 VALLEY DR
BETTENDORF, IA 52722

JAMES M FINN
2801 HAYWOOD AVE
CHATTANOOGA, TN 37415-5938

JAMES M HAYWOOD
[ADDRESS INTENTIONALLY REDACTED]

JAMES M OLSEN
[ADDRESS INTENTIONALLY REDACTED]

JAMES M POPOVNAK
[ADDRESS INTENTIONALLY REDACTED]

JAMES M ROBERTSON JR
6003 FAIRMONT DR
WOODRIDGE, IL 60517-1143

JAMES M. BLANKENSHIP
[ADDRESS INTENTIONALLY REDACTED]

JAMES M. SWEENY GOLF CLASSIC
6200 JOLIET RD
COUNTRYSIDE, IL 60525

JAMES O BUSTER JR
[ADDRESS INTENTIONALLY REDACTED]

JAMES O DUFFY IRA
2415 SOLAR LOOP RD
CHEWELAH, WA 99109

JAMES OOSTERBAAN
[ADDRESS INTENTIONALLY REDACTED]

JAMES P GUSKY
[ADDRESS INTENTIONALLY REDACTED]

JAMES P MORAN
[ADDRESS INTENTIONALLY REDACTED]

JAMES P PADILLA JR
[ADDRESS INTENTIONALLY REDACTED]

JAMES P QUINLAN
27132 WINCHESTER CT
FARMINGTON, MI 48331

JAMES PETER SELLERS
[ADDRESS INTENTIONALLY REDACTED]

JAMES PETER SELLERS
[ADDRESS INTENTIONALLY REDACTED]

JAMES PIGNATELLI
[ADDRESS INTENTIONALLY REDACTED]

JAMES R CINOTTI
[ADDRESS INTENTIONALLY REDACTED]

JAMES R CINOTTI
[ADDRESS INTENTIONALLY REDACTED]

JAMES R CRUMP
[ADDRESS INTENTIONALLY REDACTED]

JAMES R ECKHOFF
[ADDRESS INTENTIONALLY REDACTED]

JAMES R HITE
[ADDRESS INTENTIONALLY REDACTED]

JAMES R SAULT
[ADDRESS INTENTIONALLY REDACTED]

JAMES R SONNENMEIER
[ADDRESS INTENTIONALLY REDACTED]

JAMES R SONNENMEIER
[ADDRESS INTENTIONALLY REDACTED]

JAMES R SONNENMEIER
[ADDRESS INTENTIONALLY REDACTED]

JAMES R STUPAK
[ADDRESS INTENTIONALLY REDACTED]

JAMES ROOD
[ADDRESS INTENTIONALLY REDACTED]

JAMES S CONTEREZ JR
[ADDRESS INTENTIONALLY REDACTED]

JAMES S CONTEREZ JR
[ADDRESS INTENTIONALLY REDACTED]

JAMES S HENDERSON
PO BOX 9909
GREENWOOD, MS 38930

JAMES S HUME
[ADDRESS INTENTIONALLY REDACTED]

JAMES SCHOONMAKER
[ADDRESS INTENTIONALLY REDACTED]

JAMES SONNENMEIER
[ADDRESS INTENTIONALLY REDACTED]

JAMES SWANKE
[ADDRESS INTENTIONALLY REDACTED]

JAMES T & DONNA GAIL MATTHEWS
1500 FORSYTH RD
KERNERSVILLE, NC 27284

JAMES T MILAN
[ADDRESS INTENTIONALLY REDACTED]

JAMES T MILAN
[ADDRESS INTENTIONALLY REDACTED]

JAMES T O'BRIEN
[ADDRESS INTENTIONALLY REDACTED]

JAMES W BULEMORE
1057 LESTER AVE
YPSILANTI, MI 48198

JAMES W GRIMES
[ADDRESS INTENTIONALLY REDACTED]

JAMES W GRIMES
[ADDRESS INTENTIONALLY REDACTED]

JAMES W SWANKE
[ADDRESS INTENTIONALLY REDACTED]

JAMES W THOMPSON
[ADDRESS INTENTIONALLY REDACTED]

JAMES WALKER MANUFACTURING CO.
ATTN: S. GERRITSEN
PO BOX 467
GLENWOOD, IL 60425-0467

JAMIE L PETERMAN
[ADDRESS INTENTIONALLY REDACTED]

JAMIE L PETERMAN
[ADDRESS INTENTIONALLY REDACTED]

JAN AND EMELINE LARSON
20788 WHEELOCK DR
N FORT MEYERS, FL 33917

JAN JOHNSON,
AUDITOR/TREASURER
900 3RD AVENUE
WINDOM, MN 56101

JANE A. MILLER TAX COLLECTOR
PO BOX 528
SOMERSET, PA 15501

JANE DOE TESTING
1017 GOOSEBERRY LANE
DARIEN, AL 60651

JANE PEARSON
PO BOX 128
KINDRED, ND 58051

JANES POWER SYSTEM
121 PLYMOUTH COURT
BARTLETT, IL 60103

JANES POWER SYSTEM
PO BOX 88626
CAROL STREAM, IL 60188-0626

JANET ALDIS
[ADDRESS INTENTIONALLY REDACTED]

JANET L ASHLEY
1942 MT SHASTA DR
SAN PEDRO, CA 90732

JANET MAYER
701 CAMPBELL DR
OWOSSO, MI 48867

JANET PETRZELKA
1933 SEPTIEMBRE
EL PASO, TX 79935-2819

JANET R GONZALES
[ADDRESS INTENTIONALLY REDACTED]

JANICE A DANCA
16927 SHANNON DRIVE
TINLEY PARK, IL 60477

JANICE K COFIELD
4801 AJAY WY
SANTA MARIA, CA 93455

JANINE M COUGHLIN
[ADDRESS INTENTIONALLY REDACTED]

JANNEY MONTGOMERY SCOTT LLC
ATTN REGINA LUTZ
REORG DEPT
1717 ARCH ST.
PHILADELPHIA, PA 19103-1675

JARECKI LAWNCARE & GREENHOUSE LLC
2550 FAIRGROUNDS RD
ALBION, NE 68620

JARED CARNEVALI
[ADDRESS INTENTIONALLY REDACTED]

JARED CARNEVALI
[ADDRESS INTENTIONALLY REDACTED]

JARVIS L MOFFETT
[ADDRESS INTENTIONALLY REDACTED]

JAS R & PAMELIA A KEMPER TR
6175 RUCKER RD
INDIANAPOLIS, IN 46220

JAS R & PAMELIA A KEMPER TR
C/O TD AMERITRADE
PO BOX 2155
OMAHA, NE 68103-2155

JASCULCATERMAN AND ASSOCIATES, INC.
730 NORTH FRANKLIN STREET
CHICAGO, IL 60610-7204

JASEN A SORENSEN
[ADDRESS INTENTIONALLY REDACTED]

JASON A MARTINO
[ADDRESS INTENTIONALLY REDACTED]

JASON A. BURKET
[ADDRESS INTENTIONALLY REDACTED]

JASON C WILLIAMS
1337 COUNTY RD 900N
CARMI, IL 62821

JASON D GROOMS
[ADDRESS INTENTIONALLY REDACTED]

JASON F. SOWDEN
[ADDRESS INTENTIONALLY REDACTED]

JASON L. OVERDORFF
[ADDRESS INTENTIONALLY REDACTED]

JASON M SANDERSON
[ADDRESS INTENTIONALLY REDACTED]

JASON M SANDERSON
[ADDRESS INTENTIONALLY REDACTED]

JASON MOORE MEMORIAL SCHOLARSHIP FUND
715 S. MAIN STREET
HOMER CITY, PA 15748

JASON NOAH
[ADDRESS INTENTIONALLY REDACTED]

JASON P RAMER
[ADDRESS INTENTIONALLY REDACTED]

JASON R MEYERS
[ADDRESS INTENTIONALLY REDACTED]

JASON R. HARDENBERGH
[ADDRESS INTENTIONALLY REDACTED]

JASON SWIM
24008 N 104TH AVE
PEORIA, AZ 85383

JASON WALLACH
C/O GLADSTONE MICHEL
1901 AVENUE OF THE STARS STE 1100
LOS ANGELES, CA 90067-6002

JASPER BROS OF CA PROFIT SHARING TRUST
NEIL JASPER AND MONROE JASPER TRUSTEES
PO BOX 707
PACIFIC PALISADES, CA 90272

JASPER BROS. OF CA PROFIT SHARING TRUST
1321 BRINKLEY AVE
10599 WILSHIRE BLVD. APT. 406
LOS ANGELES, CA 90049

JASPER BROS. OF CA PROFIT SHARING TRUST
MONROE JASPER TRUSTEE
1321 BRINKLEY AVE
LOS ANGELES, CA 90049

JASPER BROS. OF CA PROFIT SHARING TRUST
NEIL S JASPER TRUSTEE
P.O. BOX 707
PACIFIC PALISADES, CA 90272

JASPER BROS. OF CA PROFIT SHARING TRUST
P.O. BOX 707
PACIFIC PALISADES, CA 90272

JAVIER A LOPEZ
[ADDRESS INTENTIONALLY REDACTED]

JAVIER CASTELLANOS RAMIREZ & ESPERANZA L
PROL. AV. AMERICAS # 343-39
FRACC. SAN MIGUEL DE LA COLINA
ZAPOPAN, JALISCO 45160
MEXICO

JAVIER MINJARES
11865 JULIUS AVENUE
DOWNEY, CA 90241

JAY B HARVEY
[ADDRESS INTENTIONALLY REDACTED]

JAY D. DOHERTY & ASSOCIATES
210 E. PEARSON STREET
CHICAGO, IL 60611

JAY E HURTT
[ADDRESS INTENTIONALLY REDACTED]

JAY HURTT
[ADDRESS INTENTIONALLY REDACTED]

JAY INDUSTRIAL TECHNOLOGIES
ATTN: J. SCHILLER
1019 W GRAND AVE
CHICAGO, IL 60642

JAY SCHICKEL & PATRICIA SCHICKEL
N7650 HIGHWAY Y
SHEBOYGAN, WI 53083-5518

JAYA BAJPAI
[ADDRESS INTENTIONALLY REDACTED]

JAZERLE AMOS
[ADDRESS INTENTIONALLY REDACTED]

JBS CRANES & ACCESSORIES
ATTN: JOHN BARREY
P.O. BOX 1184
111 CAMBRIDGE DRIVE
MCMURRAY, PA 15317

JC CROSS COMPANY
5328 TREMONT AVE
DAVENPORT, IA 52807

JC CROSS COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

JC DILLON INC.
ATTN: TIM DILLON
1515 W LUTHY DR
PEORIA, IL 61615-1641

JC PALLET
PO BOX 81196
BAKERSFIELD, CA 93380

JC&B ENERGY SALES, INC
7267 W ABRAHAM LN
GLENDALE, AZ 85308-9587

JCD ENVIRONMENTAL CONSULTING
ATTN: JO CAROLE DAWKINS
PO BOX 845
SPRINGFIELD, AL 35146

JCI
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5757 N. GREEN BAY AVE
P.O. BOX 591
MILWAUKEE, WI 53201

JEAN C KING & ROBYN RAMSAY
ATTN JEAN C KING
134 MONEDA CT
HEMET, CA 92545

JEAN H NAKAGAWA REV TR
C/O JEAN H NAKAGAWA
46-162 YACHT CLUB ST
KANEOHE, HI 96744-3638

JEAN M WALEKE IRA
302 LOMBARDY DR
SUGAR LAND, TX 77478

JEAN MACK
[ADDRESS INTENTIONALLY REDACTED]

JEAN WHITESIDE
[ADDRESS INTENTIONALLY REDACTED]

JEANETTE ALVIDRES
[ADDRESS INTENTIONALLY REDACTED]

JEANETTE L SHOTTS
[ADDRESS INTENTIONALLY REDACTED]

JEAN-LUC MOREAU
2905 LOUDON ST
GRANVILLE, OH 43023

JEAN-MARIE SCHAARDT
45 ASPEN LN
MANAHAWKIN, NJ 08050

JEANS SEPTIC INC
ATTN ANGELA CHALMERS
26603 S GOVERNORS HWY STE 1
MONEE, IL 60449

JEANS SEPTIC INC.
ATTN: SHANNON READING
26603 S. GOVERNORS HWY
SUITE 1
MONEE, IL 60449

JEAN'S SEPTIC, INC.
26603 SOUTH GOVERNOR HIGHWAY
MONEE, IL 60449

JEFF A JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

JEFFERDS CORPORATION
PO BOX 757
SAINT ALBANS, WV 25177

JEFFERIES & COMPANY, INC.
ATTN CHARLES ERRIGO
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
JERSEY CITY, NJ 07311

JEFFERIES HIGH YIELD TRADING, LLC
ATTN PRES, MANAGING OR GEN'L AGENT
1 STATION PLACE
STAMFORD, CT 06902

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

JEFFERIES LLC
ATTN CORPORATE ACTIONS – REORG
HARBORSIDE FINANCIAL CENTER
101 HUDSON ST 11TH FLOOR
JERSEY CITY, NJ 07311-3915

JEFFERIES LLC
THE METRO CENTER
1 STATION PLACE 3N
STAMFORD, CT 06614

JEFFERS DRAY LINE INC.
ATTN: CHAD A ANDERSON
PO BOX 145
JEFFERS, MN 56145

JEFFERS DRAY LINE, INC
115 E WHITED ST
JEFFERS, MN 56145-0145

JEFFERS DRAY LINE, INC
PO BOX 145
JEFFERS, MN 56145-0145

JEFFERS WIND 20 LLC
222 S 9TH STREET
SUITE 1600
MINNEAPOLIS, MN 55402

JEFFERS WIND 20, LLC
ATTN: ODED RHONE
120 SOUTH 6TH STREET
1 FINANCIAL PLAZA
MINNEAPOLIS, MN 55402

JEFFERS WIND 20, LLC
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
3 MACARTHUR PLACE, SUITE 100
SANTA ANA, CA 92707-6068

JEFFERY A SAVAGE
[ADDRESS INTENTIONALLY REDACTED]

JEFFERY KRUMLINDE
[ADDRESS INTENTIONALLY REDACTED]

JEFFERY R KRUMLINDE
[ADDRESS INTENTIONALLY REDACTED]

JEFFERY S DICKSON
[ADDRESS INTENTIONALLY REDACTED]

JEFFERY S RICHARDS
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY A  KICKERT
104 LAKOTA PASS
AUSTIN, TX 78738-6563

JEFFREY A BERTIG
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY A CHARNEY
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY A DOLPH
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY A LELLOCK
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY A MARLOW
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY A RENDALL
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY A. KROEPLIN
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY BEAUDRY
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY BLASS
DBA LINCOLN STONE QUARRY, INC
5 LEISUREWOD WAY
ORMOND BEACH, FL 32174

JEFFREY C COUSINS
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY COUSINS
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY F DIPAOLO
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY G MAURER
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY H MACDONALD
3516 W GULF DR
SANIBEL, FL 33957-5410

JEFFREY J LAPIKAS
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY J MESSINA
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY JOHN & CHERYL L TALASKI
475 TOMLINSON
BAD AXE, MI 48413

JEFFREY JONES
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY KICKERT
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY L BENDER
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY L CROWLEY
8546 CRESCENT BEACH RD
PIGEON, MI 48755

JEFFREY L STEPHENS
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY M GREENBERG
4849 TWIN VALLEY DR
AUSTIN, TX 78731

JEFFREY M STEPHENS
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY MAKAR
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY R GARZA
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY R JOHNSTON
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY R. LACHAPELL
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY RENDALL
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY S BARD
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY S BEAUDRY
[ADDRESS INTENTIONALLY REDACTED]

JEFFREY S LYNN
[ADDRESS INTENTIONALLY REDACTED]

JEFFRY J JAWORSKI
[ADDRESS INTENTIONALLY REDACTED]

JEFFRY J JAWORSKI
[ADDRESS INTENTIONALLY REDACTED]

JENENE J WILSON
[ADDRESS INTENTIONALLY REDACTED]

JENENE WILSON
[ADDRESS INTENTIONALLY REDACTED]

JENIFER MORRIS LEE
[ADDRESS INTENTIONALLY REDACTED]

JENIKE & JOHANSON, INC.
ATTN: ROD HOSSFELD
ONE TECHNOLOGY PARK DRIVE
WESTFORD, MA 01886

JENNIFER A FISCHER
18 COVENTRY CIR
MAHOPAC, NY 10541-3742

JENNIFER A MATIUK
[ADDRESS INTENTIONALLY REDACTED]

JENNIFER A VICKERS-PARGEE
[ADDRESS INTENTIONALLY REDACTED]

JENNIFER ADAMS
18840 DEVONSHIRE
BEVERLY HILLS, MI 48025

JENNIFER FERKINS CONSULTING
1637 E VALLEY PKWY #286
ESCONDIDO, CA 92027-2408

JENNIFER STAMM
[ADDRESS INTENTIONALLY REDACTED]

JENNIFER SU
[ADDRESS INTENTIONALLY REDACTED]

JENNIFER TERESA FREDERICKSEN
[ADDRESS INTENTIONALLY REDACTED]

JEREMIAH N. CARDER
[ADDRESS INTENTIONALLY REDACTED]

JEREMY A BOLLINGER
[ADDRESS INTENTIONALLY REDACTED]

JEREMY A BOLLINGER
[ADDRESS INTENTIONALLY REDACTED]

JEREMY C CARNAHAN
[ADDRESS INTENTIONALLY REDACTED]

JEREMY LOVEKAMP
[ADDRESS INTENTIONALLY REDACTED]

JEREMY M TURCOTTE
[ADDRESS INTENTIONALLY REDACTED]

JERGUSON GAGE & VALVE CO
C/O PROCESS SALES, INC
743 W ANNORENO DR
ADDISON, IL 60101-4391

JERGUSON GAGE & VALVE CO
PO BOX 931901
CLEVELAND, OH 44193

JERI A FENDER
[ADDRESS INTENTIONALLY REDACTED]

JERI FENDER
[ADDRESS INTENTIONALLY REDACTED]

JERMAINE L WALKER
[ADDRESS INTENTIONALLY REDACTED]

JERMIAH P SIMPSON
[ADDRESS INTENTIONALLY REDACTED]

JEROME J & DEBORAH A  KRUEGER MOORE
ATTN JEROME KRUEGER
5 LA RAMA
SANTA ANA, CA 92705

JEROME M SEYBERT JR
[ADDRESS INTENTIONALLY REDACTED]

JEROME N. NICKLESKI
[ADDRESS INTENTIONALLY REDACTED]

JEROME P HENEFELD
[ADDRESS INTENTIONALLY REDACTED]

JEROME SAHLMAN
516 VALLEY RD
MONTCLAIR, NJ 07043

JEROME WRIGHT
[ADDRESS INTENTIONALLY REDACTED]

JERRY A DUNKER
[ADDRESS INTENTIONALLY REDACTED]

JERRY C MARTIN
[ADDRESS INTENTIONALLY REDACTED]

JERRY D HUDGINS
109 RENNAT WY
ORLAND, CA 95963-1135

JERRY D MUNTER
[ADDRESS INTENTIONALLY REDACTED]

JERRY D MUNTER
[ADDRESS INTENTIONALLY REDACTED]

JERRY HINDS
480 E FORESTWOOD ST
MORTON, IL 61550

JERRY KING
[ADDRESS INTENTIONALLY REDACTED]

JERRY L BROWN
[ADDRESS INTENTIONALLY REDACTED]

JERRY L HINDS
[ADDRESS INTENTIONALLY REDACTED]

JERRY L RAMER
[ADDRESS INTENTIONALLY REDACTED]

JERRY MARTIN
[ADDRESS INTENTIONALLY REDACTED]

JERRY R SELLERS
[ADDRESS INTENTIONALLY REDACTED]

JERRY R SELLERS
[ADDRESS INTENTIONALLY REDACTED]

JERRY SEITZ
[ADDRESS INTENTIONALLY REDACTED]

JERRY TONER
332 O'DELL ST
KINDE, MI 48445

JERRY URIBE
[ADDRESS INTENTIONALLY REDACTED]

JERRY W GARY
[ADDRESS INTENTIONALLY REDACTED]

JERRY W KING
[ADDRESS INTENTIONALLY REDACTED]

JERRY W MICHELONE
[ADDRESS INTENTIONALLY REDACTED]

JERRY'S ELECTRIC INC.
23170 471ST AVE
COLMAN, SD 57017

JERRY'S ELECTRIC, INC.
ATTN: MIKE BORNS
PO BOX 204
COLMAN, SD 57017

JESCO INC
500 13TH STREET
WINDBER, PA 15963

JESCO INC.
ATTN: DON THOMPSON
500 13TH STREET
WINDBER, PA 15963-1602

JESS E BUCHERT
1063 SUMMER LN
NIPOMO, CA 93444

JESSE A JACOBSON
PO BOX 1235
ARROYO GRANDE, CA 93421

JESSE C APRIL JR
[ADDRESS INTENTIONALLY REDACTED]

JESSE C. DOAK
[ADDRESS INTENTIONALLY REDACTED]

JESSE D. KLINE, P.L.L.C.
521 BARNES AVE
ALVA, OK 73717

JESSE GARCIA
115 OAK ST
STAFFORD, TX 77477-4815

JESSE SANK TTEE
JESSE SANK & TONI SANK TRUST
1840 TICE CREEK DR APT 2233
WALNUT CREEK, CA 94595-2460

JESSE SANK TTEE
U/W ROSE HOWARD
1840 TICE CREEK DR APT 2233
WALNUT CREEK, CA 94595-2460

JESSE TREVINO
[ADDRESS INTENTIONALLY REDACTED]

JESSICA L. KURNOCIK CHARITABLE FOUNDATION
P.O. BOX 6
BLAIRSVILLE, PA 15717

JESSICA M PRATT
[ADDRESS INTENTIONALLY REDACTED]

JESSICA M. TURNER
[ADDRESS INTENTIONALLY REDACTED]

JESSICA M. TURNER
[ADDRESS INTENTIONALLY REDACTED]

JESSICA TANAKA
[ADDRESS INTENTIONALLY REDACTED]

JESUS CHAVEZ JR
[ADDRESS INTENTIONALLY REDACTED]

JESUS ORTIZ
[ADDRESS INTENTIONALLY REDACTED]

JET INC.
750 ALPHA DRIVE
CLEVELAND, OH 44143

JET TURBINE SERVICE
ATTN: PETER BENNO
620 NW 55TH ST.
BOCA RATON, FL 33431

JIA XU
[ADDRESS INTENTIONALLY REDACTED]

JIA XU
[ADDRESS INTENTIONALLY REDACTED]

JILL E HALLFORD
7868 HORNED LARK CIR
PORT ST LUCIE, FL 34952

JILLIAN JONES
[ADDRESS INTENTIONALLY REDACTED]

JIM BURKE FORD
2001 OAK ST
BAKERSFIELD, CA 93301

JIM CHIU
[ADDRESS INTENTIONALLY REDACTED]

JIM ELGIN TOWING
1611 ROUTE 119 NORTH
INDIANA, PA 15701

JIM ELGIN TOWING
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1611 RTE OLD 119N
INDIANA, PA 15701

JIM HOGG COUNTY 4H CLUB
305 N SMITH AVE
HEBBRONVILLE, TX 78361

JIM JESKE
5012 N KOLMAR AVE
CHICAGO, IL 60630

JIM KING
[ADDRESS INTENTIONALLY REDACTED]

JIM L KING
[ADDRESS INTENTIONALLY REDACTED]

JIM LIM
#03-03 SCCCI BUILDING
SINGAPORE

JIM OLIVER

JIM R CROW TRUSTEE
6208 CARDINAL ST
VENTURA, CA 93003

JIMANO'S
938 N GREEN BAY ROAD
WAUKEGAN, IL 60085

JIMBOS JUMBO
1007 N 8TH ST
PEKIN, IL 61554

JIMMY E SANCHEZ
[ADDRESS INTENTIONALLY REDACTED]

JIMMY E SANCHEZ
[ADDRESS INTENTIONALLY REDACTED]

JIMMY LAY
[ADDRESS INTENTIONALLY REDACTED]

JJ KOU INC DBA KOURI'S PUB
ATTN JIM KOURI
2929 COURT ST
PEKIN, IL 61554

JJB HILLIARD, WL LYONS, LLC
ATTN KEVIN MEDICO
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

JJJJ
123 MAIN STREET
NEW YORK, NY 10001

JL GRIFFIN LLC
4625B TURTLE CREEK DR
BROOKFIELD, WI 53005

JLC INTERNATIONAL
ATTN: MATT
650 B EAST BUTLER AVE.
NEW BRITAIN, PA 18901

JLW INSTRUMENTS, INC.
ATTN: WAYNE FETMAN
452 N SANGAMON ST
CHICAGO, IL 60622

JMI INSTRUMENT COMPANY
9839 INDUSTRIAL COURT
HIGHLAND, IN 46322

JNT TECHNICAL SERVICES INC
85 INDUSTRIAL AVE
LITTLE FERRY, NJ 07643

JO ANN FARGNOLI
5272 PENNSYLVANIA AVE
APALACHIN, NY 13732

JO ANN NOLA
[ADDRESS INTENTIONALLY REDACTED]

JOAN SAVASTA AND ANNE SAVASTA
132 CHAMPLAIN AVE
STATEN ISLAND, NY 10306-4120

JOANN M FUNICELLO
1012 N DELMAR
MESA, AZ 85203

JOANNE C WHITE IRREVOCABLE TRUST
C/O ROGER J WHITE
2116 WESTBORO AVE
ALHAMBRA, CA 91803

JOANNE C WHITE IRREVOCABLE TRUST 2-15-2013
ATTN ROGER J WHITE
2116 WESTBORO AVE
ALHAMBRA, CA 91803

JOANNE CIMINO COURT REPORTING
79 W MONROE ST STE 1215
CHICAGO, IL 60603-4944

JOANNE HIGASHI
2628 KANSAS AVE
APT 1
2628 KANSAS AVE
APT 1
SANTA MONICA, CA 90404

JOANNE M COLLINS
[ADDRESS INTENTIONALLY REDACTED]

JOANNE WASTAL
5372 BECK CIRCLE
HUNTINGTON BEACH, CA 92649

JOE A ALVAREZ
[ADDRESS INTENTIONALLY REDACTED]

JOE A ALVAREZ
[ADDRESS INTENTIONALLY REDACTED]

JOE BAKER
1677 MONTMORENCI RD
RIDGWAY, PA 15853

JOE DEFAZIO OIL COMPANY
PO BOX 9143
MONONGAH, WV 26555

JOE HAYES
2948 25TH ST
SACRAMENTO, CA 95818

JOE MARSHALL
[ADDRESS INTENTIONALLY REDACTED]

JOE PAUL MATTINGLY
830 SALLIE RAY PIKE
RAYWICK, KY 40060

JOEL CORLEY

JOEL MARTIS
[ADDRESS INTENTIONALLY REDACTED]

JOEL MARTIS
[ADDRESS INTENTIONALLY REDACTED]

JOEL P WORDEN
[ADDRESS INTENTIONALLY REDACTED]

JOEL RAMIREZ
[ADDRESS INTENTIONALLY REDACTED]

JOEL S CORLEY IRA R/O E TRADE CUSTODIAN
13223 NE 89TH ST
REDMOND, WA 98052-6402

JOELYN LUTZ
418 E ROSE AVE
SANTA MARIA, CA 93454

JOEY STEINER MEMORIAL FUND
1109 HAWTHORNE
PEKIN, IL 61554

JOHANNA KISIELEWSKI
C/O F. GERALD MAPLES, PA
ATTN F. GERALD MAPLES
365 CANAL PLACE, SUITE 1460
NEW ORLEANS, LA 70130-6538

JOHANSEN & ANDERSON INC.
ATTN: ANDY WEIS
925 PLAINFIELD ROAD
JOLIET, IL 60435

JOHN & SANDRA WEISBROT
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

JOHN A CHURNOVIC
[ADDRESS INTENTIONALLY REDACTED]

JOHN A DIMICHELE IRA
2871 ST ANDREWS RD
FAIRFIELD, CA 94534

JOHN A HARTIGAN JR
[ADDRESS INTENTIONALLY REDACTED]

JOHN A HARTIGAN JR
[ADDRESS INTENTIONALLY REDACTED]

JOHN A KOERNER
121 FOREST DR
JEFFERSONVILLE, IN 47130

JOHN A LEAL
[ADDRESS INTENTIONALLY REDACTED]

JOHN A MUREN
[ADDRESS INTENTIONALLY REDACTED]

JOHN A ORLAND JR
[ADDRESS INTENTIONALLY REDACTED]

JOHN A PETRUSEK
[ADDRESS INTENTIONALLY REDACTED]

JOHN A STRESSLER
[ADDRESS INTENTIONALLY REDACTED]

JOHN A WANCHISN
[ADDRESS INTENTIONALLY REDACTED]

JOHN A. CHURNOVIC JR.
[ADDRESS INTENTIONALLY REDACTED]

JOHN B ENRIETTI
[ADDRESS INTENTIONALLY REDACTED]

JOHN B HOOK TTEE JOHN B HOOK TRUST U/A 1-1-02
FBO JOHN B HOOK
2794 WYNDGATE CT
WESTLAKE, OH 44145-2978

JOHN B TYGER
[ADDRESS INTENTIONALLY REDACTED]

JOHN B. TYGER
8399 RTE. 954 HWY. N.
CREEKSIDE, PA 15732

JOHN BALDASSARI
6435 W JEFFERSON BLVD #243
FORT WAYNE, IN 46804

JOHN BOLTJES
105 CORNELL AVE
ELKTON, SD 57026-2113

JOHN BOWERS
[ADDRESS INTENTIONALLY REDACTED]

JOHN C BEISNER
132 SUMMIT RIDGE
MARYVILLE, IL 62062

JOHN C CASH
[ADDRESS INTENTIONALLY REDACTED]

JOHN C FRITSCHE
720 MIRAMONTE DR
SANTA BARBARA, CA 93109

JOHN C JOHNSTON
[ADDRESS INTENTIONALLY REDACTED]

JOHN C KENNEDY
[ADDRESS INTENTIONALLY REDACTED]

JOHN C LAWVER
8603 E KNOUP RD
ROCK CITY, IL 61070

JOHN C SANDERSON III REVOC TST
C/O JOHN C SANDERSON III TTEE
1400 LONDON LN
GLENVIEW, IL 60025

JOHN CASH
[ADDRESS INTENTIONALLY REDACTED]

JOHN CHEMMA
[ADDRESS INTENTIONALLY REDACTED]

JOHN CLARK
[ADDRESS INTENTIONALLY REDACTED]

JOHN COKE
[ADDRESS INTENTIONALLY REDACTED]

JOHN CRANE INC
6400 OAKTON ST
MORTON GROVE, IL 60053-2725

JOHN CRANE INC - PITTSBURGH
111 INDUSTRY DR
PITTSBURGH, PA 15275-1015

JOHN CRANE INC - PITTSBURGH
24929 NETWORK PLACE
CHICAGO, IL 60673-1249

JOHN D COONEY
15012 CUBERRA LN
BONITA SPRINGS, FL 34135

JOHN D GROVE
[ADDRESS INTENTIONALLY REDACTED]

JOHN DILLING
[ADDRESS INTENTIONALLY REDACTED]

JOHN DOE
DDD
DDD, CA 90071

JOHN DREBINGER PRESENTATIONS
13541 CHRISTENSEN RD
GALT, CA 95632

JOHN D'URSO

JOHN E FORD
1654 SHORELINE DR
SANTA BARBARA, CA 93109-2024

JOHN E NIEDZWIECKI
[ADDRESS INTENTIONALLY REDACTED]

JOHN E NIEDZWIECKI
[ADDRESS INTENTIONALLY REDACTED]

JOHN E SHANDICK
[ADDRESS INTENTIONALLY REDACTED]

JOHN EBERT
76 S BERGEN PL APT 1T
FREEPORT, NY 10520

JOHN F NOFS REV LIV TR
C/O JOHN NOFS TTEE
8660 POINT CHARITY DR
PIGEON, MI 48755

JOHN F WINSLOW
3900 CATHEDRAL AVE NW #406
WASHINGTON, DC 20016

JOHN F. WATSON & COMPANY
200 N LORAINE ST STE 220
MIDLAND, TX 79701

JOHN F. WATSON & COMPANY
ATTN: JOHN WATSON
200 N LORAINE
MIDLAND, TX 79701

JOHN F. WATSON COMPAN
ATTN: JOHN WATSON
200 N LORAINE
STE 220
MIDLAND, TX 79701

JOHN FERGASSE
[ADDRESS INTENTIONALLY REDACTED]

JOHN G & ELNA M BROWN REV TRUST
C/O JOHN G & ELNA M BROWN
PO BOX 27926
TEMPE, AZ 85285

JOHN G GREEN II
[ADDRESS INTENTIONALLY REDACTED]

JOHN G PRATHER JR
PO BOX 616
SOMERSET, KY 42502-0616

JOHN G RAMSPACHER
2080 UPPER RIDGE RD
GREEN LANE, PA 18054

JOHN GERVASE
[ADDRESS INTENTIONALLY REDACTED]

JOHN GNESDA
[ADDRESS INTENTIONALLY REDACTED]

JOHN GRAHAM
[ADDRESS INTENTIONALLY REDACTED]

JOHN H CHEMMA
[ADDRESS INTENTIONALLY REDACTED]

JOHN H HOWLETT
[ADDRESS INTENTIONALLY REDACTED]

JOHN H NELSON
[ADDRESS INTENTIONALLY REDACTED]

JOHN HARRISON
[ADDRESS INTENTIONALLY REDACTED]

JOHN HARRISON
4828 S. BROADWAY #244
TYLER, TX 75703

JOHN HASSON
[ADDRESS INTENTIONALLY REDACTED]

JOHN HAYTER
10120 STONESTREET RD
LOUISVILLE, KY 40272

JOHN HEMLOCK
[ADDRESS INTENTIONALLY REDACTED]

JOHN HENDERSON
[ADDRESS INTENTIONALLY REDACTED]

JOHN HENDERSON
[ADDRESS INTENTIONALLY REDACTED]

JOHN HOWLETT
[ADDRESS INTENTIONALLY REDACTED]

JOHN J KASECKY
[ADDRESS INTENTIONALLY REDACTED]

JOHN J MYLANDER JR
[ADDRESS INTENTIONALLY REDACTED]

JOHN J RUEDA 401K/PSP
2627 CAPITOL AVE #5
SACRAMENTO, CA 95816

JOHN J SHAW JR
[ADDRESS INTENTIONALLY REDACTED]

JOHN J YORIO JR
43 BUCKS CROSSING
ROCKY HILL, CT 06067

JOHN JOHNSTON
[ADDRESS INTENTIONALLY REDACTED]

JOHN JORDAN SR
[ADDRESS INTENTIONALLY REDACTED]

JOHN K TRAN
[ADDRESS INTENTIONALLY REDACTED]

JOHN KENNEDY
[ADDRESS INTENTIONALLY REDACTED]

JOHN KIPFSTUHL
[ADDRESS INTENTIONALLY REDACTED]

JOHN L CROSSWHITE
[ADDRESS INTENTIONALLY REDACTED]

JOHN LAFAVOR
[ADDRESS INTENTIONALLY REDACTED]

JOHN LAFAVOR
[ADDRESS INTENTIONALLY REDACTED]

JOHN LAFAVOR
[ADDRESS INTENTIONALLY REDACTED]

JOHN LISEE PUMPS INC.
PO BOX 2190
BELL GARDENS, CA 90202

JOHN LONG
[ADDRESS INTENTIONALLY REDACTED]

JOHN M BELCEA
2550 VENTURA CIR
WEST MELBOURNE, FL 32904

JOHN M GOEKEN
[ADDRESS INTENTIONALLY REDACTED]

JOHN M GOEKEN
[ADDRESS INTENTIONALLY REDACTED]

JOHN M JENSIK
108 TRUNKWOOD
GRAPEVINE, TX 76051

JOHN M MULROY
[ADDRESS INTENTIONALLY REDACTED]

JOHN M O'KEEFE, TAX COLLECTOR
2490 HOME STREET
INDIANA, PA 15701

JOHN M O'KEEFE, TAX COLLECTOR
WHITE TOWNSHIP

JOHN M PARDO
[ADDRESS INTENTIONALLY REDACTED]

JOHN M PETERSON
[ADDRESS INTENTIONALLY REDACTED]

JOHN M SHIELDS
[ADDRESS INTENTIONALLY REDACTED]

JOHN M STIPCAK
[ADDRESS INTENTIONALLY REDACTED]

JOHN M STREET
[ADDRESS INTENTIONALLY REDACTED]

JOHN M WUDARCKI TRUST UAD 5/11/10
2792 BALD EAGLE LK RD
ORTONVILLE, MI 48463

JOHN M ZACUR
[ADDRESS INTENTIONALLY REDACTED]

JOHN MARIN
1879 ANDOVER LN
LINCOLN, CA 95648-8457

JOHN MCQUAIDE
[ADDRESS INTENTIONALLY REDACTED]

JOHN MEEKS
[ADDRESS INTENTIONALLY REDACTED]

JOHN MILOSER
[ADDRESS INTENTIONALLY REDACTED]

JOHN MORIARTY
[ADDRESS INTENTIONALLY REDACTED]

JOHN MYLANDER JR
[ADDRESS INTENTIONALLY REDACTED]

JOHN NATHANIEL RANSBOTTOM
[ADDRESS INTENTIONALLY REDACTED]

JOHN NELSON
[ADDRESS INTENTIONALLY REDACTED]

JOHN O'DOWD
[ADDRESS INTENTIONALLY REDACTED]

JOHN O'DOWD
[ADDRESS INTENTIONALLY REDACTED]

JOHN ORLAND JR
[ADDRESS INTENTIONALLY REDACTED]

JOHN P ARCURI
[ADDRESS INTENTIONALLY REDACTED]

JOHN P BRAGG
8832 EAST VIEW CT
CATLETTSBURG, KY 41129

JOHN P BURDA
[ADDRESS INTENTIONALLY REDACTED]

JOHN P FALSEY
[ADDRESS INTENTIONALLY REDACTED]

JOHN P FINNERAN JR
[ADDRESS INTENTIONALLY REDACTED]

JOHN P KEMPER, PAMELIA, JRS, WILLIAM
6175 RUCKER RD
INDIANAPOLIS, IN 46220

JOHN P KEMPER, PAMELIA, JRS, WILLIAM
C/O HILLIARD LYONS
10 W MARKET ST
INDIANAPOLIS, IN 46204

JOHN P PRENTICE
[ADDRESS INTENTIONALLY REDACTED]

JOHN P ZOLDAK
[ADDRESS INTENTIONALLY REDACTED]

JOHN P. DEMARINES
[ADDRESS INTENTIONALLY REDACTED]

JOHN P. GADDIE
4995 CLAREDON PLACE
BERRIEN SPRINGS, MI 49103

JOHN PAUL ANTON & DORIS WIRTH FOUNDATION INC
PO BOX 9
NEBRASKA CITY, NE 68410

JOHN PAUL M FACUNDO
[ADDRESS INTENTIONALLY REDACTED]

JOHN PETERSON
[ADDRESS INTENTIONALLY REDACTED]

JOHN PETRUSEK
[ADDRESS INTENTIONALLY REDACTED]

JOHN PETRUSEK
[ADDRESS INTENTIONALLY REDACTED]

JOHN R ALM
[ADDRESS INTENTIONALLY REDACTED]

JOHN R BARRETT JR
[ADDRESS INTENTIONALLY REDACTED]

JOHN R BERRY IRA
530 ANCHOR DR
JOPPA, MD 21085

JOHN R CHAIMANIS
[ADDRESS INTENTIONALLY REDACTED]

JOHN R CHRISTIN
[ADDRESS INTENTIONALLY REDACTED]

JOHN R CLARK
2650 W PARK ROW DR APT 128
PANTEGO, TX 76013-2294

JOHN R FERGASSE
[ADDRESS INTENTIONALLY REDACTED]

JOHN R HEMLOCK
[ADDRESS INTENTIONALLY REDACTED]

JOHN R HENDERSON
[ADDRESS INTENTIONALLY REDACTED]

JOHN R INCZAUSKIS
[ADDRESS INTENTIONALLY REDACTED]

JOHN R INCZAUSKIS
[ADDRESS INTENTIONALLY REDACTED]

JOHN R LIMBACK
[ADDRESS INTENTIONALLY REDACTED]

JOHN R MCQUAID
239 CEMETERY RD
CLARKSBURG, PA 15725

JOHN R MCQUAIDE
[ADDRESS INTENTIONALLY REDACTED]

JOHN R MIHELICH
[ADDRESS INTENTIONALLY REDACTED]

JOHN R MYRICK
6232 CAMINO ALEGRE DR
EL PASO, TX 79912

JOHN R RHINE III
[ADDRESS INTENTIONALLY REDACTED]

JOHN R STEELE
[ADDRESS INTENTIONALLY REDACTED]

JOHN R WALTERS III
[ADDRESS INTENTIONALLY REDACTED]

JOHN R WRIGHT
[ADDRESS INTENTIONALLY REDACTED]

JOHN R. ROBINSON, INC.
38-05 30TH STREET
LONG ISLAND CITY, NY 11101

JOHN REGO
[ADDRESS INTENTIONALLY REDACTED]

JOHN REGO
3 BENTON RD
MEDFORD, MA 02155

JOHN REITER
7537 W WISHINGWELL DR
FRANKFORT, IL 60423

JOHN RICHARDS
[ADDRESS INTENTIONALLY REDACTED]

JOHN ROBERTSON
[ADDRESS INTENTIONALLY REDACTED]

JOHN ROMERO & GEORGIA N ROMERO FAMILY TRUST
PO BOX 3448
DANA POINT, CA 92629-8448

JOHN S KUNST
[ADDRESS INTENTIONALLY REDACTED]

JOHN S MACFADYEN
[ADDRESS INTENTIONALLY REDACTED]

JOHN S PODOBA
[ADDRESS INTENTIONALLY REDACTED]

JOHN S. PODOBA
112 GUM STREET
NEW LENOX, IL 60451

JOHN SAKASH CO
700 N WALNUT ST
ELMHURST, IL 60126

JOHN SANDERS
863 E 150 N
PROVO, UT 84606-3368

JOHN SCHADENFROH
[ADDRESS INTENTIONALLY REDACTED]

JOHN SHIELDS
[ADDRESS INTENTIONALLY REDACTED]

JOHN SLAUGHTER
C/O HOWARD & HOWARD
ATTN: MICHAEL R. LIED
211 FULTON STREET
SUITE 600
PEORIA, IL 61602

JOHN STEELE
[ADDRESS INTENTIONALLY REDACTED]

JOHN STERK SR
[ADDRESS INTENTIONALLY REDACTED]

JOHN STIPCAK
[ADDRESS INTENTIONALLY REDACTED]

JOHN STUMM
[ADDRESS INTENTIONALLY REDACTED]

JOHN SWIRCZYNSKI
2014 QUAIL RUN RD
WYLIE, TX 75098

JOHN T & JANICE L PRINCE
1592 COUNTY RD 500E
ENFIELD, IL 62835

JOHN T. BOONE
[ADDRESS INTENTIONALLY REDACTED]

JOHN T. BOYD COMPANY
ATTN: JOHN T. BOYD II
1500 CORPORATE DRIVE
SUITE 100
CANONSBURG, PA 15317

JOHN T. CRAWFORD CAMP #43
1524 JOHNSTON AVENUE
KITTANNING, PA 16201

JOHN T. O'CONNELL, LTD
129 INDIANWOOD LN
INDIAN HEAD PARK, IL 60525

JOHN THOMPSON IRA - ROLL
C/O JMS LLC CUST FBO
2903 OAK LN
EL DORADO, AR 71730-2718

JOHN TRINGLE

JOHN TYGER
[ADDRESS INTENTIONALLY REDACTED]

JOHN V BRANDOLINO
[ADDRESS INTENTIONALLY REDACTED]

JOHN V LORDI
4252 PIERSON DR.
HUNTINGTON BEACH, CA 92649

JOHN VANDE HEY
PO BOX 248
WRIGHTSTOWN, WI 54180

JOHN W CLARK
[ADDRESS INTENTIONALLY REDACTED]

JOHN W LIEB
[ADDRESS INTENTIONALLY REDACTED]

JOHN W REISS JR (IRA)
798 TOWHEE CT
FREMONT, CA 94539

JOHN W REITER
[ADDRESS INTENTIONALLY REDACTED]

JOHN W REITER
[ADDRESS INTENTIONALLY REDACTED]

JOHN W SHARRON JR IRA
4731 MAJORCA WAY
OCEANSIDE, CA 92056

JOHN W SHARRON JR ROTH IRA
4731 MAJORCA WAY
OCEANSIDE, CA 92056

JOHN W. FORDHAM
[ADDRESS INTENTIONALLY REDACTED]

JOHN WANCHISN
[ADDRESS INTENTIONALLY REDACTED]

JOHN WARD
[ADDRESS INTENTIONALLY REDACTED]

JOHN WHEATCROFT
[ADDRESS INTENTIONALLY REDACTED]

JOHN WILEY & SONS
PO BOX 34588
NEWARK, NJ 07189-4588

JOHN ZACUR
[ADDRESS INTENTIONALLY REDACTED]

JOHNNY GILES
8240 MARKET BLVD
CHANHASSEN, MN 55317

JOHNNY L STEVENS
[ADDRESS INTENTIONALLY REDACTED]

JOHNNY'S RADIATOR REPAIR
575 E PIKE ST
CLARKSBURG, WV 26301

JOHNSON GEAR CO., LLC
ATTN: SHELLY JONES
1333 E 44TH
LUBBOCK, TX 79404

JOHNSON MARCH SYSTEM INC
220 RAILROAD DR
IVYLAND, PA 18974

JOHNSON MARCH SYSTEMS, INC.
ATTN: EARL GROW
220 RAILROAD DR
IVYLAND, PA 18974

JOHNSON SIGNS, INC.
10057 N 2250 RD
ARAPAHO, OK 73620

JOHNSON, BLAKE
ATTN: BLAKE JOHNSON
12881 VIA GRINALDI
DEL MAR, CA 92014

JOHNSTOWN CHEMICAL COMPANY
80 MESSENGER STREET
JOHNSTOWN, PA 15902

JOHNSTOWN ELECTRIC MOTOR SERVICE LLC
ATTN: DEAN GINDLESPERGER
629 ELDER ST.
JOHNSTOWN, PA 15902

JOLIET AREA COMMUNITY HOSPICE
ATTN RICK KASPER
250 WATER STONE CIRCLE
JOLIET, IL 60431

JOLIET AREA HISTORICAL MUSEUM
204 NORTH OTTAWA ST
JOLIET, IL 60432

JOLIET AREA YOUNG PROF
ATTN JEFF LACHAPELL
301 NORTHSHORE BLVD APT 507
PORTMAND, TX 78374-3852

JOLIET CATHOLIC ATHLETIC DEPARTMENT
1200 NLARKIN AVE
JOLIET, IL 60435

JOLIET EQUIP CORP
PO BOX 114
JOLIET, IL 60434

JOLIET GENERATION I, LLC
ATTN: PRESIDENT
C/O PSEG RESOURCES INC.
80 PARK PLAZA, STE T-22
NEWARK, NJ 07101

JOLIET GENERATION I, LLC
ATTN: PRESIDENT
C/O PSEG RESOURCES INC.
80 PARK PLAZA, STE T-22
NEWARK, NJ 07102

JOLIET GENERATION I, LLC
ATTN: PRESIDENT
C/O PSEG RESOURCES INC.
80 PARK PLAZA, SUIT T-22
NEWARK, NJ 07101

JOLIET GENERATION I, LLC
C/O CORPORATE TRUST COMPANY
ATTN: REGISTERED AGENT
1210 ORANGE STREET
WILMINGTON, DE 19801

JOLIET GENERATION I, LLC
C/O PSEG RESOURCES, INC.
ATTN: PRESIDENT
80 PARK PLAZA, SUITE T-22
NEWARK, NJ 07101

JOLIET GENERATION II LLC
C/O ASSOCIATES CAPITAL INVESTMENTS LLC
ATTN COMMERCIAL LEGAL DEPARTMENT
300 E CARPENTER FREEWAY
IRVING, TX 75062

JOLIET GENERATION II LLC
C/O CITIGROUP
ATTN BRIAN WHALEN
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

JOLIET GENERATION II LLC
C/O CITIGROUP
ATTN CATHY KRUST
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

JOLIET GENERATION II LLC
C/O CITIGROUP
ATTN SUGAM MEHTA
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

JOLIET GENERATION II LLC
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN ANNE KNIGHT
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

JOLIET GENERATION II LLC
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN JONATHAN R OSTRZEGA
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

JOLIET GENERATION II LLC
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN TYSON M LOMAZOW
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

JOLIET GENERATION II LLC
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN WILLIAM B BICE
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

JOLIET GENERATION II LLC
C/O MILIBANK TWEED HADLEY & MCCLOY LLP
ATTN JONATHAN R OSTRZEGA
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

JOLIET GENERATION II, LLC
IRVINE, CA 92612

JOLIET GENERATION II, LLC
ATTN ROBERT HINES, JR.
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH; 1100 NORTH MARKET ST
WILMINGTON, DE 19890

JOLIET GENERATION II, LLC
ATTN: LEGAL DEPT
C/O ASSOCIATES CAPITAL INVESTMENTS, LLC
3600 WOODVIEW TRACE, STE 410
INDIANAPOLIS, IN 46268

JOLIET GENERATION II, LLC
ATTN: PRESIDENT
C/O PSEG RESOURCES INC.
80 PARK PLAZA, STE T-22
NEWARK, NJ 07101

JOLIET GENERATION II, LLC
C/O ASSOCIATES CAPITAL INVESTMENTS, L.L.C.
ATTN: LEGAL DEPARTMENT
3600 WOODVIEW TRACE, SUITE 410
INDIANAPOLIS, IN 46268

JOLIET GENERATION II, LLC
C/O ASSOCIATES CAPITAL INVESTMENTS, L.L.C.
C/O CITIGROUP GLOBAL MARKETS INC.
388 GREENWICH STREET, 21ST FL
NEW YORK, NY 10013

JOLIET GENERATION II, LLC
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN: W. BICE & T. LOMAZOW
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

JOLIET JUNIOR COLLEGE FOUNDATION
1215 HOUBOLT RD
JOLIET, IL 60431-8939

JOLIET PARK DISTRICT
ATTN KAREN GUSTAFSON
3000 WEST JEFFERSON ST
JOLIET, IL 60435

JOLIET POWER GENERATION I, LLC
C/O PSEG RESOURCES INC.
ATTN: PRESIDENT
80 PARK PLAZA, SUITE T-22
NEWARK, NJ 07101

JOLIET REGION CHAMBER OF COMMERCE
ATTN RUSS SLINKARD
63 N CHICAGO ST
JOLIET, IL 60432

JOLIET REGION CHAMBER OF COMMERCE
PO BOX 752
JOLIET, IL 60434

JOLIET REGION CHMBR OF COMMERCE
PO BOX 752
JOLIET, IL 60434

JOLIET TOWNSHIP HIGH SCHOOL
300 CATERPILLAR DR
JOLIET, IL 60436

JOLIET TRUST I
"C/O WILMINGTON TRUST CO
ATTN: CORP TRUST ADMIN"
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

JOLIET TRUST I
ATTN: CORPORATE TRUST ADMINISTRATION
C/O WILMINGTON TRUST CO
RODNEY SQ NORTH, 1100 N MARKET ST
WILMINGTON, DE 19890

JOLIET TRUST I
C/O WILMINGTON TRUST COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

JOLIET TRUST II
ATTN ROBERT HINES, JR.
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH, 1100 NORTH MARKET STREET
WILMINGTON, DE 19890

JOLIET TRUST II
C/O RICHARDS, LAYTON & FINGER, P.A.
ATTN: M. COLLINS
ONE RODNEY SQUARE
920 NORTH KING ST.
WILMINGTON, DE 19801

JOLIET TRUST II
C/O WILMINGTON TRUST CO., AS OWNER TRUSTEE
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

JOLIET TRUST II
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH, 1100 N MARKET ST
WILMINGTON, DE 19890-0001

JON B MCELYEA
[ADDRESS INTENTIONALLY REDACTED]

JONATHAN CHUANG
[ADDRESS INTENTIONALLY REDACTED]

JONATHAN J EGGMAN
[ADDRESS INTENTIONALLY REDACTED]

JONATHAN SORIANO
[ADDRESS INTENTIONALLY REDACTED]

JOLIET TRUST I
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH, 1100 N MARKET ST
WILMINGTON, DE 19890-0001

JOLIET TRUST II
IRVINE, CA 92612

JOLIET TRUST II
ATTN: CORPORATE TRUST ADMINISTRATION
C/O WILMINGTON TRUST CO
RODNEY SQ NORTH, 1100 N MARKET ST
WILMINGTON, DE 19890

JOLIET TRUST II
C/O RICHARDS, LAYTON & FINGER, P.A.
ATTN: MICHAEL F. COLLINS
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON, DE 19801

JOLIET TRUST II
C/O WILMINGTON TRUST COMPANY
ATTN ROBERT HINES, JR., CORPORATE TRUST ADMIN
RODNEY SQUARE NORTH
1100 N MARKET ST
WILMINGTON, DE 19890

JOLIET TRUST II
C/O WILMINGTON TRUST COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

JON M HAWRYSIO
[ADDRESS INTENTIONALLY REDACTED]

JONATHAN COLIN VILLARREAL TRUST 1
4313 DOROTHY ST
BELLAIRE, TX 77401

JONATHAN JOHNSON JR
[ADDRESS INTENTIONALLY REDACTED]

JONATHAN T HORN
[ADDRESS INTENTIONALLY REDACTED]

JONES BERRY LUMBER CO
WALNUT HARDWARE
139 SOUTH MAIN
WALNUT, IL 61367

JONES DAY
555 S FLOWER ST STE 5000
LOS ANGELES, CA 90071-2401

JONES DAY
P.O. BOX 7805 BEN FRANKLIN STATION
WASHINGTON, DC 20044

JORGE CAMARGO
[ADDRESS INTENTIONALLY REDACTED]

JOSE A MUNIZ
[ADDRESS INTENTIONALLY REDACTED]

JOSE A PEREZ
[ADDRESS INTENTIONALLY REDACTED]

JOSE A VELEZ
[ADDRESS INTENTIONALLY REDACTED]

JOSE R BARREDA
[ADDRESS INTENTIONALLY REDACTED]

JOSE VELEZ
[ADDRESS INTENTIONALLY REDACTED]

JOSEFINA VILLA-WORD
[ADDRESS INTENTIONALLY REDACTED]

JONES DAY
555 S FLOWER ST
LOS ANGELES, CA 90071-2401

JONES DAY
ATTN: JAMES M. JONES
500 GRANT ST
PITTSBURGH, PA 15219-2500

JONESCO CORP.
ATTN: B.W. SELF
P.O. BOX 369
MINOOKA, IL 60447

JORGENSEN & CO
2691 S EAST AVE
FRESNO, CA 93706

JOSE A MUNIZ
[ADDRESS INTENTIONALLY REDACTED]

JOSE A VEGA
[ADDRESS INTENTIONALLY REDACTED]

JOSE P GUTIERREZ
[ADDRESS INTENTIONALLY REDACTED]

JOSE R BARREDA
[ADDRESS INTENTIONALLY REDACTED]

JOSE VELEZ
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH & ALIZA DANIEL
2480 BRAGG ST
BROOKLYN, NY 11235

JOSEPH A LAVAZZA
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH A. HEREDIA
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH C RIZZIO
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH C RIZZIO
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH C SMITH
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH CARRUBBA JR
15 ALYSIA CT
STATEN ISLAND, NY 10309

JOSEPH COSTLOW
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH D ILES
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH D ZEBELL
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH D ZEBELL
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH DOLPH
4021 N. CLARENDON AVE
UNIT 1W
CHICAGO, IL 60613

JOSEPH DROWN FOUNDATION
C/O METROPOLITAN WEST
ASSET MANAGEMENT, LLC
865 S. FIGUEORA STREET, SUITE 1800
LOS ANGELES, CA 90017

JOSEPH DROWN FOUNDATION
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

JOSEPH E COSTLOW
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH E HOFFMAN JR
304 NEW LONDON AVE
WEST WARWICK, RI 02893

JOSEPH E NIXON
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH EBERHARDT
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH EDWARD CICHANOWICZ, INC.
ATTN: JOSEPH EDWARD CICHANOWICZ
236 N SANTA CRUZ AVE
STE 202
LOS GATOS, CA 95030

JOSEPH F MCGRATH
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH G BOCIAN
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH G BOCIAN
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH G DOLPH
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH G NURCZYK
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH H EBERHARDT
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH H JONES JR
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH H LUDWIG
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH HENDER
116 MERION AVE
HADDONFIELD, NJ 08033

JOSEPH HIGGINS
221 UNION ST
HUDSON, NY 12534-2115

JOSEPH J CONTI JR
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH J JIMENEZ JR
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH J. LEVINSKAS JR
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH JIMENEZ  JR
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH JIMENEZ JR
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH JOU
1126 W DUARTE RD #H
ARCADIA, CA 91007

JOSEPH L RITROSKY
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH L WILDA
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH LACRIOLA, HIS ATTORNEYS
CHEPOV & SCOTT AND AIG DOMESTIC CLAIMS
CHICAGO, IL 60656

JOSEPH LATIMER
4600 SW 67TH AVE APT #109
MIAMI, FL 33155

JOSEPH M NAUGLE III
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH M. VILLARREAL
4803 SPRUCE ST
BELLAIRE, TX 77401

JOSEPH MAINTENANCE SERVICES
ATTN: BOB
10150 RT 259
BLAIRSVILLE, PA 15717

JOSEPH N LAVELY
706 EXMOOR AVE
LOUISVILLE, KY 40223-2755

JOSEPH P & TAMMY M MORELL
2700 CUMBER RD
UBLY, MI 48475

JOSEPH P DINNOCENZO
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH P KELLY
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH P MABBETT
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH PAONE
182 CEMETERY ST
ARCHBALD, PA 18403-2263

JOSEPH R CURCIO & MARGENE CROSLAND
3938 E GRANT RD #210
TUCSON, AZ 85712

JOSEPH R NOLL JR
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH R ROBERTS
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH R STANEK
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH R WALSH
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH RIZZIO
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH RIZZIO
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH S LYNCH
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH S. HAAS
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH SUKLEY JR
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH THOMA ZIEMBA
130 PEBBLE BEACH WY
APTOS, CA 95003

JOSEPH V CARRUBBA
15 ALYSIA CT
STATEN ISLAND, NY 10309

JOSEPH V PADALINO
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH VASIL
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH WADSWORTH
[ADDRESS INTENTIONALLY REDACTED]

JOSEPH ZAPATA
[ADDRESS INTENTIONALLY REDACTED]

JOSHUA A KOPLINSKI
[ADDRESS INTENTIONALLY REDACTED]

JOSHUA B SZNAIDER
[ADDRESS INTENTIONALLY REDACTED]

JOSHUA E.S. ABBOTT
[ADDRESS INTENTIONALLY REDACTED]

JOSHUA M THOMAS
[ADDRESS INTENTIONALLY REDACTED]

JOSHUA M. SHEARMAN
[ADDRESS INTENTIONALLY REDACTED]

JOSHUA P SNYDER
[ADDRESS INTENTIONALLY REDACTED]

JOSHUA P SNYDER
[ADDRESS INTENTIONALLY REDACTED]

JOURNAL STAR
1 NEWS PLAZA
PEORIA, IL 61643

JOYCE A STONER - IRA ACCT
2341 OXFORD AVE
CLAREMONT, CA 91711

JOYCE C MAJOR TRUST
C/O EUGENE MAJOR TR
PO BOX 196
PRESTON, MN 35965

JOYCE E MOUGEOTTE
519 W TAYLOR #392
SANTA MARIA, CA 93458

JOYCE G HEINS
1211 SW LAKESIDE DR
TOPEKA, KS 66604-1664

JOYCE G HEINS
7211 SW LAKESIDE DR
TOPEKA, KS 66604

JOYCE HILST, D/B/A LOST CREEK STORAGE
1002 TRUMAN DRIVE
PEKIN, IL 61554

JOYCE HILST, D/B/A LOST CREEK STORAGE
C/O MOEHLE, SWEARINGEN & UMHOLTZ, LTD.
ATTN:  VALERIE MOEHLE UMHOLTZ
410 BROADWAY
PO BOX 875
PEKIN, IL 61555-0875

JOYCE I ZAUDERER IRA
1411 AVENUE N APT E2
BROOKLYN, NY 11230

JOYCE JOHNSTON
[ADDRESS INTENTIONALLY REDACTED]

JP MORGAN
WSS GLOBAL FEE BILLING
PO BOX 26040
NEW YORK, NY 10087-6040

JP MORGAN - CORPORATE AND INVESTMENT BANK
ATTN: JANET STACKHOUSE
14201 DALLAS PARKWAY, 9TH FLOOR
DALLAS, TX 75254

JP MORGAN CHASE BANK N.A
1111 FANNIN STREET
HOUSTON, TX 77002

JP MORGAN CHASE BANK NA
PO BOX 94016
PALATINE, IL 60094-4016

JP MORGAN CHASE BANK, N.A.
SBLC GROUP
21591 NETWORK PL
CHICAGO, IL 60673-1215

JP MORGAN CHASE BANK, NATIONAL ASSOCI
ATTN PHILIP ROY, VICE PRESIDENT
14201 DALLAS PKWY, 12TH FLOOR
DALLAS, TX 75254

JP MORGAN CLEARING CORP
ATTN STEPHEN MANER
14201 NORTH DALLAS PKWY, 12TH FLOOR
DALLAS, TX 75254-2916

JPMORGAN
14201 NORTH DALLAS PARKWAY, FLOOR 12
DALLAS, TX 75254

JPMORGAN CHASE AS CUST FOR OPPENHEIMER GLOBAL
[ADDRESS INTENTIONALLY REDACTED]

JPMORGAN CHASE BANK
PO BOX 915113
DALLAS, TX 75391-5113

JPMORGAN CHASE BANK
PO BOX 915113
DALLAS, TX 75373-5113

JPMORGAN CHASE BANK N.A.
PO BOX 659754
SAN ANTONIO, TX 78265

JPMORGAN CHASE BANK, N.A.
C/O JPMORGAN TREASURY SVCS, GLOBAL TRADE SVCS
REG PROC CENTER, STNDBY LETTERS OF CREDIT DEPT
ATTN: AGNES MARTINEZ OR JAY FERNANDO
333 SOUTH GRAND AVE, SUITE 3600
LOS ANGELES, CA 90071

JPMORGAN CHASE BANK, N.A./CUSTODIAL
14201 DALLAS PARKWAY- 12TH FLOOR
DALLAS, TX 75254

JPMORGAN CHASE BANK, N.A./CUSTODIAL
ATTN PHILIP ROY, VICE PRESIDENT
14201 DALLAS PKWY
FLOOR 11
DALLAS, TX 75254-2916

JPMORGAN CHASE BANK, NATIONAL ASSOCI
ATTN INFORMATION SERVICES
14201 DALLAS PKWY 1 JIP
DALLAS, TX 75254

JPMORGAN CHASE BANK/ RBS SECURITIES INC
4 NEW YORK PLAZA - 13TH FLOOR
NEW YORK, NY 10004

JPMORGAN CHASE BANK/ RBS SECURITIES INC
ATTN NORE SCARLETT ADMINISTRATOR
4 NEW YORK PLAZA 11TH FLOOR
NEW YORK, NY 10004

JPMORGAN CHASE BANK/CORRESPONDENCE
ATTN SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD
MUMBAI 400 064 I00000 INDIA

JT PACKARD
ATTN: JENNIFER DETERMANN
275 INVESTMENT CT.
VERONA, WI

JUAN CARLOS ANDRADE
5075 WESTHEIMER RD STE 1075W
HOUSTON, TX 77056

JUAN GUTIERREZ
[ADDRESS INTENTIONALLY REDACTED]

JUAN J. MARTINEZ
[ADDRESS INTENTIONALLY REDACTED]

JUAN M GUTIERREZ
[ADDRESS INTENTIONALLY REDACTED]

JUAN M VASQUEZ
[ADDRESS INTENTIONALLY REDACTED]

JUAN PEREZ
[ADDRESS INTENTIONALLY REDACTED]

JUANITA M CHIOTAKIS
401 LUKE MEADOW LN
CARY, NC 27519-8739

JUDITH A MALONE
2344 AVENIDA SEVILLA #C
LAGUNA WOODS, CA 92637

JUDITH HORTON
877 PATTERSON RD
SANTA MARIA, CA 93455

JUDITH J HARRIS
86 NAPA LN
GOLETA, CA 93117

JUDY CARLSON
3229-A CASCO CIR
WAYZATA, MN 55391

JUDY HILL, INDIV. AND AS SPEC ADMIN
OF THE ESTATE OF LARRY HILL
C/O WYLDER CORWIN
ATTTN: LISA CORWIN
207 E. WASHINGTON ST., STE 102
BLOOMINGTON, IL 61701

JUDY OLSON
C/O F. GERALD MAPLES, PA
ATTN F. GERALD MAPLES
365 CANAL PLACE, SUITE 1460
NEW ORLEANS, LA 70130-6538

JULIA P. WOZNIAK
6961 TICONDEROGA ROAD
DOWNERS GROVE, IL 60516

JULIE A. BERGLUND
[ADDRESS INTENTIONALLY REDACTED]

JULIE DOPPLER
9239 SHALLOW CREEK DR
LOVELAND, OH 45140-8212

JULIE MACK
[ADDRESS INTENTIONALLY REDACTED]

JULIE MACK
[ADDRESS INTENTIONALLY REDACTED]

JULIE R GONZALES
[ADDRESS INTENTIONALLY REDACTED]

JULIE W DOPPLER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
9239 SHALLOW CREEK DR
LOVELAND, OH 45140-8212

JULIE, INC
PO BOX 2800
BEDFORD PARK, IL 60499-2800

JULIO P ESPARZA
[ADDRESS INTENTIONALLY REDACTED]

JULIUS CLEANERS
PO BOX 391
STORM LAKE, IA 50588

JUNIOR ACHIEVEMENT
647 MAIN ST
JOHNSTOWN, PA 15901-2140

JUNIOR ACHIEVEMENT OF WESTERN PA
ALLEGHENIES REGIONAL OFFICE
647 MAIN ST, SUITE 300
JOHNSTOWN, PA 15901

JUNIR LIVESTOCK SHOW & SALE
WESTMORELAND CO. EXT., DONOHOE CTR.
109 ANTLER LANE
JEANNETTE, PA 15644

JUSTICE FIRE & SAFETY
PO BOX 903
SIOUX FALLS, SD 57101

JUSTIN CRAMER
[ADDRESS INTENTIONALLY REDACTED]

JUSTIN L. COOPER
[ADDRESS INTENTIONALLY REDACTED]

JUSTIN M VELASQUEZ
[ADDRESS INTENTIONALLY REDACTED]

JUSTIN VELASQUEZ
[ADDRESS INTENTIONALLY REDACTED]

JUSTIN WONG
51 S SAN GABRIEL BLVD APT 1
PASADENA, CA 91107-6644

JZP ENVIRONMENTAL INC.
ATTN: JEAN PURPLE
3088 SPAULDING DR
MASON, OH 45040

K CONNELLY CORP.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
16 HAWTHORNE ROAD
KINGS PARK, NY 11754-3425

K DOUBLE T CROP CONSULTING
314 S 4TH ST
ALBION, NE 68620

K&L GATES LLP
1601 K STREET NW
WASHINGTON, DC 20006-1600

K&M SERVICE CO., INC.
PO BOX 1383
BRIDGEPORT, WV 26330

K. CONNELLY CORPORATION
16 HAWTHORNE RD
KINGS PARK, NY 11754

K.A. STEEL CHEMICALS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1001 31ST ST
DOWNERS GROVE, IL 60515-1364

K.A. STEEL CHEMICALS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1001 31ST ST FL 2
DOWNERS GROVE, IL 60515-1213

K.M. HOLLY CONSTRUCTION
ATTN: KEVIN HOLLY
PO BOX 634
9218 WALNUT
TINLEY PARK, IL 60477

K.M. HOLLY CONSTRUCTION COMPANY
PO BOX 634
TINLEY PARK, IL 60477

K.R. SALINE & ASSOCIATES, PLC
160 N PASADENA STE 101
MESA, AZ 85201

KA STEEL CHEMICALS
ATTN: PHYLLIS JESIOLOWSKI, ACCT REP
1001 31ST ST #2
DOWNERS GROVE, IL 60515-1213

KAISER COMM., INC.
ATTN: STEVE WEXLER
4362 ROUND LAKE RD
SAINT PAUL, MN 55112-3923

KAJON MATERIALS, INC.
PO BOX 876
MCMURRAY, PA 15317

KALTECH, INC.
ATTN: KEITH LATHAM
6601 ROOSEVELT AVE
CHARLESTON, WV 25304

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 25356
LOS ANGELES, CA 90074-5356

KAMER VAN KOOPHANDEL AMSTERDAM
ABN AMRO BANK IN AMSTERDAM, THE NET

KAMUNTING STREET MASTER FUND, LTD. C/O KAMUNTING
STREET CAPITAL MANAGEMENT, LP
119 WASHINGTON AVE STE 600
MIAMI BEACH, FL 33139-7249

KANAWHA SCALES & SYSTEMS, INC.
ROCK BRANCH INDUSTRIAL PARK
PO BOX 569
POCA, WV 25159

KANKAKEE INDUSTRIAL TECHNOLOGY
ATTN: JOHN KRAVANEK
PO BOX 1188
DECATUR, IL 62525

KANSAS CITY DEAERATOR
6731 W 121ST ST
OVERLAND PARK, KS 66209

KANSAS CITY DEAERATOR
6731 WEST 121ST STREET
OVERLAND PARK, IL 66209

KANSAS CITY DEAERATOR
ATTN: JO KELLERMAN
6731 W 121ST ST
OVERLAND PARK, KS 66209

KANSAS CITY DEAERATOR
ATTN: SALES
6731 W 121ST ST
OVERLAND PARK, KS 66209

KAPPE ASSOCIATES INC.
100 WORMANS MILL LT
FREDERICK, MD 21701

KARBON ZERO LLC
PO BOX 30636
ALBUQUERQUE, NM 87190-0636

KARBON ZERO, LLC
ATTN: EDNEN HINDI
PO BOX 30636
ALBUQUERQUE, NM 87190-0636

KAREN A GRAMZA
[ADDRESS INTENTIONALLY REDACTED]

KAREN A HOUSE
[ADDRESS INTENTIONALLY REDACTED]

KAREN A HOUSE
[ADDRESS INTENTIONALLY REDACTED]

KAREN D ALSOP, TAX COLLECTOR
CHERRYHILL TOWNSHIP

KAREN E SUMRALL
KAREN E SUMRALL TRUST
5469 EBBETTS PASS DR
SPARKS, NV 89436

KAREN GRAMZA
[ADDRESS INTENTIONALLY REDACTED]

KAREN J LARSON
[ADDRESS INTENTIONALLY REDACTED]

KAREN J REINHARDT
94 SHIRLEY ST
FORT ATKINSON, WI 53538-1564

KAREN L PRISKE
266 TOMAHAWK TRL SE
CEDAR RAPIDS, IA 52403-2038

KAREN L. MARKEL
PO BOX 447
PENN RUN, PA 15765

KAREN OBERG
[ADDRESS INTENTIONALLY REDACTED]

KAREN OBERG
448 S MAIN ST
ANDOVER, MA 01810

KAREN ROSE
[ADDRESS INTENTIONALLY REDACTED]

KAREN SVIRSKY TRUSTEE OF KVTECH CORPORATION
247 PARKVIEW AVE UNIT 6T
BRONXVILLE, NY 10708

KAREN W BECK
9773 S DIKE RD
MOJAVE VALLEY, AZ 86440

KARIAN PETERSON POWER LINE CONTRACT
4437 HIGHWAY 212
MONTEVIDEO, MN 56265

KARL J ASPINALL
[ADDRESS INTENTIONALLY REDACTED]

KARL J KULPINSKI
[ADDRESS INTENTIONALLY REDACTED]

KARL VINCENT MATTHEWS
[ADDRESS INTENTIONALLY REDACTED]

KATHERINE E. GERLOFF
[ADDRESS INTENTIONALLY REDACTED]

KATHERINE JOSEPH
[ADDRESS INTENTIONALLY REDACTED]

KATHERINE JOSEPH
[ADDRESS INTENTIONALLY REDACTED]

KATHERINE JOSEPH
[ADDRESS INTENTIONALLY REDACTED]

KATHLEEN A ESHBAUGH
[ADDRESS INTENTIONALLY REDACTED]

KATHLEEN A KNAPP
[ADDRESS INTENTIONALLY REDACTED]

KATHLEEN BALDOCCHI TRUST TR
C/O KATHLEEN & ROBERT BALDOCCHI TTEES
7730 MULBERRY LN
NAPLES, FL 34114

KATHLEEN M PRATT
[ADDRESS INTENTIONALLY REDACTED]

KATHLEEN PRATT
[ADDRESS INTENTIONALLY REDACTED]

KATHRYN A. SCHREF
[ADDRESS INTENTIONALLY REDACTED]

KATHRYN AMANDA TAYLOR
[ADDRESS INTENTIONALLY REDACTED]

KATHY ANDRADE
[ADDRESS INTENTIONALLY REDACTED]

KATHY F BENDA
[ADDRESS INTENTIONALLY REDACTED]

KATHY F BENDA
[ADDRESS INTENTIONALLY REDACTED]

KATHY M ANDRADE
[ADDRESS INTENTIONALLY REDACTED]

KATHY SCHAEFFER & ASSOC INC
17 N STATE ST
CHICAGO, IL 60602-3582

KATI ROMANOWSKI
[ADDRESS INTENTIONALLY REDACTED]

KATI ROMANOWSKI
192 MASFIELD LANE
MAKENA, IL 60448

KATI ROMANOWSKI
8312 W 141ST PL
ORLAND PARK, IL 60462-2074

KATLYN WOODING GOLF OUTING
14111 GRANDVIEW DR
MANITO, IL 61546

KATY INSTRUMENT SALES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
16514 PARK ROW BLVD
HOUSTON, TX 77084

KAY LYNN HOWARD
[ADDRESS INTENTIONALLY REDACTED]

KAYDON FILTRATION GROUP
1571 LUKKEN INDUSTRIAL DR W
LAGRANGE, GA 30240-5756

KAYDON FILTRATION GROUP INCORPORATED
ATTN: ERIC SNABI
1571 LUKKEN INDUSTRIAL DRIVE W
LAGRANGE, GA 30240

KBC BANK, N.V.
ATTN: MICHAEL CURRAN
125 W 55TH ST
10TH FL
NEW YORK, NY 10019

KBSIII 500 WEST MADISON LLC
A DELAWARE LIMITED LIABILITY COMPANY
C/O KBS REALTY ADVISORS LLC
ATTN BRETT MERZ SVP
800 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660-6319

KBSIII 500 WEST MADISON LLC
C/O MAYER BROWN LLP
ATTN ANDRES G ROMAY
700 LOUISIANA ST STE 3400
HOUSTON, TX 77002

KBSIII 500 WEST MADISON LLC
C/O TRANSWESTERN
ATTN MICHAEL C LIRTZMAN
200 W MADISON STE 3300
CHICAGO, IL 60606

KBSIII 500 WEST MADISON, LLC
C/O KBS REALTY ADVISORS, LLC
800 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660-6319

KE ANDREWS
ACCOUNTS RECEIVABLE
1900 DALROCK RD
ROWLETT, TX 75088

KECK ELECTRIC
ATTN: STEVE KECK
355 GROSS ST
JOLIET, IL 60432

KEEP CHICAGO BEAUTIFUL
25 E WASHINGTON ST
CHICAGO, IL 60602-1744

KEIDO & JUNE SHIMIZU
JUNE N SHIMIZU TRUST
322 ST ANDREWS WY
SANTA MARIA, CA 93455

KEITH A GORNEY
[ADDRESS INTENTIONALLY REDACTED]

KEITH A SIMS
[ADDRESS INTENTIONALLY REDACTED]

KEITH CAIN
[ADDRESS INTENTIONALLY REDACTED]

KEITH E SUSKI
[ADDRESS INTENTIONALLY REDACTED]

KEITH E WARTZENLUFT
[ADDRESS INTENTIONALLY REDACTED]

KEITH KRUMWIEDE
[ADDRESS INTENTIONALLY REDACTED]

KEITH L CAIN
[ADDRESS INTENTIONALLY REDACTED]

KEITH L SIMS
139 BLACKSMITHS DR
GEORGETOWN, TX 78633

KEITH L WRIGHT
[ADDRESS INTENTIONALLY REDACTED]

KEITH STROHBUSCH
4533 GREENGRASS RD
MADISON, WI 53718

KEITH SUSKI
[ADDRESS INTENTIONALLY REDACTED]

KEITH SUSKI
[ADDRESS INTENTIONALLY REDACTED]

KEITH WARD BING JR
981 VIA FEDORA
SANTA MARIA, CA 93455

KEITH WARTZENLUFT
[ADDRESS INTENTIONALLY REDACTED]

KELBURN ENGINEERING CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
851 N. INDUSTRIAL DRIVE
ELMHURST, IL 60126

KELLI L KOZLOWSKI
1721 N THOMAS RD
BAD AXE, MI 48413

KELLIE A GAGE
[ADDRESS INTENTIONALLY REDACTED]

KELLY HART & HALLMAN LLP
201 MAIN ST STE 2500
FORT WORTH, TX 76102

KELLY PUBLISHING INC.
1625 CANDLETREE DRIVE SUITE A
PEORIA, IL 61614

KELLY PUBLISHING INC.
PO BOX 9088
PEORIA, IL 61612-9088

KELLY S HOHENWATER
[ADDRESS INTENTIONALLY REDACTED]

KELLY SERVICES INC
PO BOX 820405
PHILADELPHIA, PA 19182-0405

KELLY'S FLOWER SHOP
175 W JACKSON BLVD
CHICAGO, IL 60604-3038

KELMAN NORTH AMERICA, INC.
ATTN: ROLAND WEIR
4147 N RAVENSWOOD AVE
CHICAGO, IL 60610

KELSO-BURNETT CO.
1378 SAINT PAUL AVENUE
GURNEE, IL 60031

KELSO-BURNETT CO.
ATTN ALLEN BONDI
5200 NEWPORT DRIVE
ROLLING MEADOWS, IL 60008

KELSO-BURNETT CO.
ATTN: JAMES R. CHORLEY
5200 NEWPORT DR
ROLLING MEADOWS, IL 60008

KELSO-BURNETT COMPANY
5200 NEWPORT DR
ROLLING MEADOWS, IL 60008

KELSO-BURNETT COMPANY
DEPT 1125
BEDFORD PARK, IL 60499-1125

KEMA
5202 PAYSPHERE CIR
CHICAGO, IL 60674

KEMA, INC.
ATTN: LEGAL DEPT
67 S BEDFORD ST
STE 201E
BURLINGTON, MA 01803

KEMMERER VILLAGE
941 N 2500 EAST ROAD
ASSUMPTION, IL 62510

KEN BERGMAN & ASSOC
10533 LOREL AVE
OAK LAWN, IL 60453-5154

KEN GONZALEZ
220 EAST 7TH #3A
NEW YORK, NY 10009

KEN HOFFMAN
5122 ADOBE RD
29 PALMS, CA 92277

KEN MARINO'S EQUIP. REPAIR & PAI
604 ELM CT
ROCKDALE, IL 60436

KEN TUVMAN

KENAI ASSOCIATES, INC.
5248 BECKY DRIVE
PITTSBURGH, PA 15236

KENAI ASSOCIATES, INC.
ATTN: EDWARD K. BROWNE
5248 BECKY DR
PITTSBURGH, PA 15236

KENETECH CORPORATION
ATTN: MICHAEL U ALVAREZ, VP
500 SAMSOME ST
STE 410
SAN FRANCISCO, CA 94111

KENETECH ENERGY SYSTEMS, INC.
ATTN: SCOTT TAYLOR, VP
1501 E MAIN ST
PO BOX 1107
MERIDEN, CT 06450-1007

KENETECH ENERGY SYSTEMS, INC.
C/O MARK A REARDON, ESQ
BINGHAM DANA LLP
150 FEDERAL ST
BOSTON, MA 02110

KENEXA TECHNOLOGY INC
650 E SWEDESFORD RD 2ND FL
WAYNE, PA 19087

KENNAMETAL CONFORMA CLAD
501 PARK EAST BLVD
NEW ALBANY, IN 47150

KENNAMETAL INC.
ATTN: ENERGY
1600 TECHNOLOGY WAY
LATROBE, PA 15650

KENNAMETAL TRICON METALS & SERVICES, INC.
2700 5TH AVE S
IRONDALE, AL 35210

KENNAMETAL, INC
2150 WESTERN CT.
LISLE, IL 60532

KENNAMETAL, INC
DEPT CH 10392
PALATINE, IL 60055-0392

KENNECOTT COAL SALES COMPANY
ATTN: ACCOUNTS PAYABLE
505 SOUTH GILLETTE AVE
GILLETTE, WY 82717

KENNECOTT COAL SALES COMPANY
ATTN: CONTRACT ADMINISTRATION
505 SOUTH GILLETTE AVENUE
GILLETTE, WY 82717

KENNETH & ARLENE SCHREDER TRUSTEES
KENNETH & ARLENE SCHREDER TRUST
860 MORNINGSIDE DR APT C416
FULLERTON, CA 92835-3587

KENNETH A BARANOWSKI
1220 GRANDVIEW AVENUE
LOCKPORT, IL 60441

KENNETH A BRYLA
[ADDRESS INTENTIONALLY REDACTED]

KENNETH A. TUDOR
ATTN: KENNETH A. TUDOR
1111 WESTERN ROW ROAD
MASON, OH 45040

KENNETH AND HELEN MENTCH
980 MENTCH DRIVE
PENN RUN, PA 15765

KENNETH AUSTIN
[ADDRESS INTENTIONALLY REDACTED]

KENNETH BRYLA
[ADDRESS INTENTIONALLY REDACTED]

KENNETH C GARLS
[ADDRESS INTENTIONALLY REDACTED]

KENNETH C GARLS
[ADDRESS INTENTIONALLY REDACTED]

KENNETH C GARTNER IRA
C/O STIFEL NICOLAUS CDN
2445 SW WANAMAKER
TOPEKA, KS 66614

KENNETH DALE WOHLER
[ADDRESS INTENTIONALLY REDACTED]

KENNETH E GILMORE
[ADDRESS INTENTIONALLY REDACTED]

KENNETH EDWARDS
[ADDRESS INTENTIONALLY REDACTED]

KENNETH ELROD
[ADDRESS INTENTIONALLY REDACTED]

KENNETH H BRANDT
[ADDRESS INTENTIONALLY REDACTED]

KENNETH H BRANDT
[ADDRESS INTENTIONALLY REDACTED]

KENNETH H MILLER
37 BENNETT AVE
HUNTINGTON STATION, NY 11746

KENNETH H TIMM
2442 MORRISON ST
LITTLE CANADA, MN 55117

KENNETH HOFFMAN
5122 ADOBE RD
29 PALMS, CA 92277

KENNETH HUSKEY
7 PALOMINO RD.
PALM SPRINGS, CA 92264

KENNETH J SWASAS
[ADDRESS INTENTIONALLY REDACTED]

KENNETH J TRZYNA
[ADDRESS INTENTIONALLY REDACTED]

KENNETH J ZIEGLER
[ADDRESS INTENTIONALLY REDACTED]

KENNETH J ZIEGLER
[ADDRESS INTENTIONALLY REDACTED]

KENNETH J. BURROWS
[ADDRESS INTENTIONALLY REDACTED]

KENNETH JUDD
[ADDRESS INTENTIONALLY REDACTED]

KENNETH L JACKSON
[ADDRESS INTENTIONALLY REDACTED]

KENNETH LOFRANO SR
1423 17TH ST
LOS OSOS, CA 93402-1822

KENNETH M BLOUNT
[ADDRESS INTENTIONALLY REDACTED]

KENNETH M OSTROWSKI
[ADDRESS INTENTIONALLY REDACTED]

KENNETH M. FREY
[ADDRESS INTENTIONALLY REDACTED]

KENNETH MAZURE
[ADDRESS INTENTIONALLY REDACTED]

KENNETH P MCSHANE
[ADDRESS INTENTIONALLY REDACTED]

KENNETH P SCHMIDT
[ADDRESS INTENTIONALLY REDACTED]

KENNETH R O'NEIL
1305 N KLUG RD
HARBOR BEACH, MI 48441

KENNETH R O'NEIL & MARY J O'NEIL REV LIV TR
C/O KENNETH R O'NEIL TTEE
1305 N KLUG RD
HARBOR BEACH, MI 48441

KENNETH R SALINE
C/O K.R. SALINE & ASSOCIATES, PLC
ATTN: MARK MARSHALL
160 N PASADENA, STE 101
MESA, AZ 85201

KENNETH R. BROWN AND PATRICIA A. BROWN
8730 ECHOING OAKS
SAN ANTONIO, TX 78255

KENNETH SALINE
ATTN: MARK MARSHALL
160 N. PASADENA
SUITE 101
MESA, AZ 85201

KENNETH SCHMIDT
[ADDRESS INTENTIONALLY REDACTED]

KENNETH STEWART
[ADDRESS INTENTIONALLY REDACTED]

KENNETH SWASAS
[ADDRESS INTENTIONALLY REDACTED]

KENNETH SWASAS
[ADDRESS INTENTIONALLY REDACTED]

KENNETH SWASAS
[ADDRESS INTENTIONALLY REDACTED]

KENNETH TRZYNA
[ADDRESS INTENTIONALLY REDACTED]

KENNETH W ELROD
[ADDRESS INTENTIONALLY REDACTED]

KENNETH W ULFIG
4400 MCDONALD RD
UBLY, MI 48475

KENNETH W. BORNGREBE
[ADDRESS INTENTIONALLY REDACTED]

KENNETH W. BORNGREBE
[ADDRESS INTENTIONALLY REDACTED]

KENNETH WALKER
[ADDRESS INTENTIONALLY REDACTED]

KENNETH ZIEGLER
[ADDRESS INTENTIONALLY REDACTED]

KENNETHA THORP
52 RIO SENDA ST
UMATILLA, OR 97882-9600

KENNY CONSTRUCTION COMPANY
ATTN: GERARD M. KENNY
2215 SANDERS RD
STE 400
NORTHBROOK, IL 60062-6114

KENNYWOOD
4800 KENNYWOOD BOULEVARD
WEST MIFFLIN, PA 15122

KENO KOZIE ASSOCIATES
1 N FRANKLIN ST
STE 500
CHICAGO, IL 60606-3460

KENO KOZIE ASSOCIATES
ATTN: SUSAN L KENO
1 N FRANKLIN ST
STE 500
CHICAGO, IL 60606-3460

KENT E WANNINGER
[ADDRESS INTENTIONALLY REDACTED]

KENTUCKY COMMONWEALTH DEPARTMENT OF REVENUE
FOURTH FLOOR, STATION 32, 501 HIGH ST
FRANKFORT, KY 40601-2103

KENTUCKY POWER COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

KENTUCKY POWER COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF REVENUE
FRANKFORT, KY 40619

KENTUCKY UTILITIES COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

KENTUCKY UTILITIES COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

KENTUCKY UTILITIES COMPANY
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

KENTUCKY UTILITIES COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

KENTUCKY UTILITIES COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

KENTUCKY UTILITIES COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

KENZIE J RIESSELMAN
[ADDRESS INTENTIONALLY REDACTED]

KENZIE J RIESSELMAN
[ADDRESS INTENTIONALLY REDACTED]

KEPWARE TECHNOLOGIES CORP.
400 CONGRESS ST. 3RD FLOOR
PORTLAND, OR 04101

KERMIT MARCUS
6D PUTNAM GREEN
GREENWICH, CT 06830

KERN ASPHALT PAVING & SEALING CO.
2000 NORRIS RD
BAKERSFIELD, CA 93308

KERN COUNTY TAXPAYERS ASSOCIATION
1401 19TH ST STE 200
BAKERSFIELD, CA 93301-4400

KERN COUNTY WASTE MANAGEMENT
2700 M ST STE 500
BAKERSFIELD, CA 93301-2370

KERN DOOR COMPANY, INC
PO BOX 13066
BAKERSFIELD, CA 93389-3066

KERN ELECTRIC DISTRIBUTORS INC
415 30TH ST
BAKERSFIELD, CA 93301-2513

KERN GLASS & ALUMINUM COMPANY
220 KENTUCKY ST
BAKERSFIELD, CA 93305

KERN HOT SHOT, INC.
PO BOX 82391
BAKERSFIELD, CA 93380-2391

KERN POWER SYSTEMS, INC.
DBA DELTA POWER SYSTEMS
21309 KRATZMEYER RD
BAKERSFIELD, CA 93314

KERN RIVER COGENERATION COMPANY
ATTN: EXECUTIVE DIRECTOR
PO BOX 80478
BAKERSFIELD, CA 93380

KERN RIVER COGENERATION COMPANY
ATTN: EXECUTIVE DIRECTOR
PO BOX 81438
BAKERSFIELD, CA 93380-1438

KERN RIVER COGENERATION COMPANY
PO BOX 81438
BAKERSFIELD, CA 93380-1438

KERN RIVER GAS TRANSMISSION
2755 E COTTONWOOD PKWY
SALT LAKE CITY, UT 84121-6949

KERN RIVER GAS TRANSMISSION CO.
ATTN: PRESTON MILLER
295 CHIPETA WAY
PO BOX 58900
SALT LAKE CITY, UT 84158-0900

KERN RIVER GAS TRANSMISSION COMPANY
2755 EAST COTTONWOOD PARKWAY
SUITE 300
SALT LAKE CITY, UT 84121

KERN RIVER GAS TRANSMISSION COMPANY
ATTN BRET W REICH, VP & ASST GENERAL COUNSEL
2755 E COTTONWOOD PKWY STE 300
SALT LAKE CITY, UT 84121

KERN RIVER GAS TRANSMISSION COMPANY
ATTN KRISTIN GILLETTE
2755 E COTTONWOOD PKWY
SALT LAKE CITY, UT 84121-6949

KERN RIVER GAS TRANSMISSION COMPANY
ATTN: CREDIT DEPT
2755 E COTTONWOOD PARKWAY
SUITE 300
SALT LAKE CITY, UT 84121

KERN RIVER GAS TRANSMISSION COMPANY
ATTN: MARKETING SERVICES DEPARTMENT
295 CHIPETA WAY
PO BOX 5890
SALT LAKE CITY, UT 84158

KERN RIVER GAS TRANSMISSION COMPANY
ATTN: MARKETING SERVICES DEPT
295 CHIPETA WAY
PO BOX 58900
SALT LAKE CITY, UT 84158-0900

KERN RIVER GAS TRANSMISSION COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

KERN RIVER GAS TRANSMISSION COMPANY
C/O KUTAK ROCK LLP
ATTN JEFFREY T WEGNER
1650 FARNAM ST
OMAHA, NE 68132

KERN TROPHIES
2015 F ST
BAKERSFIELD, CA 93301

KERNTEC
PO BOX 60130
BAKERSFIELD, CA 93386

KEROTEST MANUFACTURING CORP
5500 SECOND AVENUE
PITTSBURGH, PA 15207-1807

KEROTEST MANUFACTURING CORP
5500 SECOND AVENUE
PITTSBURG, PA 15207

KERR-MCGEE OIL & GAS CORPORATION
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

KERR-MCGEE OIL & GAS CORPORATION
C/O HORTMAN, HARLOW, MARTINDALE, BASSI, ROBINSON
ATTN NORMAN G. HORTMAN, JR.
& MCDANIEL,PLLC, P.O. DRAWER 1409
LAUREL, MS 39441-1409

KERR-MCGEE OIL & GAS CORPORATION
C/O KING & SPALDING, LLP - HOUSTON
ATTN JONATHAN L. MARSH - PHV
1100 LOUISIANA, SUITE 4000
HOUSTON, TX 77002-5213

KERR-MCGEE OIL & GAS CORPORATION
C/O KING & SPALDING, LLP - HOUSTON
ATTN ROBERT E. MEADOWS - PHV
1100 LOUISIANA, SUITE 4000
HOUSTON, TX 77002-5213

KERR-MCGEE OIL & GAS CORPORATION
C/O KING & SPALDING, LLP - HOUSTON
ATTN TRACIE J. RENFROE - PHV
1100 LOUISIANA, SUITE 4000
HOUSTON, TX 77002-5213

KERR-MCGEE OIL & GAS CORPORATION
C/O KING & SPALDING, LLP - HOUSTON
ATTN ZACHARY ROBERT STUMP - PHV
1100 LOUISIANA, SUITE 4000
HOUSTON, TX 77002-5213

KESTREL POWER ENGINEERING, LLC
9126 N 2150 EAST RD.
FAIRBURY, IL 61739

KESTREL POWER ENGINEERING, LLC
ATTN: MIKE FOGARTY
9126 N 2150 EAST RD
FAIRBURY, IL 61739

KETER CONSULTANTS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8270 ARCHER AVE
WILLOW SPRINGS, IL 60480

KEVIN A TRITSCH
[ADDRESS INTENTIONALLY REDACTED]

KEVIN A TRITSCH
[ADDRESS INTENTIONALLY REDACTED]

KEVIN B FULLERTON
[ADDRESS INTENTIONALLY REDACTED]

KEVIN B MCGOUGH
[ADDRESS INTENTIONALLY REDACTED]

KEVIN B PRITCHARD
[ADDRESS INTENTIONALLY REDACTED]

KEVIN BAHR
[ADDRESS INTENTIONALLY REDACTED]

KEVIN D MARTIN
[ADDRESS INTENTIONALLY REDACTED]

KEVIN D SHEASLEY
[ADDRESS INTENTIONALLY REDACTED]

KEVIN E GARBER
[ADDRESS INTENTIONALLY REDACTED]

KEVIN G CLEMENS
[ADDRESS INTENTIONALLY REDACTED]

KEVIN GARBER
[ADDRESS INTENTIONALLY REDACTED]

KEVIN J BAHR
[ADDRESS INTENTIONALLY REDACTED]

KEVIN J COPPOLA
125 FOXPOINT W
BUFFALO, NY 14221

KEVIN J. KING
[ADDRESS INTENTIONALLY REDACTED]

KEVIN L CARVER
[ADDRESS INTENTIONALLY REDACTED]

KEVIN M CASEY
[ADDRESS INTENTIONALLY REDACTED]

KEVIN P FLYNN
[ADDRESS INTENTIONALLY REDACTED]

KEVIN P. WIEMER
[ADDRESS INTENTIONALLY REDACTED]

KEVIN P. WIEMER
[ADDRESS INTENTIONALLY REDACTED]

KEVIN Q WERMELING
[ADDRESS INTENTIONALLY REDACTED]

KEVIN R LAWRENCE
[ADDRESS INTENTIONALLY REDACTED]

KEVIN R MCGAUGHEY
[ADDRESS INTENTIONALLY REDACTED]

KEVIN R ZUNDEL
[ADDRESS INTENTIONALLY REDACTED]

KEVIN RUTKOWSKI
[ADDRESS INTENTIONALLY REDACTED]

KEVIN S WIRKKALA
13 RIVERVIEW W
WAHKIAKUM, WA 98612

KEVIN SHELTON
[ADDRESS INTENTIONALLY REDACTED]

KEVIN SHERIDAN
C/O EASON & VOYTAS, LLC
ATTN:  JAMES EASON
1 NORTH TAYLOR
ST. LOUIS, MO 63108

KEVIN W HATTEMAR
[ADDRESS INTENTIONALLY REDACTED]

KEVIN WERMELING
[ADDRESS INTENTIONALLY REDACTED]

KEVIN ZUNDEL
[ADDRESS INTENTIONALLY REDACTED]

KEY BELLEVILLES, INCORPORATED
100 KEY LANE
LEECHBURG, PA 15656

KEY EQUIPMENT FINANCE
PO BOX 74713
CLEVELAND, OH 44194-0796

KEY INSTRUMENTS
250 ANDREWS RD
TREVOSE, PA 19053

KEY INSTRUMENTS
PO BOX 13570
NEWARK, NJ 07188-0570

KEYBANK NA
ATTN SCOTT MACDONALD, VICE PRESIDENT
4900 TIEDEMAN ROAD
OH-01-49-327
BROOKLYN, OH 44144

KEYBANK NATIONAL ASSOCIATION
ATTN KEVEN D. SMITH
127 PUBLIC SQUARE
OH-01-27-0630
CLEVELAND, OH 44114-1306

KEYBANK NATIONAL ASSOCIATION
ATTN: BETH MIKES
MANAGING DIRECTOR, SYNDICATED FINANCE
KEYBANC CAPITAL MARKETS
127 PUBLIC SQUARE
CLEVELAND, OH 44114

KEYBANK NATIONAL ASSOCIATION
ATTN: KEYBANK ENERGY GROUP
601 108TH AVE NE
THIRD FLOOR
BELLEVUE, WA 98004

KEYSTONE CRANE & HOIST CO.
ATTN: W.C. KRUEGER
PO BOX 916
MCMURRAY, PA 15317

KEYSTONE INSULATOR CLEANER INC
PO BOX 618
BEDFORD, PA 15522

KEYSTONE PARTNERS
ONE BOSTON PLACE
BOSTON, MA 02108

KEYSTONE RUBBER CORP.
ATTN: GLORIA LAWSON
PO BOX 9
GREENBACKVILE, VA 23156-0009

KEYSTONE SPECIALTY SERVICES COMPANY
ATTN: MICHAEL L. BAZZONE, SR.
261 APPLE HILL DR
DELMONT, PA 15626-1559

KEYSTONE SPECIALTY SERVICES COMPANY
ATTN: MICHAEL L. BAZZONE, SR.
2828 BROADWAY BLVD STE 3
MONROEVILLE, PA 15146-4675

KH TAXSERVICES
115 TRINIDAD DR
TIBURON, CA 94920

KHAM F LIENE
[ADDRESS INTENTIONALLY REDACTED]

KIEMLE-HANKINS INDIANA COMPANY LLC
201 MISSISSIPPI STREET
GARY, IN 46307

KIEWIT POWER
ATTN: JOHN BURNS
9401 RENNER BLVD
LENEXA, KS 66219

KIEWIT POWER CONSTRUCTORS CO
9401 RENNER BLVD
LENEXA, KS 66219

KIEWIT POWER CONSTRUCTORS CO.
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
9401 RENNER BLVD.
LENEXA, KS 66219

KIM FETTERMAN TRUST
8418 DEL PRADO DR
DELRAY BEACH, FL 33446

KIM J KINZLER
[ADDRESS INTENTIONALLY REDACTED]

KIM J KINZLER
[ADDRESS INTENTIONALLY REDACTED]

KIMBERLEE SMITHTON
1326 HILLCREST DRIVE
WOODARD, OK 73801

KIMBERLY A SHELTON
16458 BOLSA CHICA ST # 515
HUNTINGTON BEACH, CA 92649

KIMBERLY I. JONES
17 WEBER LN
COTO DE CAZA, CA 92679

KIMBERLY JONES
10 MEADOW WOOD DR
COTO DE CAZA, CA 92679

KIMBERLY KELLY-LIPPERT
[ADDRESS INTENTIONALLY REDACTED]

KIMBERLY KILPATRICK SABILLO
[ADDRESS INTENTIONALLY REDACTED]

KIMBERLY KILPATRICK SABILLO
[ADDRESS INTENTIONALLY REDACTED]

KIMCO STAFFING SERVICES, INC.
DEPT 2023
LOS ANGELES, CA 90084-2023

KIMLEY-HORN AND ASSOCIATES, INC.
7878 N 16TH ST
PHOENIX, AZ 85020-4467

KINDRED STATE BANK 401K & PSP
ATTN FRANK PEARSON
411 ELM ST
KINDRED, ND 58051

KINDRED STATE BANK 401K & PSP
ATTN FRANK W PEARSON
411 ELM ST
KINDRED, ND 58051

KINERGY CORPORATION
1234 SOLUTIONS CTR
CHICAGO, IL 60677-1002

KINETA, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
12402 SEABROOK DR
TAMPA, FL 33626

KINETRICS NORTH AMERICA INC.
ATTN: ACCOUNTS RECEIVABLE
800 KIPLING AVE
TORONTO ON M8Z 6C4

KING & SPALDING
ATTN: MIKE STENGLEIN
401 CONGRESS AVE STE 3200
AUSTIN, TX 78701

KING & SPALDING LLP
1180 PEACHTREE ST NE
ATLANTA, GA 30309-7525

KING DATA SERVICES
13535 LARWIN CIR
SANTA FE SPRINGS, CA 90670

KING-LAR CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2020 E OLIVE STREET
DECATUR, IL 62526

KINGSBURY, INCORPORATED
3615 DAVISVILLE RD
HATBORO, PA 19040-4245

KINTON CARBIDE, INCORPORATED
WESTMORELAND INDUSTRIAL PARK 3
EXPORT, PA 15632

KIOWA COUNTY ABSTRACT CO.
108 E 4TH ST
HOBART, OK 73651

KIP AMERICA, INC.
21146 NETWORK PL
CHICAGO, IL 60673-1211

KIPIN INDUSTRIES, INC
4194 GREEN GARDEN RD
ALIQUIPPA, PA 15001

KIRBO'S OFFICE SYSTEM LLC
PO BOX 2249
BROWNWOOD, TX 76804

KIRBY RISK CORPORATION
1815 SAGAMORE PARKWAY NORTH
PO BOX 5089
LAFAYETTE, IN 47903

KIRBY RISK CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1815 SAGAMORE PARKWAY NORTH
PO BOX 5089
LAFAYETTE, IN 47903

KIRBY SHEET METAL WORKS, INC.
ATTN: PHILIP KIRK
4209 S WESTERN BLVD
CHICAGO, IL 60609

KIRCON-BRECO SERVICE LLC
112  ATLEE STREET
JOHNSTOWN, PA 15905

KIRCON-BRECO SERVICE LLC
ATTN: RICHARD C. YEAGER
112 ATLEE ST
JOHNSTOWN, PA 15905

KIRK KEY INTERLOCK COMPANY LLC
9048 MERIDIAN CIR NW
NORTH CANTON, OH 44720-8387

KIRK KEY INTERLOCK COMPANY LLC
C/O CM HALL ASSOCIATES, INC.
326 W PIKE ST
CANONSBURG, PA 15317

KIRKLAND & ELLIS
ATTN JOSHUA A SUSSBERG, ESQ
601 LEXINGTON AVE
NEW YORK, NY 10022

KIRKLAND & ELLIS
ATTN SETH A GASTWIRTH, ESQ
300 N LASALLE
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
300 NORTH LASALLE
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
ATTN DANIEL R HODGMAN, ESQ.
300 N LASALLE
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
ATTN DAVID R. SELIGMAN, ESQ.
300 N LASALLE ST
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
ATTN:  DAVID R. SELIGMAN, P.C.
300 NORTH LASALLE STREET
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
ATTN: BRAD WEILAND
300 NORTH LASALLE
CHICAGO, IL 60654

KIRKLAND AND ELLIS
ATTN:  BENJAMIN WINGER, ESQ.
300 SOUTH LASALLE
CHICAGO, IL 60654

KIRSCHHOFFER TRUCK SERVICE, INC.
43185 N US HIGHWAY 41
ZION, IL 60099-9358

KIRSCHHOFFER TRUCK SERVICE, INC.
ATTN: JOE - DISPATCH
43185 N HWY 41
ZION, IL 60099

KIRSCHHOFFER TRUCK SERVICE, INC.
ATTN: PAT - CONTRACTS, CHANGE ORDERS
43185 N HWY 41
ZION, IL 60099

KIRSCHHOFFER TRUCK SERVICE, INC.
ATTN: SHANNON - ACCTS. REC.
43185 N HWY 41
ZION, IL 60099

KISER CONTROLS
7045 HIGH GROVE BLVD
BURR RIDGE, IL 60527

KISER CONTROLS CO.
ATTN: AMANDA ROBERTSON
7045 HIGH GROVE BLVD
BURR RIDGE, IL 60527

KISKI VALLEY CAT & KITTEN RESCUE
P.O. BOX 19
APPLO, PA 15613

KISKI VALLEY CAT & KITTEN RESCUE
PO BOX 19
APOLLO, PA 15613

KIT GILLMAN
[ADDRESS INTENTIONALLY REDACTED]

KIWASH ELECTRIC COOPERATIVE, INC.
120 W 1ST ST
CORDELL, OK 73632

KJELLIN A GRASSITY
[ADDRESS INTENTIONALLY REDACTED]

KLAFTER & BURKE
ATTN: KELLY KEELING HAHN
225 W WASHINGTON ST STE 1701
CHICAGO, IL 60606

KLAFTER AND BURKE
225 W WASHINGTON ST
CHICAGO, IL 60606-3418

KLENZOID EQUIPMENT COMPANY
PO BOX 444
WAYNE, PA 19087

KLINE MECHANICAL CONTRACTING, INC.
1301 MAIN ST
WOODWARD, OK 73801

KLINE'S SIGN & CRANE
626 E OKLAHOMA AVE
WOODWARD, OK 73801

KLOGIX, LLC
233 HARVARD ST STE 308
BROOKLINE, MA 02446

KLOSSING, RONALD
C/O CASSIAN & CARTER, LLC
ATTN: WILLIAM R. CASSIAN
3077 WEST JEFFERSON STREET
SUITE 207
JOLIET, IL 60432

KM PLANT SERVICES, INC.
7820 GRAPHIC DR STE 105
TINLEY PARK, IL 60477-6275

KM PLANT SERVICES, INC.
ATTN: JAMES DONALDSON
2552 INDUSTRIAL DR
HIGHLAND, IN 46322

KM PLANT SERVICES, INC.
ATTN: JIM DONELSON
7820 GRAPHIC DR STE 105
TINLEY PARK, IL 60477-6275

KMI SALES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
278 KOCH ST
PEKIN, IL 61555-0954

KNF&T STAFFING RESOURCES
3 POST OFFICE SQ
BOSTON, MA 02109-3941

KNICKERBOCKER-RUSSELL COMPANY
PARKWAY WEST
4759 CAMPBELLS RUN RD
PITTSBURGH, PA 15205

KNIGHT & CARVER WIND GROUP
ATTN: RUTH KEEFE
2423 HOOVER AVE
SAN DIEGO, CA 91950

KNIGHTS OF COLUMBUS
ARCHBISHOP SCHLARMAN CNL 3507
715 N 11TH ST
PEKIN, IL 61554

KNIGHT'S PUMPING & PORTABLE SERVICES, INC.
PO BOX 41657
BAKERSFIELD, CA 93384

KNOLOGY
PO BOX 105202
ATLANTA, GA 30348-5202

KNOX COUNTY
C/O JOANNE FISHER
PO BOX 166
CENTER, NE 68724

KNOX COUNTY AG SOCIETY
PO BOX 14
BLOOMFIELD, NE 68718

KNOX COUNTY FAIR
612 1/2 E. MAIN STREET
BLOOMFIELD, NE 68718

KOCH MEMBRANE SYSTEMS
850 MAIN ST.
WILMINGTON, MA 01887-3988

KOKOPELLI COMMUNICATIONS GROUP, INC.
ATTN: JOHN HILL
330 S WELLS ST
STE 1404
CHICAGO, IL 60606

KONE CRANE
40000 GRAND RIVER ROAD
NOVI, MI 48050

KONE INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
KEILASATAMA 3
P.O. BOX 7
ESPOO, 02150 FINLAND

KONE, INC.
6160 W PLANK ROAD
PEORIA, IL 61604

KONE, INC.
PO BOX 429
MOLINE, IL 61266-0429

KONECRANE,INC.
1461 W BERNARD DR
ADDISON, IL 60101-4342

KONECRANE,INC.
PO BOX 641807
PITTSBURGH, PA 15264-1807

KONECRANES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4401 GATEWAY BLVD
SPRINGFIELD, OH 45502

KONICA MINOLTA BUSINESS
SOLUTIONS, USA, INC.
150 S. WACKER DR, STE 2300
CHICAGO, IL 60606

KONICA MINOLTA BUSINESS SOLUTIONS, USA, INC.
DEPT 952823
ATLANTA, GA 31192-2823

KOONCE SECURITIES INC
ATTN G. SOHAN
6229 EXECUTIVE BLVD
ROCKVILLE, MD 20852-3906

KOONCE SECURITIES INC
ATTN LAURA MURPHY
6229 EXECUTIVE BLVD
ROCKVILLE, MD 20852-3906

KOONTZ-WAGNER ELEC CO, INC
SOUTH BEND REPAIR DIVISION
3801 VOORDE DR
SOUTH BEND, IN 46628

KOONTZ-WAGNER MAINTENANCE SERVICES LLC
3801 VOORDE DR
SOUTH BEND, IN 46628-1643

KOORESH KHANBABIAN
4412 MANAGGIO WY
EL DORADO HILLS, CA 95762

KORNFERRY INTERNATIONAL
NW 5064
MINNEAPOLIS, MN 55485-5064

KOR-PAK CORP.
27864 IRMA LEE CIR STE 106
LAKE FOREST, IL 60045

KOSA AMERICA
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
1336 SOUTHFIELD ROAD
LINCOLN PARK, MI 48146

KOSCO FLAGS & FLAGPOLES, LLC
1224 NORTH AVE
WAUKEGAN, IL 60085

KOSO AMERICA
4 MANLEY ST
WEST BRIDGEWATER, MA 02379

KOURI'S
2929 COURT ST
PEKIN, IL 61554

KOVAL BLDG & PLUMBING SUPPLY
65 SCOTT AVE
MORGANTOWN, WV 26508

KOVALCHICK CORPORATION
1060 WAYNE AVENUE
INDIANA, PA 15701-0279

KP SUPPLY CO, INC
5 N PENNSYLVANIA AVE
OKLAHOMA CITY, OK 73107

KPMG LLP
ATTN SCOTT E. MORESCO
200 E. RANDOLPH STREET, SUITE 5500
CHICAGO, IL 60601

KPMG LLP
ATTN: GLENN TODD
ONE MELLON CENTER
PITTSBURGH, PA 15219

KPMG LLP
PO BOX 120001
DALLAS, TX 75312-0970

KPRG AND ASSOCIATES, INC.
414 PLAZA DRIVE
WESTMONT, IL 60559

KPRG AND ASSOCIATES, INC.
ATTN: RICHARD R. GNAT P.G.
14665 W LISBON RD
STE 2B
BROOKFIELD, WI 53005

KRAMER DATAPOWER, INC
1015 S. ILLINOIS ROUTE 83
ELMHURST, IL 60126-5916

KRATZ PLUMBING COMPANY, INC.
ATTN: TINA KRATZ
5305 PISTAKEE DR
MCHENRY, IL 60050

KRAUSE ELECTRICAL CONTRACTORS
ATTN: GREG KRAUSE JR.
13921 - W. ROUTE 173
ZION, IL 60099

KRAUSE ELECTRICAL CONTRACTORS
ATTN: JOHN WICKS
13921 - W. ROUTE 173
ZION, IL 60099

KRAUSE ELECTRICAL CONTRACTORS
ATTN: WADE HUCKER
13921 - W. ROUTE 173
ZION, IL 60099

KRENZ & CO, INC
PO BOX 187
GERMANTOWN, WI 53022-0187

KRIKAU, PYLES, RYSIEWICZ AND ASSOCIATES, INC.
ATTN: DAVID G. PYLES
414 PLAZE DR
STE 106
WESTMONT, IL 60559

KRIS H KJELLMAN
[ADDRESS INTENTIONALLY REDACTED]

KRIS KJELLMAN
[ADDRESS INTENTIONALLY REDACTED]

KRIS PROSUL
[ADDRESS INTENTIONALLY REDACTED]

KRISSHNA KOOMAR
[ADDRESS INTENTIONALLY REDACTED]

KRISTINA D. SHADOWENS
[ADDRESS INTENTIONALLY REDACTED]

KROGH PUMP COMPANY
251 W CHANNEL RD
PO BOX 14
BENICIA, CA 94510

KRUGER INC.
4001 WESTON PKWY
CARY, NC 27513-2317

KRUMAN EQUIPMENT CO.
ATTN: E. KRUMAN
PO BOX 4038
PITTSBURGH, PA 15201

KRUMAN EQUIPMENT COMPANY
3000 PENN AVENUE
PITTSBURGH, PA 15201

KRUSE CONTROL ENGINEERING, LTD
ATTN: BERNIE KRUSE
5191 COLT CT
WESTERVILLE, OH 43081

KRUSE CONTROL ENGINEERING, LTD.
5191 COLT CT
WESTERVILLE, OH 43081

KRZYSZTOF PANSZCZYK
[ADDRESS INTENTIONALLY REDACTED]

K'SHEA C MCNAIR-WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

K-TEK CORP.
18321 SWAMP RD
PRAIRIEVILLE, LA 70769

KUCHAR ELECTRIC
220 N WASHINGTON
BLOOMFIELD, NE 68718

KUEHL & PAYER LTD
1725 LAKE AVE
STORM LAKE, IA 50588

KURT A NORDSELL
[ADDRESS INTENTIONALLY REDACTED]

KURZ INSTRUMENTS INC.
2411 GARDEN RD
MONTEREY, CA 93940-5394

KVAERNER NORTH AMERICAN CONSTRUCTION
4508 COLUMBIA AVE
HAMMOND, IN 46327

KVAERNER NORTH AMERICAN CONSTRUCTION INC
701 TECHNOLOGY DRIVE
CANONSBURG, PA 15317

KVAERNER NORTH AMERICAN CONSTRUCTION INC
ATTN STACEY L BEALL, ESQ
701 TECHNOLOGY DR
CANONSBURG, PA 15317

KWOK FAI LAM
FLAT F 8/F BLOCK 1
SERENITY PARK, TAI PO
N T HONG KONG

KYLE E GARDNER
[ADDRESS INTENTIONALLY REDACTED]

KYLE FRITZ
2443 STATE HWY 32
PETERSBERG, CA 68652

KYLE L HEDRICK
[ADDRESS INTENTIONALLY REDACTED]

KYLE L HEDRICK
[ADDRESS INTENTIONALLY REDACTED]

KYONGCHA MADERAS
5376 DEL NORTE WAY
SANTA MARIA, CA 93455

KYUNG HEE HONG
[ADDRESS INTENTIONALLY REDACTED]

L & S ELECTRIC INC.
10200 DURAND AVENUE
STURTEVANT, WI 53177

L & S ELECTRIC INC.
5101 MESKER ST
SCHOFIELD, WI 54476

L & S ELECTRIC INC.
9300 EVERGREEN BLVD NW
COON RAPIDS, MN 55433

L JOHNSON PHOTOGRAPHY
830 ELDER RD
HOMEWOOD, IL 60430

L M B INDUSTRIAL
PO BOX 606
BIRDSBORO, PA 19508

L&S ELECTRIC, INC.
ATTN: DAVID KRAUSE
5101 MESKER ST
SCHOFIELD, WI 54476

L. E. PEABODY & ASSOCIATES, INC
1501 DUKE ST STE 200
ALEXANDRIA, VA 22314

L. ROBERT KIMBALL & ASSOCIATES
615 WEST HIGHLAND AVENUE
EBENSBURG, PA 15931

L.E. PEABODY & ASSOCIATES, INC.
ATTN: THOMAS D. CROWLEY
1501 DUKE ST
STE 200
ALEXANDRIA, VA 22314

LA FAVORITE INDUSTRIES INC
33 SHADY ST
PATERSON, NJ 07524

LA MARCHE MANUFACTURING COMPANY
106 BRADROCK DR
DES PLAINES, IL 60018

LAB CHEM, INC.
ATTN: SHARON WASSEL
1010 JACKSONS POINTE CT
ZELIENOPLE, PA 16063-2826

LAB SAFETY SUPPLY
401 S WRIGHT RD
JANESVILLE, WI 53546-9989

LAB SAFETY SUPPLY
DEPT #0000 115 479
JANESVILLE, WI 53547-5004

LAB SAFETY SUPPLY, INC.
ATTN: CUSTOMER SERVICE
PO BOX 1368
JANESVILLE, WI 53547-1368

LAB SAFETY SUPPLY, INCORPORATED
PO BOX 5368
JANESVILLE, WI 53547-5368

LABCHEM, INC.
1010 JACKSONS POINTE CT
ZELIENOPLE, PA 16063-2826

LABCHEM, INC.
1010 JACKSONS PT
ZELIENOPLE, PA 16063-2826

LACHATA DESIGN LTD.
3006 E INDIANA AVE
BEECHER, IL 60401-3168

LACHATA DESIGN, LTD.
ATTN: ROBERT LACHATA
3006 E. INDIANA AVENUE
BEECHER, IL 60401-3168

LADUZINSKY & ASSOCIATES, PC
DAVID J. RISKI, ATTORNEY
216 S. JEFFERSON STREET
SUITE 301
CHICAGO, IL 60661

LAFARGE - NORTH AMERICA INC.
ATTN: GENERAL COUNSEL
12950 WORLDGATE DRIVE
HERNDON, VA 20170

LAFARGE NORTH AMERICA
20 OAK HOLLOW ST STE 315
SOUTHFIELD, MI 48033-7465

LAFARGE NORTH AMERICA
ATTN: DAVE DIEDRICK
20 OAK HOLLOW ST STE 315
SOUTHFIELD, MI 48033-7465

LAFARGE NORTH AMERICA INC.
6211 N ANN ARBOR RD
DUNDEE, MI 48131-9527

LAFARGE NORTH AMERICA INC.
ATTN: DAVID S. DIEDRICK - UTILITY SERVICES MANAGER
20 OAK HOLLOW ST STE 260
SOUTHFIELD, MI 48033-7465

LAIRD B. ANDERSON IRA ROTH
857 CAREW DRIVE
PLACENTIA, CA 92870

LAKE COUNTY CHAMBER OF COMMERCE
1313 N DELANY RD # 2
GURNEE, IL 60031-2111

LAKE COUNTY COLLECTOR
18 N. COUNTY ST
WAUKEGAN, IL 60085-4361

LAKE COUNTY LOCAL EMERGENCY PLANNING COMMITTEE
1303 N MILWAUKEE AVENUE
LIBERTYVILLE, IL 60048

LAKE COUNTY PARTNERS
28055 N ASHLEY CIR STE 212
LIBERTYVILLE, IL 60048

LAKE ELECTRIC SUPPLY INC
1220 E 4TH ST
STORM LAKE, IA 50588-2283

LAKE FOREST HOSPITAL
660 N WESTMORELAND RD
LAKE FOREST, IL 60045

LAKE ROAD TRUCK REPAIR
303 LAKE RD
SOMERSET, PA 15501

LAKE SHORE LUBRICATIONS, INC.
ATTN: LEN DUNLAP
PO BOX 1168
CROWN POINT, IN 46308

LAKE SHORE LUBRICATIONS, INC.
ATTN: TIMOTHY J. CUNNINGHAM, PRESIDENT
PO BOX 1168
CROWN POINT, IN 46308

LAKELAND LARSON ELEVATOR
ATTN: WILLIAM J. KOWALKE, SECRETARY
731 MCALISTER
WAUKEGAN, IL 60085

LAKELANDLARSEN ELEVATOR CORP
731 S MCALISTER AVE
WAUKEGAN, IL 60085-7452

LAKEMONT PARK & THE ISLAND WATERPAR
700 PARK AVENUE
ALTOONA, PA 16602

LAKES & RIVERS CONTRACTING, INC.
15480 CANAL BANK RD
LEMONT, IL 60439

LAKES & RIVERS CONTRACTING, INC.
ATTN: DAVID HENGESH, V.P. - OPERATIONS
15480 CANAL BANK ROAD
P.O. BOX 67
LEMONT, IL 60439

LAKESHORE & FAMILY TABLE CUSTOM CATERING
1520 LAKE AVE
STORM LAKE, IA 50588

LAKESHORE TOWERS
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
18101 VON KARMAN
IRVINE, CA 92612

LAKESHORE TOWERS LIMITED PARTNERSHIP, PHASE 1
18101 VON KARMAN
IRVINE, CA 92612

LAKESHORE TOWERS LIMITED PARTNERSHIP, PHASE I
18101 VON KARMAN
IRVINE, CA 92612

LAKESIDE STEEL & MANUFACTURING
4117 13TH CT
KENOSHA, WI 53140-0038

LAKESIDE STEEL & MFG. CO.
ATTN: DENNIS M. KEHOE, PRESIDENT
PO BOX 38
KENOSHA, WI 53141-0038

LAMOILLE TOWNSHIP
ATTN: MS. BONNIE PEARSON, SUPERVISOR
27138-2900 EAST STREET
LAMOILLE, IL 61330

LAMOILLE TOWNSHIP ROAD COMMISSIONER
ATTN: MR. RICHARD GROSS
26805-2670 N. AVENUE
LAMOILLE, IL 61330

LAMONS GASKET CO.
ATTN: CHRIS DURBIN
1231 CHANNAHON RD
JOLIET, IL 60436

LANAIR GROUP, LLC
620 N. BRAND BLVD
GLENDALE, CA 91203

LANCE ADAMS
2670 TALLAHASSEE DR
ROCHESTER HILLS, MI 48306

LAND INSTRUMENTS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
10 FRIENDS LANE

LANDINV, INC.
1979 MAR VISTA AVE
ALTADENA, CA 91001

LANDMARK 05 LLC
PO BOX 730
EVANSTON, WY 82931

LAND'S END BUSINESS OUTFITTERS
PO BOX 217
DODGEVILLE, WI 53533-0217

LANDSTAR RANGER
ATTN DAWN BOWERS
13410 SUTTON PARK DR S
JACKSONVILLE, FL 32224

LANE POWELL ATTORNEYS & COUNSELORS
1420 5TH AVE STE 4100
SEATTLE, WA 98101-2338

LANG FAMILY TRUST
C/O SANDRA A. LANG, TRUSTEE
32237 AGUA DULCE CANYON RD
SANTA CLARITA, CA 91390

LANSING BOARD OF WATER & LIGHT DEFINED
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

LANSING BOARD OF WATER AND LIGHT DEFINED
C/O METROPOLITAN WEST
ASSET MANAGEMENT, LLC
865 S. FIGUEORA STREET, SUITE 1800
LOS ANGELES, CA 90017

LANSING BOARD OF WATER AND LIGHT RETIREE
C/O METROPOLITAN WEST
ASSET MANAGEMENT, LLC
865 S. FIGUEROA STREET, SUITE 1800
LOS ANGELES, CA 90017

LANSING BOARD OF WATER AND LIGHT RETIREE
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

LARAMIE CO. COMMUNITY COLLEGE FDN.
1400 E COLLEGE DR
CHEYENNE, WY 82007

LARAMORE DOUGLASS AND POPHAM, INC.
ATTN: RICHARD T. HARVEY, PRESIDENT
20 N. WACKER DRIVE
SUITE 1500
CHICAGO, IL 60606

LARCH SUPPLY CO.
ATTN: RON LARCH
4346 RT 286 E
INDIANA, PA 15701

LAREDO AREA COMMUNITY FOUNDATION
C/O O'HANLON MCCOLLOM & DEMERATH
ATTN KEVIN O'HANLON, ESQ
808 WEST AVE
AUSTIN, TX 78701

LAREDO AREA COMMUNITY FOUNDATION
C/O PRESIDENT
616 LEAL ST
LAREDO, TX 78044

LAREDO CPR & FIRST AID, INC.
119 YELLOWSTONE LAKE DR
LAREDO, TX 78041

LAREDO RIDGE WIND, LLC
ATTN: BUSINESS MANAGER
18101 VON KARMAN AVE
SUITE 1700
IRVINE, CA 92612

LAREDO WEBB COUNTY FOOD BANK
1907 FREIGHT
LAREDO, TX 78041

LAROCHE INDUSTRIES, INC.
ATTN: GENERAL COUNSEL
1100 JOHNSON FERRY RD NE
STE 690
ATLANTA, GA 30342

LARRY BANAS
[ADDRESS INTENTIONALLY REDACTED]

LARRY C MOUNT
[ADDRESS INTENTIONALLY REDACTED]

LARRY CARSON
415 MARTIN DR
NEW ROADS, LA 70760

LARRY D BRIDGEMAN
[ADDRESS INTENTIONALLY REDACTED]

LARRY D KORLEWITZ
[ADDRESS INTENTIONALLY REDACTED]

LARRY D MCADOO
[ADDRESS INTENTIONALLY REDACTED]

LARRY E NEMETH
[ADDRESS INTENTIONALLY REDACTED]

LARRY E RYLANDER
[ADDRESS INTENTIONALLY REDACTED]

LARRY E SLEZAK
[ADDRESS INTENTIONALLY REDACTED]

LARRY G ALLEN
[ADDRESS INTENTIONALLY REDACTED]

LARRY H GORSKI
[ADDRESS INTENTIONALLY REDACTED]

LARRY H PAYNE
[ADDRESS INTENTIONALLY REDACTED]

LARRY HOLBAY
[ADDRESS INTENTIONALLY REDACTED]

LARRY HUNTER
C/O F. GERALD MAPLES, PA
ATTN F. GERALD MAPLES
365 CANAL PLACE, SUITE 1460
NEW ORLEANS, LA 70130-6538

LARRY INGRAM IRA
470 HALSTEAD AVE APT 1N
HARRISON, NY 10528-3833

LARRY JOSEPH CADILE, JR
139 MILLER AVE.
HOMER CITY, PA 15748

LARRY KORLEWITZ
[ADDRESS INTENTIONALLY REDACTED]

LARRY L KINGMAN JR
[ADDRESS INTENTIONALLY REDACTED]

LARRY MCADOO
[ADDRESS INTENTIONALLY REDACTED]

LARRY MOUNT
[ADDRESS INTENTIONALLY REDACTED]

LARRY MOUNT
[ADDRESS INTENTIONALLY REDACTED]

LARRY R MURILLO
[ADDRESS INTENTIONALLY REDACTED]

LARRY S HOLBAY
[ADDRESS INTENTIONALLY REDACTED]

LARRY SHALEEN
BENE LOIS PAYNE DECD IRA
C/O RBC CAPITAL MARKETS LLC CUST
130 TIGER MTN RD
PALMDALE, CA 93550

LARRY SILER
[ADDRESS INTENTIONALLY REDACTED]

LARRY W SILER
[ADDRESS INTENTIONALLY REDACTED]

LARRY WAGMAN
4828 RUE LOIRET
SAN JOSE, CA 95136

LARSON DAVIS
A PCB GROUP CO.
1681 W 820 N
PROVO, UT 84601

LARSON DAVIS, INC.
ATTN: JESSICA WOOD
1681 W 820 N
PROVO, UT 84601

LARSON OIL & DISTRIBUTING CO.
1115 LAKE AVE
STORM LAKE, IA 50588

LARSON OIL & DISTRIBUTING CO.
ATTN: LINDA SEEDER, BOOKKEEPER
PO BOX 602
STORM LAKE, IA 50588

LARSON OIL & DISTRIBUTING CO.
ATTN: MARY ANN ZWEIBALMEE, OWNER
PO BOX 602
STORM LAKE, IA 50588

LARSWIND, LLC
18101 VON KARMAN AVENUE SUITE #1700
IRVINE, CA 92612-1046

LAS MARAVILLAS
4316 S PULASKI RD
CHICAGO, IL 60632

LASCOMM
ELIAS SPATER
2009 DEWBERRY CT
WESTLAKE VILLAGE, CA 91361-1810

LATHAM & WATKINS LLP
ATTN: CLAUDIA O'BRIEN
555 11TH ST NW STE 1000
WASHINGTON, DC 20004

LATINO POLICY FORUM
180 N MICHIGAN AVE STE 1250
CHICAGO, IL 60601

LATISYS
ATTN LEGAL OFFICER/BANKRUPTCY DEPARTMENT
C\O DAVE STEVENS
393 INVERNESS PARKWAY
ENGLEWOOD, CO 80112

LATISYS-CHICAGO LLC
ATTN: JOHN MCCREARY, GM
1808 SWIFT DR
BLDG C
OAK BROOK, IL 60523

LATISYS-IRVINE LLC
ATTN: CARLOS OLIVEIRA, VP
393 INVERNESS PARKWAY
ENGLEWOOD, CO 80112

LATISYS-IRVINE, LLC
ATTN DAVE STEVENS
393 INVERNESS PARKWAY
ENGLEWOOD, CO 80112

LATROBE WINDOW CLEANING CO., INC
1506 LATROBE DERRY ROAD
LOYALHANNA, PA 15661

LAURA L SCHWANDNER
[ADDRESS INTENTIONALLY REDACTED]

LAURA SHWANDER
129 N. KANSAS AVE
MORTON, IL 61550

LATHAM & WATKINS LLP
ATTN JONATHAN R. ROD
885 THIRD AVENUE
NEW YORK, NY 10022

LATHAM & WATKINS LLP
PO BOX 894256
LOS ANGELES, CA 90189-4256

LATISYS
17222 VON KARMAN AVE
IRVINE, CA 92614

LATISYS-CHICAGO LLC
ATTN: JOHN MCCREARY, GM
1808 SWIFT DR
OAK BROOK, IL 60523-1595

LATISYS-DENVER LLC
ATTN: COREY NEEDLES, GM
393 INVERNESS PKWY
ENGLEWOOD, CO 80112

LATISYS-IRVINE, LLC
17222 VON KARMAN AVE
IRVINE, CA 92614

LATISYS-IRVINE, LLC
ATTN:  PRESIDENT, MANAGING OR GENERAL AGENT
393 INVERNESS PARKWAY
ENGLEWOOD, CO 80112

LAURA L ROCKENBERGER
[ADDRESS INTENTIONALLY REDACTED]

LAURA S TOMOOKA
2082 CLIFF DR
SANTA BARBARA, CA 93109

LAURA SHWANDER
129 N. KANSAS AVE
MORTON, IL 61750

LAURA SHWANDER
C/O BENASSI & BENASSI, P.C.
ATTN:  PATRICIA C. BENASSI
300 NORTHEAST PERRY AVENUE
PEORIA, IL 61603

LAUREL FORD LINCOLN MERCURY
135 FORD DRIVE
WINDBER, PA 15963

LAUREL HIGHLANDS YOUNG MARINES
4928 SOMERSET PIKE
HOLLSOPPLE, PA 15935

LAUREL HIGHLANDS YOUNG MARINES
4928 SOMERSET PIKE
HOLSOPPLE, PA 15953

LAUREN C HINTON
[ADDRESS INTENTIONALLY REDACTED]

LAUREN HINTON
[ADDRESS INTENTIONALLY REDACTED]

LAURENCE GRILLS

LAURIE BLANTON
[ADDRESS INTENTIONALLY REDACTED]

LAVERNA MISER
[ADDRESS INTENTIONALLY REDACTED]

LAW JOURNAL PRESS
PO BOX 18105
NEWARK, NJ 07191-8105

LAW OFFICE OF J. PAULA RODERICK P.C.
150 N MICHIGAN AVE STE 2800
CHICAGO, IL 60601-7586

LAWN RX INC.
5050 CENTER DR
LATROBE, PA 15650-5202

LAWN RX, INC.
ATTN: ROBERT B. LOVE
410 UNITY ST
STE 855
LATROBE, PA 15650

LAWN RX, INC.
ATTN: ROBERT B. LOVE
5050 CENTER DR
LATROBE, PA 15650-5202

LAWNDALE NEWS
5533 W 25TH ST
CICERO, IL 60804

LAWRENCE C KAUFMAN
9213 WOODEN BRIDGE RD
POTOMAC, MD 20854

LAWRENCE D MARMOL
[ADDRESS INTENTIONALLY REDACTED]

LAWRENCE H BLAYLOCK JR
724 SO FLAGLER AVE
HOMESTEAD, FL 33030

LAWRENCE H RAPACH
[ADDRESS INTENTIONALLY REDACTED]

LAWRENCE J KOSTRZEWA
[ADDRESS INTENTIONALLY REDACTED]

LAWRENCE KOSTRZEWA
[ADDRESS INTENTIONALLY REDACTED]

LAWRENCE MARMOL
[ADDRESS INTENTIONALLY REDACTED]

LAWRENCE SCHUBERT
[ADDRESS INTENTIONALLY REDACTED]

LAWRENCE SHEPARD
[ADDRESS INTENTIONALLY REDACTED]

LAWRENCE W ALTHOUSE
4412 SHENANDOAH
DALLAS, TX 75205

LAWRENCE ZAMOS
30604 VIA LA CRESTA
RANCHO PALOS VERDES, CA 90275

LAWRENCE ZAMOS AND ELEANOR JANE ZAMOS
FAMILY TRUST U/A 4-17-2002
C/O LARRY AND ELEANOR ZAMOS
30604 VIA LA CRESTA
RANCHO PALOS VERDES, CA 90275

LAWRENCE ZIMON
[ADDRESS INTENTIONALLY REDACTED]

LAWSON PRODUCTS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1132 RIDGEVIEW DR
LATROBE, PA 15650

LAWSON PRODUCTS, INC
1132 RIDGEVIEW DR
LATROBE, PA 15650

LAWSON PRODUCTS, INC
PO BOX 809401
CHICAGO, IL 60680-9401

LAYNE CHRISTENSEN CO.
ATTN: JACK WEHLINL
PO BOX 489
BEECHER, IL 60401

LAYNE CHRISTENSEN COMPANY
229 WEST INDIANA AVE
BEECHER, IL 60401

LAYNE CHRISTENSEN COMPANY
25666 NETWORK PL
CHICAGO, IL 60673-1256

LBS RELIABILITY SERVICES
1501 REEDSDALE STREET, SUITE 500
PITTSBURGH, PA 15233

LEA GAVRIELLI
36-15 FERRY HEIGHTS
FAIRLAWN, NJ 07410

LEADERSHIP 2010
PO BOX 831
ELGIN, IL 60121

LEAF
PO BOX 644006
CINCINNATI, OH 45264-4006

LEANNE TURNER
PO BOX 792
ARIZONA CITY, AZ 85123

LECHLER, INC.
DEPT 77-3276
CHICAGO, IL 60678-3276

LECTRODRYER, LLC
ATTN: TED WARREN
135 QUALITY DR
RICHMOND, KY 40475

LECTRODRYER, LLC
PO BOX 2500
RICHMOND, KY 40476

LEE A BELL
[ADDRESS INTENTIONALLY REDACTED]

LEE COUNTY
ATTN: CHRIS HENKEL, ZONING ADMINISTRATOR
112 E. 2ND STREET
DIXON, IL 61021

LEE COUNTY
ATTN: DAVE ANDERSON, P.E., LEE COUNTY HIGHWAY DEPT
P.O. BOX 193
1629 LEE COUNTY ROAD
AMBOY, IL 31310

LEE COUNTY HIGHWAY DEPARTMENT
ATTN: DAVE ANDERSON, P.E., LEE COUNTY HIGHWAY DEPT
P.O. BOX 193
1629 LEE COUNTY ROAD
AMBOY, IL 31310

LEE COUNTY INDUSTRIAL DEVELOPMENT
101 W 2ND ST STE 301
DIXON, IL 61021

LEE COUNTY TREASURER
PO BOX 328
DIXON, IL 61021

LEE E WREN
[ADDRESS INTENTIONALLY REDACTED]

LEE KENNEDY CO., INC.
122 QUINCY SHORE DR
QUINCY, MA 02171-2906

LEE SUPPLY COMPANY, INCORPORATED
FIRST & LINCOLN AVENUE
CHARLEROI, PA 15022

LEECHBURG BOYS BASEBALL
215 1ST ST
LEECHBURG, PA 15656

LEECHBURG BOYS BASEBALL
215 FIRST STREET
LEECHBURG, PA 15656

LEE'S PRINTING CENTER
4410 EASTON DR
BAKERSFIELD, CA 93309

LEGG MASON
100 INTERNATIONAL DRIVE
BALTIMORE, MD 21202

LEHIGH OUTFITTERS
39 E CANAL ST
NELSONVILLE, OH 45764

LEHMAN BROTHERS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
THREE WORLD FINANCIAL CENTER
NEW YORK, NY 10285

LEHMAN BROTHERS INC.
ATTN: STEVEN BERKENFELD, ESQ. - LEGAL DEPARTMENT
THREE WORLD FINANCIAL CENTER
NEW YORK, NY 10285

LEHMAN BROTHERS INC.
ATTN: SYNDICATE DEPARTMENT
THREE WORLD FINANCIAL CENTER
NEW YORK, NY 10285

LEHMAN COMMERCIAL PAPER, INC.
ATTN: MICHELLE SWANSEN
3 WORLD FINANCIAL CTR
11TH FL
NEW YORK, NY 10285

LEHMAN COMMERCIAL PAPER, INC.
C/O BANKERS TRUST CO. CORP. TRUST & AGENCY GRP
ATTN: JASON YOO
4 ALBANY ST, 7TH FL
NEW YORK, NY 10006

LEIGH H EVANS
9029 STORMER RD
EMPIRE, MI 49630

LEIGHTON A JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

LEISS TOOL & DIE
801 N PLEASANT AVE
SOMERSET, PA 15501

LEISS TOOL & DIE
ATTN: ANNETTE TOMKO
801 N PLEASANT AVE
SOMERSET, PA 15501

LENZE PARTS ONLINE
448 N CARPENTER ST., STEJ
CHICAGO, IL 60642

LEONARD & CAROLYN SIDDENS
C/O GOLDENBERG HELLER
ATTN: ELIZABETH HELLER
2227 S. STATE RTE 157
PO BOX 959
EDWARDSVILLE, IL 62025

LEONARD C FRANKRONE REVOCABLE TRUST
C/O LEONARD C FRANKRONE, TRUSTEE
8506 AMBROSSE LN UNIT 205
LOUISVILLE, KY 40299-7307

LEONARD E JANKOWSKI
[ADDRESS INTENTIONALLY REDACTED]

LEONARD F JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

LEONARD F JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

LEONARD J TULLY
[ADDRESS INTENTIONALLY REDACTED]

LEONARD MALDONADO TTEE MARGARET MALDONADO
BYPASS TRUST DATE 5/24/06
2731 FILLMORE AVE
EL PASO, TX 79930

LEONARD P FILIPKOWSKI
22 BAY FRONT PL
HAMPTON, VA 23664-1792

LEONARD S RADO
[ADDRESS INTENTIONALLY REDACTED]

LEROY & PAMELA ERICKSON ESTATE TRUST UAD 6/30/09
C/O LEROY & PAMELA ERICKSON TRUSTEES
2626 E CHOLLA ST
PHOENIX, AZ 85028

LEROY GARMATZ
1351 140TH STREET
VERDI, MN 56164

LES D LESCIOTTO
[ADDRESS INTENTIONALLY REDACTED]

LES MOORE & COMPANY, L.L.C.
500 W 9TH ST
LOCKPORT, IL 60441

LES TURNER ALS FOUNDATION
5550 W TOUHY AVE SUITE 302
SKOKIE, IL 60077

LESLIE CONTROLS, INC.
12501 TELECONM DRIVE
TAMPA, FL 33637

LESLIE CONTROLS, INC.
C/O HAROLD G. JONES
201 S. JOHNSON RD
HOUSTON, PA 15342

LESLIE CONTROLS, INC.
DEPT AT 952357
ATLANTA, GA 31192-2357

LESLIE I RICHMOND
337 PROVIDENCE RD
CHESAPEAKE, VA 23325-4608

LESLIE K BARNETT
2401 GATESLAND CT
DAYTON, OH 45459-1289

LESLIE MILLER
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

LESLIE MILLER IRA
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

LESLIE S SEIFERT
[ADDRESS INTENTIONALLY REDACTED]

LESLIE SANDERS
[ADDRESS INTENTIONALLY REDACTED]

LESLIE SANDERS
[ADDRESS INTENTIONALLY REDACTED]

LESLIE SHAFER
1008 RASHFORD DR
PLACENTIA, CA 92870

LESMAN INSTRUMENT CO
135 BERNICE DR
BENSENVILLE, IL 60106-3366

LESMAN INSTRUMENT CO
2226 PAYSPHERE CIR
CHICAGO, IL 60674

LESMAN INSTRUMENT COMPANY
ATTN: MELISSA SASS
215 WRIGHTWOOD AVE
ELMHURST, IL 60126-1112

LESTER M STRONG
2886 LORENCITA DRIVE
SANTA MARIA, CA 93455

LESTER PUBLICATIONS LLC
140 BROADWAY
NEW YORK, NY 10005

LESTER WELLEN
34 COVE POINT RD
TOMS RIVER, NJ 08753

LESTER WELLEN
C/O CAPE SECURITIES
ATTN JEFF BODNER
42 WEST 38TH ST STE 402
NEW YORK CITY, NY 10018

LETITIA D DAVIS
[ADDRESS INTENTIONALLY REDACTED]

LETITIA DAVIS
[ADDRESS INTENTIONALLY REDACTED]

LEWIS AND ROCA LLP
201 E WASHINGTON ST STE 1200
PHOENIX, AZ 85004-2595

LEWIS K HASHIMOTO
[ADDRESS INTENTIONALLY REDACTED]

LEWIS VERNEKOFF
3720 S OCEAN BLVD APT 1603
HIGHLAND BEACH, FL 33487

LEWIS-GOETZ & CO. INC.
ATTN: DENNIS VELTRE
160 MCCLAREN RD
CORAOPOLIS, PA 15108

LEWIS-GOETZ & COMPANY, INC.
160 MCCLAREN ROAD
CORAOPOLIS, PA 15108

LEXISNEXIS
PO BOX 2314
CAROL STREAM, IL 60132-2314

LEXIS-NEXIS MATTHEW BENDER
PO BOX 72470178
PHILADELPHIA, PA 19170-0178

LFR INC.
ATTN: WEI-LIN FENG
630 TOLLGATE RD
STE D
ELGIN, IL 60123-9364

LFR INC.
ATTN: WILLIAM BOW, V.P.
630 TOLLGATE ROAD
SUITE D
ELGIN, IL 60123

LG&E ENERGY, INC.
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

LG&E ENERGY, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

LG&E ENERGY, INC.
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

LG&E ENERGY, INC.
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

LG&E ENERGY, INC.
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

LG&E ENERGY, INC.
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

LI YU
[ADDRESS INTENTIONALLY REDACTED]

LIAS CONTRACTING, LLC
161 WHITE RD
DAYTON, PA 16222

LIBERTY HARBOR ASSET MANAGEMENT LLC
C/O GOLDMAN SACHS ASSET MANAGEMENT
ATTN: PRES, MANAGING OR GEN'L AGENT
200 WEST STREET
NEW YORK, NY 10282

LIBERTY HOSE & SUPPLY, INCORPORA
PO BOX 106
OAKMONT, PA 15139-0106

LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO & WEBER PC
ATTN MICHAEL J DUDEK
ONE N LASALLE ST STE 3600
CHICAGO, IL 60602

LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO & WEBER PC
ATTN T SCOTT LEO
ONE N LASALLE ST STE 3600
CHICAGO, IL 60602

LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO WEBER PC
ATTN MICHAEL J DUDEK
ONE N LASALLE ST STE 3600
CHICAGO, IL 60602

LIBERTY MUTUAL INSURANCE COMPANY
LOS ANGELES
790 THE CITY DRIVE SOUTH STE 200
ORANGE, CA 92868

LIBERTY PROCESS EQUIPMENT, INC.
2525 S. CLEARBROOK DR.
ARLINGTON HEIGHTS, IL 60005

LIFE SUPPORT SYSTEMS
59 ALLIED DR
DEDHAM, MA 02026-6100

LIFE TIME FITNESS, INC.
2902 CORPORATE PL
CHANHASSEN, MN 55317

LIFESTEPS FAMILY CARING FUND
1455 CHURCH ST.
INDIANA, PA 15701

LIFTING GEAR HIRE CORP.
9925 INDUSTRIAL DR
BRIDGEVIEW, IL 60455

LIFTING GEAR HIRE CORP.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8431 W 90TH ST
BRIDGEVIEW, IL 60455

LIGHTHOUSE AUTOMOTIVE
100 W JACKSON ST
MORTON, IL 61550

LIGHTNIN
C/O PCF SALES
4955 STEUBENVILLE PIKE
PITTSBURGH, PA 15205-9621

LIGHTNIN
P. O. BOX 277886
ATLANTA, GA 30384-7886

LILA WAGNER
210 E ARCH ST
SAN JOSE, IL 62682

LILIA GERARDO
[ADDRESS INTENTIONALLY REDACTED]

LILLIAN HAYTMAN
241 S BUCKHOUT ST
IRVINGTON, NY 10533-2208

LILLY AIR SYSTEMS
217 CATALPA AVE
ITASCA, IL 60143

LILLY ENGINEERING CO
217 CATALPA AVE
ITASCA, IL 60143

LILLY ENGINEERING CO
PO BOX 173
ITASCA, IL 60143

LILLY ENGINEERING CO. INC.
ATTN: NEAL LILLY
217 CATALPA ST
ITASCA, IL 60143

LILLY ENGINEERING INC
PO BOX 173
ITASCA, IL 60143

LIMESTONE HIGH SCHOOL
4201 AIRPORT RD
BARTONVILLE, IL 61607

LINBDLAD CONSTRUCTION COMPANY OF JOLIET, INC.
C/O TRIBLER, ORPETT & MEYER, P.C.
ATTN: MARK C. GALASSO
225 WEST WASHINGTON STREET
SUITE 1300
CHICAGO, IL 60606

LINCOLN STONE QUARRY, INC.
C/O LAWRENCE, KAMIN, SAUNDERS & UHLENHOP, LLC
ATTN RAYMOND E. SAUNDERS
300 S. WACKER DRIVE, SUITE 500
CHICAGO, IL 60606

LINDA BISHOP

LINDA EPPERLEY
[ADDRESS INTENTIONALLY REDACTED]

LINDA J MAHER
324 LONGDEN CT
ARROYO GRANDE, CA 93420

LINDA NICELY
[ADDRESS INTENTIONALLY REDACTED]

LINDA Y PETERSON
37 TYLER DR
DRUMS, PA 18222

LINDAHL MARINE CONTRACTORS
740 TWIN RAIL DR
MINOOKA, IL 60544

LINDAHL MARINE CONTRACTORS
ATTN: ACCOUNTS PAYABLE
1287 NAPERVILLE DR
ROMEOVILLE, IL 60446

LINBDLAD CONSTRUCTION COMPANY OF JOLIET, INC.
C/O TRIBLER, ORPETT & MEYER, P.C.
ATTN: ERIC F. LONG
225 WEST WASHINGTON STREET
SUITE 1300
CHICAGO, IL 60606

LINCOLN COUNTY TREASURER
PO BOX 79
IVANHOE, MN 56142-0079

LINDA A DICKES
385 FAIRWAY DR
NOVATO, CA 94949

LINDA D GYENFIE
[ADDRESS INTENTIONALLY REDACTED]

LINDA GYENFIE
[ADDRESS INTENTIONALLY REDACTED]

LINDA N SULLIVAN
56 MOUNT VERNON ST
ARLINGTON, MA 02476

LINDA S CARPENTER
IRA FBO LINDA S CARPENTER
C/O PERSHING LLC
51069 O-R&W STATION ST
JACOBSBURG, OH 43933-9710

LINDAHL MARINE CONTRACTORS
740 TWIN RAIL DR
MINOOKA, IL 60447

LINDAHL MARINE CONTRACTORS
740 TWIN RAIL DR.
MINOOKA IL 60447
MINOOKA, IL 60544

LINDAHL MARINE CONTRACTORS
ATTN: ACCOUNTS PAYABLE
1287 NAPIERVILLE DRIVE
ROMEOVILLE, IL 60406

LINDAHL MARINE CONTRACTORS
ATTN: PETER PERICH, JR., DIRECTOR OF OPERATIONS
1287 NAPIERVILLE DRIVE
ROMEOVILLE, IL 60406

LINDAHL MARINE CONTRACTORS, INC.
740 TWIN RAIL DR
MINOOKA, IL 60447

LINDBLAD CONSTRUCTION COMPANY OF JOLIET, INC.
C/O TRIBLER, ORPETT & MEYER, P.C.
ATTN PHILIP J. FOWLER
225 WEST WASHINGTON STREET STE 1300
CHICAGO, IL 60606-3408

LINDBLAD CONSTRUCTION OF JOLIET
717 E CASS ST
JOLIET, IL 60432

LINDE LLC
ATTN JEFFREY J JOHNS
COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE
575 MOUNTAIN AVE
MURRAY HILL, NJ 07974

LINDE LLC
ATTN JEFFREY J JOHNS, COMMERICAL DIRECTOR
NORTH AMERICA TONNAGE
575 MOUNTAIN AVE
MURRAY HILL, NJ 07974

LINDE LLC
C/O JASON KUZNIAR
WILSON ELSER
55 WEST MONROE STREET
SUITE 3800
CHICAGO, IL 60603

LINDE LLC
C/O LINDE NORTH AMERICA INC
ATTN RICHARD LINGG, SR COUNSEL - LITIGATION
575 MOUNTAIN AVE
MURRAY HILL, NJ 07974

LINDE LLC
C/O WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP
ATTN SCOTT A ZUBER, ESQ
200 CAMPUS DR
FLORHAM PARK, NJ 07932-0668

LINDE NORTH AMERICA, INC.
575 MOUNTAIN AVENUE
MURRAY HILL, NJ 07974

LINDE NORTH AMERICA, INC.
C/O SANCHEZ DANIELS & HOFFMAN, LLP
ATTN: TIM HOFFMAN
333 WEST WACKER DRIVE
SUITE 500
CHICAGO, IL 60606

LINDE, INC.
1751 W DIEHL RD STE 300
NAPERVILLE, IL 60563-4800

LINDE, INC.
200 SOMERSET CORPORATE BLVD ST
BRIDGEWATER, NJ 08807-2882

LINDE, INC.
88718 EXPEDITE WAY
CHICAGO, IL 60695-1700

LINDE, LLC
575 MOUNTAIN AVENUE
MURRAY HILL, NJ 07974

LINDE, LLC
ATTN: HEAD OF MARKET
2100 WESTERN CT
STE 100
LISLE, IL 60532

LINDE, LLC
C/O SANCHEZ DANIELS & HOFFMAN, LLP
ATTN:  TIM HOFFMAN
333 WEST WACKER DRIVE
SUITE 500
CHICAGO, IL 60606

LINDE,INC.
270 PARK AVE.
NEW YORK, NY 10017

LINDELL BLAIR
[ADDRESS INTENTIONALLY REDACTED]

LINDELL G BLAIR
[ADDRESS INTENTIONALLY REDACTED]

LINDEN EQUIP CO
1185 TOWER ROAD
SCHAUMBURG, IL 60173-4305

LINDEN EQUIP CO
4701 N RONALD ST
HARWOOD HEIGHTS, IL 60706

LINDLEY CONSTRUCTION, INC.
PO BOX 2217
EVANSTON, WY 82931

LINDY BEASLEY

LINOX CO.
12000 ROOSEVELT RD
HILLSIDE, IL 60162-1509

LINSLEY MORRISSEY SALES CO.
3534 LAKETON RD
PITTSBURGH, PA 15235-2945

LINZER PRODUCTS
248 WYANDANCH AVE
WEST BABYLON, NY 11704

LIONEL SOBEL & RITA SOBEL
7402 VICTORY LN
DELRAY BEACH, FL 33446

LIQ - FLUOR HANFORD, INC
C/O METROPOLITAN WEST
ASSET MANAGEMENT, LLC
865 S. FIGUEROA STREET, SUITE 1800
LOS ANGELES, CA 90017

LIQ - HALLIBURTON - CORE PLUS
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S. FIGUEROA STREET, SUITE 1800
LOS ANGELES, CA 90017

LIQ - HALLIBURTON - CORE PLUS
C/O METROPOLITAN WEST ASSET MANAGEMENT,
ASSET MANAGEMENT, LLC
865 S. FIGUEROA STREET, SUITE 1800
LOS ANGELES, CA 90017

LISA BUDNICK & JAMES BENSON
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

LISA E. POGUE
[ADDRESS INTENTIONALLY REDACTED]

LISA MATTHYS
[ADDRESS INTENTIONALLY REDACTED]

LISEGA, INC
370 E. DUMPLIN VALLEY ROAD
KODAK, TN 37764

LIT.ECON LLP
1551 N TUSTIN AVE STE 540
SANTA ANA, CA 92705

LITESPEED MASTER FUND, LTD.
[ADDRESS INTENTIONALLY REDACTED]

LITESPEED PARTNERS, L.P.
ATTN PRES, MANAGING OR GEN'L AGENT
237 PARK AVE, STE 900
NEW YORK, NY 10017

LITESPEED PARTNERS, L.P.
ATTN PRES, MANAGING OR GEN'L AGENT
466 LEXINGTON AVE RM 900
NEW YORK, NY 10017

LITIGATION SOLUTIONS GROUP
PO BOX 18019
FORT SMITH, AR 72918

LITIGATION SOLUTIONS GROUP
PO BOX 18019
FORT SMITH, AR 77918

LITTLE VILLAGE BOYS & GIRLS CLUB
2801 S RIDGEWAY AVE
CHICAGO, IL 60623

LITTLE VILLAGE COMMUNITY COUNCIL
3610 W 26TH ST
CHICAGO, IL 60623

LITTLE VILLAGE ENVIRONMENTAL JUSTICE ORGANIZATION
2856 S MILLARD AVE
CHICAGO, IL 60623

LITTLER MENDELSON PC
650 CALIFORNIA ST
SAN FRANCISCO, CA 94108-2603

LITTLER MENDELSON, P.C.
ATTN:  THOMAS BENJAMIN HUGGETT
THREE PARKWAY
1801 CHERRY STREET
SUITE 1400
PHILADELPHIA, PA 19102-1321

LIVE LIN DEMO, INC.
ATTN: KYLE FINLEY
28512 N 1950 E RD
ALVIN, IL 61811

LIVE LINE DEMO, INC.
ATTN: KYLE FINLEY
28512 N 1950 E RD
ALVIN, IL 61811

LIVEWIRE PRINTING COMPANY
310 SECOND STREET PO BOX 208
JACKSON, MN 56143

LIVING TRUST FBO MARION MINETTE
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

LIVINGSTON & HAVEN
PO BOX 890218
CHARLOTTE, NC 28289-0218

LIZ FOR THE 17TH
10834 CAROLYN CT
ORLAND PARK, IL 60467

LJ PHOTOGRAPHY
830 ELDER RD
HOMEWOOD, IL 60430

LLOYD FRENCH
ONE HUNTINGTON AVE APT 1103
BOSTON, MA 02116

LLOYD ISADORE WENNING
570 106TH AVE N
NAPLES, FL 34108-1846

LOCAL 15 OF THE I.B. OF ELECTRICAL WORKERS
ATTN: PRESIDENT
IBEW LOCAL 15
6330 BELMONT RD SUITE 1
DOWNERS GROVE, IL 60516

LOCKPORT STEEL FABRICATORS
ATTN DAN WIESBROCK
3051 S STATE ST
LOCKPORT, IL 60441

LOCKPORT STEEL FABRICATORS, LLC
3051 S STATE ST
LOCKPORT, IL 60441

LOCKPORT TOWNSHIP FIRE &
AMBULANCE PROTECTION DISTRICT
19623 RENWICK RD
LOCKPORT, IL 60441-6521

LOCOMOTIVE SPECIALISTS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1225 E CEMETERY RD
MORRIS, IL 60450

LOG CABIN FLORIST
800 19TH ST
BAKERSFIELD, CA 93301

LOGAN CORPORATION SUPPLIES MFG SRVC EQUIPMENT
PO BOX 58
HUNTINGTON, WV 25706-0058

LOGISTICS PLANNING SERVICES
ATTN: PAMELA HALL
731 BIELENBERG DR STE 108
WOODBURY, MN 55125-1701

LOGISTICS PLANNING SERVICES
DBA: HALL ENTERPRISES INC
731 BIELENBERG DR STE 108
WOODBURY, MN 55125

LOGISTICS PLANNING SERVICES
DBA: HALL ENTERPRISES INC
731 BIELENBERG DR., #108
WOODBURY, MN 55125

LOGISTICS TERMINALS, INC.
PO BOX 92311
CITY OF INDUSTRY, CA 91715-2311

LOISE M EDWARDS
[ADDRESS INTENTIONALLY REDACTED]

LOLITA CHU & ANA VINCE BERRY
C/O VINCE BERRY
PO BOX 12465
MARINA DEL REY, CA 90295

LOMASTRO & ASSOCIATES
26851 N IL ROUTE 83
MUNDELEIN, IL 60060

LOMASTRO & ASSOCIATES INC
26851 NO IL RT 83
MUNDELEIN, IL 60060-3476

LONDON DEVELOPMENT LLC.
JOHN R. FASSNACHT
7 WEST AFTON AVE. 2ND. FL.
YARDLEY, PA 19067

LONE MAPLE SALES & SERVICE
ATTN: FRANK DAVID
PO BOX 455
3159 RT 119
NEW ALEXANDRIA, PA 15670

LONE STAR TRANSPORTATION, LLC
1100 NORTHWAY DR
FORT WORTH, TX 76131

LONGDEN COMPANY INC
446 RIVER RD
HUDSON, MA 01749

LONGVIEW INSPECTION, INC.
1831 37TH ST E
405 N EASTMAN RD
LONGVIEW, TX 75601

LONN W SCHLEDER
[ADDRESS INTENTIONALLY REDACTED]

LONNIE K. MCBEE
126 LAURELWOOD AVE
PLACENTIA, CA 92870

LONNIE K. MCBEE
126 LAURELWOOD AVE
126 LAURELWOOD
92870
PLACENTIA, CA 92870

LONNIE MCBEE

LONNIE MCBEE
[ADDRESS INTENTIONALLY REDACTED]

LONNIE VANN
[ADDRESS INTENTIONALLY REDACTED]

LOOKOUT WINDPOWER, LLC
ATTN: MANAGER COMMERCIAL MANAGEMENT
3 MACARTHUR PL
SUITE 100
SANTA ANA, CA 92707

LOOKOUT WINDPOWER, LLC
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

LOOKOUT WINDPOWER, LLC
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

LOPEZ LP GAS LLC
232 EDEAL RD
LOS LUNAS, NM 87031

LOPEZ LP GAS LLC
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
232 EDEAL RD
LOS LUNAS, NM 87031

LOPEZ LP GAS LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
232 EDEAL RD
LOS LUNAS, NM 87031

LORD SECURITIES CORPORATION
48 WALL ST FL 27
NEW YORK, NY 10005

LOREN T WIRKKALA
4281 COLUMBIA HTS RD
LONGVIEW, WA 98632

LORETTA T KALMAN ROLLOVER IRA
2370 SYKES CREEK DR
MERRITT ISLAND, FL 32953-2927

LOS ANGELES COUNTY BAR ASSOC.
PO BOX 60930
LOS ANGELES, CA 90060-0930

LOS ANGELES COUNTY PUBLIC HEALTH
5050 COMMERCE DRIVE, ROOM 116
BALDWIN PARK, CA 91706-1423

LOS ANGELES COUNTY SANITATION
1955 WORKMAN MILL RD
PO BOX 4998
CITY INDUSTRY, CA 90601

LOS ANGELES COUNTY SANITATION DISTRIBUTION
1955 WORKMAN MILL RD
WHITTIER, CA 90601

LOS ANGELES COUNTY SANITATION DISTRIBUTION
1955 WORKMAN MILL RD P.O. BOX 4998
WHITTIER, CA 90601

LOUIES
1009 NORTH AVE
WAUKEGAN, IL 60085

LOUIS & ROSALIE WALSH
3580 CUMBER RD
UBLY, MI 48475

LOUIS A MEINTEL
[ADDRESS INTENTIONALLY REDACTED]

LOUIS BLAUSTEIN
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

LOUIS DURRETT AND ANNE DURRETT
212 SAILORS RUN
LAKEWAY, TX 78734

LOUIS E SPERONI IRA
31 LINCOLN AVE
MASSAPEQUA PK, NY 11762-2617

LOUIS G GREENE
[ADDRESS INTENTIONALLY REDACTED]

LOUIS G LAUDANT JR
[ADDRESS INTENTIONALLY REDACTED]

LOUIS GREENE
[ADDRESS INTENTIONALLY REDACTED]

LOUIS J BRUM
903 E ALVIN AVE
SANTA MARIA, CA 93454

LOUIS J PURKART
[ADDRESS INTENTIONALLY REDACTED]

LOUIS R & PATRICIA M PIEGARE
2273 JEFFERSON ST
EAST MEADOW, NY 11334

LOUISE KUBA
[ADDRESS INTENTIONALLY REDACTED]

LOUISE N KUBA
[ADDRESS INTENTIONALLY REDACTED]

LOUISE N KUBA
[ADDRESS INTENTIONALLY REDACTED]

LOU-KEN LIGHTS
437 S MOUNTAIN DR
TRINITY, AL 35673

LOVE BASKET FOUNDATION, INC.
P.O. BOX 640
INDIANA, PA 15701

LOVERGREEN TURBINE SERVICE
ATTN: TIMOTHY MCMAHON
ONE NORTH FRANKLIN
SUITE 1900
CHICAGO, IL 60606

LOWE'S
PO BOX 530954
ATLANTA, GA 30353-0954

LOWITZ AND SONS INC
811 WEST EVERGREEN
CHICAGO, IL 60642

LOYENS & LOEFF
ATTN: JEANNETTE VAN REES
BLAAK 31
ROTTERDAM 3011 GA, THE NETHERLANDS

LOYENS LOEFF
ATTN: JEANNETTE VAN REES
BLAAK 31
ROTTERDAM 3011 GA, THE NETHERLANDS

LOZIER OIL COMPANY
1 S SUNNY ST
FARMINGTON, IL 61531

LOZIER OIL COMPANY, INC.
ATTN: MARTIN LOZIER, PRESIDENT
1 SUNNY STREET
FARMINGTON, IL 61531

LOZIER OIL COMPANY, INC.
ATTN: TONJA MALLIWAT
1 SUNNY ST
PO BOX 266
FARMINGTON, IL 61531

LP MINERAL, LLC
471 JOHN FOX RD
MORGANTOWN, WV 26501

LPA, INC.
ATTN: TERRY MCLEAN, PROJECT MANAGER
5161 CALIFORNIA AVENUE, SUITE 100
IRVINE, CA 92617

LPA, INC.
PO BOX 7399
NEWPORT BEACH, CA 92658-7399

LPL FINANCIAL CORPORATION
ATTN MARTHA LANG OR ROSANN TANNER
9785 TOWNE CTR DRIVE
SAN DIEGO, CA 92121

LPM FORKLIFT SALES & SERVICE
12104 INTERSTATE 27
AMARILLO, TX 79119

LPR
2450 N HARBOR BLVD B9
FULLERTON, CA 92835

LPR
PO BOX 5787
FULLERTON, CA 92838

LSA ASSOCIATES, INC.
20 EXECUTIVE PARK
IRVINE, CA 92614-4739

LSA ASSOCIATES, INC.
ATTN: ZAC HENDERSON
20 EXECUTIVE PARK
STE 200
IRVINE, CA 92614

LT OCCUPATIONAL HEALTH
100 PROFESSIONAL PLAZA
MATTON, IL 61938

LTM PAVING, INC.
712 MAPLE SPRINGS RD
HOLLSOPPLE, PA 15935

LU ANN MATTINGLY
830 SALLIE RAY PIKE
RAYWICK, KY 40060

LU-ARM ENTERPRISES INC.
2141 LUNT AVE
ELK GROVE VILLAGE, IL 60007

LUBE OILS, INC.
ATTN: TOM HILLIARD
345 N SKOKIE HWY.
P O BOX 209
GURNEE, IL 60031

LUBRICATION ENGINEERS INCORPORATED
ATTN: RANDALL L. KRESSLER
300 BAILEY AVE.
FORT WORTH, TX 76107

LUBRICATION ENGINEERS, INC.
300 BAILEY AVE
FORT WORTH, TX 76107

LUBRICATION ENGINEERS, INC.
P.O. BOX 16025
WICHITA, KS 67216-6025

LUBRICATION SYSTEMS COMPANY
PO BOX 840528
HOUSTON, TX 77284-0528

LUCAS G. OSWALD
[ADDRESS INTENTIONALLY REDACTED]

LUCAS TURNBULL
[ADDRESS INTENTIONALLY REDACTED]

LUCAS TURNBULL
[ADDRESS INTENTIONALLY REDACTED]

LUCERNE VALLEY CHAMBER OF COMMERCE
32750 OLD WOMAN SPRINGS ROAD
LUCERNE VALLEY, CA 92356

LUCERNE VALLEY ECONOMIC DEVELOPMENT ASSOCIATION
PO BOX 491
LUCERNE VALLEY, CA 92356

LUCILLE M OLSZEWSKI
[ADDRESS INTENTIONALLY REDACTED]

LUCILLE M OLSZEWSKI
[ADDRESS INTENTIONALLY REDACTED]

LUCILLE M ROGERS
11830 SHELDON LAKE DR
ELK GROVE, CA 95624

LUCILLE OLSZEWSKI
4255 CAMPUS DRIVE #4029
IRVINE, CA 92612

LUCKY LOCATORS
PO BOX 28
ALGONQUIN, IL 60102

LUCKY LOCATORS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
P.O. BOX 28
ALGONQUIN, IL 60102

LUCY M EWY
PO BOX 4032
SILVERDALE, WA 98383-4032

LUDECA INC.
ATTN: FRANK HEILEMANN
1425 NW 88TH AVE
MIAMI, FL 33172

LUDECA, INC
1425 NW 88TH AVE
DORAL, FL 33172-3017

LUDWIG A HUTIN
[ADDRESS INTENTIONALLY REDACTED]

LUFKIN INDUSTRIES INC.
ATTN: BEN JORDAN
711 INDUSTRIAL BLVD.
LUFKIN, TX 75904

LUFKIN INDUSTRIES, INC.
601 S RAGUET ST
LUFKIN, TX 75904

LUIGI CARNEADE
PO BOX 9577
GUAYAQUIL ECUADOR

LUIGI CARNEADE / CECILIA P HOLGUIN
PO BOX 9577
GUAYAQUIL ECUADOR

LUIS A MENDEZ
[ADDRESS INTENTIONALLY REDACTED]

LUIS A MENDEZ
[ADDRESS INTENTIONALLY REDACTED]

LUIS F VILLARREAL
[ADDRESS INTENTIONALLY REDACTED]

LUIS M CORNEJO
[ADDRESS INTENTIONALLY REDACTED]

LUKE C. SOLTIS
[ADDRESS INTENTIONALLY REDACTED]

LUKE E FICHTHORN III MONEY PURCHASE
C/O LUKE E FICHTHORN III
430 COCONUT PALM RD
VERO BEACH, FL 32963-3709

LUKE E FORD
[ADDRESS INTENTIONALLY REDACTED]

LUKE PAPER COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
300 PRATT ST
LUKE, MD 21540

LUNDELL CONSTRUCTION
ATTN: LESA TODD

LUNDELL CONSTRUCTION CO., INC.
1250 S 2ND ST
CHEROKEE, IA 51012

LUNG DIH WU
1623 CREEKSIDE DR
SUGAR LAND, TX 77478

LUSE COMPANIES
3990 ENTERPRISE CT
AURORA, IL 60504

LUSE THERMAL TECHNOLOGIES, LLC
3990 ENTERPRISE CT
AURORA, IL 60504

LUSE THERMAL TECHNOLOGIES, LLC
ATTN: FRED DEUTSCHMANN
3990 ENTERPRISE COURT
AURORA, IL 60504-8132

LUTHER RAY HARDIN
1315 TAVISTOCK PL
EAST LANSING, MI 48823-2200

LYCAON LANDHOLDING, INC.
668 LOWER HILDEBRAND RD
MORGANTOWN, WV 26501

LYNDIA J ARDOYNO
100 3RD AVE S UNIT 2203
MINNEAPOLIS, MN 55401-2718

LYNN D. POSSAGE
[ADDRESS INTENTIONALLY REDACTED]

LYNN KRONZEK
3117 N. NAOMI STREET
BURBANK, CA 91504

LYNN MC CUTCHEN GARDNER
[ADDRESS INTENTIONALLY REDACTED]

LYNN SADELI-YU
[ADDRESS INTENTIONALLY REDACTED]

LYNNE WISZ
4633 BRANDON CT
SANTA MARIA, CA 93455

LYNNETTE COHN
C/O PHILLIP MURPHY
4400 COLLEGE BLVD STE 190
OVERLAND PARK, KS 66211

LYNNETTE D FAJE
[ADDRESS INTENTIONALLY REDACTED]

LYON-LINCOLN ELECTRIC COOP., INC.
205 W HIGHWAY 14
TYLER, MN 56178

LYXOR/PSAM WORLDARB FUND LTD
[ADDRESS INTENTIONALLY REDACTED]

M & C PRODUCTS,ANALYSIS TECH,INC
6019 OLIVAS PARK DRIVE, SUITE G
VENTURA, CA 93003

M & C PRODUCTS,ANALYSIS TECH,INC
DBA M & C TECH GROUP N A
6019 OLIVAS PARK DR STE G
VENTURA, CA 93003

M & H COMMUNICATIONS
604 7TH ST SW
PIPESTONE, MN 56164

M BAR D, LLC
HOLLAND CO
1000 HOLLAND DR
CRETE, IL 60417

M BARD LLC
ATTN: LEE BERGLUND

M G E UPS SYSTEMS
1660 SCENIC AVE
COSTA MESA, CA 92626

M&C PRODUCTS ANALYSIS TECHNOLOGY INC
ATTN: CLIFFORD GASTON
1879 PORTOLA RD.
STE. G
VENTURA, CA 93003

M&M ENGINEERING ASSOCIATES, INC.
4616 W. HOWARD LANE, BUILDING 2, SU
AUSTIN, TX 78728

M&M ENGINEERING ASSOCIATES, INC.
ATTN: KAREN T. FUENTES, PRESIDENT
4616 WEST HOWARD LANE
BLDG. 2, SUITE 500
AUSTIN, TX 78728

M&M TRUCKING
608 LOWER HILDEBRAND RD
MORGANTOWN, WV 26501

M&O INSULATION
ATTN: KERRY MCNAMARA
P.O. BOX 759
HOMEWOOD, IL 60430

M&O INSULATION COMPANY
PO BOX 759
HOMEWOOD, IL 60430-8759

M&O INSULATION SUPPLIER
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
P O BOX 759
HOMEWOOD, IL 60430

M. GLOSSER & SONS, INC.
ATTN: DANIEL GLOSSER
72 MESSENGER ST.
JOHNSTOWN, PA 15902

M. GLOSSER & SONS, INCORPORATED
72 MESSENGER STREET
JOHNSTOWN, PA 15902

M. J. ELECTRIC, INC.
ATTN: STEPHEN J. REITEN, PRESIDENT
200 WEST FRANK PIPP DRIVE
IRON MOUNTAIN, MI 49801

M. J. ELECTRIC, LLC
200 W FRANK PIPP DR
IRON MOUNTAIN, MI 49801

M. LEE SMITH PUBLISHERS LLC
100 WINNERS CIR N
STE 300
BRENTWOOD, TN 37027-1003

M. R. TUDOR CALIFORNIA,
2512 E 71ST ST STE F
TULSA, OK 74136

M. S. JACOBS & ASSOCIATES
810 NOBELSTOWN ROAD
PITTSBURGH, PA 15205

M. S. JACOBS & ASSOCIATES
810 NOBLESTOWN RD
PITTSBURGH, PA 15205

M.A. HESTON, INC.
1131 PLEASANT VALLEY RD
FAIRMONT, WV 26554

M.D. CLINE METAL FABRICATING, IN
3442 ROUTE 22 HWY. EAST
BLAIRSVILLE, PA 15717

M.D. CLINE METAL FABRICATING, IN
832 PENN VIEW RD
BLAIRSVILLE, PA 15717

M.E.A., INC
2600 AMERICAN LN
ELK GROVE VILLAGE, IL 60007-6270

M.L. BALL CO. MANUFACTURER REP
PO BOX 968
NORCROSS, GA 30091-0968

M.L. BALL COMPANY, INC
ATTN: MARK WORD
PO BOX 968
NORCROSS, GA 30091-0968

M+W AUTOMATION INC.
107 MILL PLAIN RD STE 301
DANBURY, CT 06811

M+W AUTOMATION INC.
2131 WOODRUFF RD STE 2100
GREENVILLE, SC 29607-5959

M-13 CONSTRUCTION, INC.
775 W 1200 N
SPRINGVILLE, UT 84663-3070

M4 ENGINEERING INC.
ATTN: ROBERT SCHMIDT
3701 LONG BEACH BLVD
SUITE B1
LONG BEACH, CA 90807

MABCO INC
924 NEWTON AVE
GLEN ELLYN, IL 60137

MABCO INC.
ATTN: MARK A. BRONKHORST, PRESIDENT
924 NEWTON AVENUE
GLEN ELLYN, IL 60137

MABHUKAR REDDY
545 METRO PLACE SOUTH
DUBLIN, OH 43017

MAC EQUIPMENT, INC.
ATTN: RICHARD SMITH, CREDIT MANAGER
7901 NW 107TH TERR
KANSAS CITY, MO 64153

MAC EQUIPMENT, INC.
ATTN: SALES
7901 NW 107TH TERR.
KANSAS CITY, MO 64153

MAC PROCESS INC
ATTN RICHARD SMITH
7901 NW 107TH TERR
KANSAS CITY, MO 64153

MAC PROCESS INC.
7901 NW 107TH TER
KANSAS CITY, MO 64153

MACHINERY MAINT. REBUILDERS
ATTN: MELISSA SASS
4813 MANGUM RD.
HOUSTON, TX 77092

MACHINERY SOLUTIONS INC.
ATTN: THOMAS HEIN
509 S. WESTGATE
ADDISON, IL 60101

MACHINERY SOLUTIONS OF DEPAGE, INC.
ATTN: THOMAS HEIN, PRESIDENT
43W857 RED OAK DR
ELBURN, IL 60119

MACHINERY SOLUTIONS OF DUPAGE, INC.
43W857 RED OAK DR
ELBURN, IL 60119

MACK INDUSTRIES, INC.
201 COLUMBIA RD
VALLEY CITY, OH 44280

MACK INDUSTRIES, INC.
P O BOX 715426
COLUMBUS, OH 43271-5426

MACQUARIE ENERGY LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
ONE ALLEN CENTER
500 DALLAS STREET SUITE 3100
HOUSTON, TX 77002

MACQUARIE PRIVATE WEALTH INC
ATTN GARY TYSON, SUPERVISOR
20 TORONTO ST 7TH FLOOR
TORONTO ON M5C 2B8 CANADA

MACQUARIE PRIVATE WEALTH INC.
ATTN GARY TYSON SUPERVISOR
26 WELLINGTON STREET E
SUITE #300
TORONTO ON M5E 1S2 CANADA

MACQUARIE SECURITIES (USA) INC
600 FIFTH AVENUE
NEW YORK, NY 10020

MACRO SENSORS
ATTN: EILEEN ELLIS, INTERNAL SALES MGR.
7300 US RT. _30 NORTH
BLDG. 22
PENNSAUKEN, NJ 08110

MACRO SENSORS
DIV. HOWARD A SCHAEVITZ
7300 US ROUTE 130 NORTH #22
PENNSAUKEN, NJ 08110-1541

MACTEC ENGINEERING & CONSULTING, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1105 LAKEWOOD PARKWAY
SUITE 300
ALPHARETTA, GA 30004

MACUGA, LIDDLE & DUBIN, P.C.
ATTN PETER W MACUGA, II, ESQ.
975 E. JEFFERSON AVE
DETROIT, MI 48207

MAD HAUS CREATIVE, INC
PO BOX 1790
MONROVIA, CA 91017-5790

MADISON APPRAISAL, LLC
53 W JACKSON BLVD STE 915
CHICAGO, IL 60604-3834

MAGDALENA KALINOWSKA
[ADDRESS INTENTIONALLY REDACTED]

MAGDALENA KALINOWSKA
[ADDRESS INTENTIONALLY REDACTED]

MAGDALINE T. HAMILL
[ADDRESS INTENTIONALLY REDACTED]

MAGID GLOVE & SAFETY CO LLC
ATTN: JIM KRAFT
1300 NAPERVILLE DR
ROMEOVILLE, IL 60446-1045

MAGID GLOVE & SAFETY CO. LLC
ATTN: JAMES KRAFT, DISTRICT MANAGER
1300 NAPERVILLE DR
ROMEOVILLE, IL 60446-1043

MAGID GLOVE & SAFETY MFG CO
1300 NAPERVILLE DR
ROMEOVILLE, IL 60446-1043

MAGNETECH INDUSTRIAL SERVICES, INC
ATTN: BOB WHEELER
1125 S. WALNUT STREET
SOUTH BEND, IN 46619

MAGNETIC PRODUCTS AND SERVICES, INC.
3135 HWY 35
HOLMDEL, NJ 07733

MAGNETIC PRODUCTS AND SERVICES, INC.
ATTN: SANDY FREEMAN, ENGINEER/MANAGER
2135 HWY 35
HOLMDEL, NJ 07733

MAGNETIC PRODUCTS AND SERVICES, INC.
ATTN: SANDY FREEMAN, ENGINEER/MANAGER
2135 STATE ROUTE 35
HOLMDEL, NJ 07733-1077

MAGNETROL INTERNATIONAL
C/O SIMONE INCORPORATED
55 N LIVELY BLVD
ELK GROVE VILLAGE, IL 60007

MAGNETROL INTERNATIONAL, INC.
4419 PAYSPHERE CIR
CHICAGO, IL 60674

MAGNETROL INTERNATIONAL, INC.
705 ENTERPRISE ST
AURORA, IL 60504-8149

MAGOTTEAUX INC
PO BOX 643382
CINCINNATI, OH 45264-3382

MAHESH PANCHARAPULA
[ADDRESS INTENTIONALLY REDACTED]

MAHONEY, SILVERMAN, & CROSS, LTD.
822 INFANTRY DRIVE
JOLIET, IL 60435

MAILFINANCE
25881 NETWORK PL
CHICAGO, IL 60673-1258

MAILFINANCE, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
478 WHEELERS FARM RD
MILFORD, CT 06461

MAILROOM FINANCE, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
230 LONGHILL CROSS ROAD
SHELTON, CT 06484

MAINTENANCE ENGINEERING LTD.
PO BOX 2123
FARGO, ND 58107-2123

MAINTENANCE EQUIPMENT & CHEMICAL INC.
ATTN: PAUL KAPSCHALK
1379 SHOEMAKER STREET
NANTY GLO, PA 15743

MAINTENANCE EQUIPMENT & CHEMICAL INC.
ATTN: TODD POWELL
1379 SHOEMAKER STREET
NANTY GLO, PA 15743

MAINTENANCE EQUIPMENT & CHEMICALS INC.
1379 SHOEMAKER STREET
NANTY GLO, PA 15943

MAJORPOWER CORPORATION
ATTN: DONALD COUPLAND, OPERATIONS MANAGER
PO BOX 532
CHAMPLAIN, NY 12919

MAKE CONSULTING
225 FRANKLIN STREET
BOSTON, MA 02110

MAKE CONSULTING
ATTN: MORTEN B. KELLER
BUSHOJVAENGET 129, DK-8270 HEJBJERG

MAKE CONSULTING
GRUMSTOLSVEJ 13
HOJBJERG 8270 DENMARK

MAKE-A-WISH FOUNDATION
312 W MAHONEY ST
PUNXSUTAWNEY, PA 15767

MAKRO TECHNOLOGIES, INC.
ATTN: WAKEEFAH BORDERS
ONE WASHINGTON PARK
NEWARK, NJ 07102

MALLARD CONSULTING CO.
ATTN: MELISSA A. BENDER
6756 TROUT RIVER BLVD.
JACKSONVILLE, FL 32219-2430

MALLETT TECHNOLOGY, INC.
121 HILLPOINTE DRIVE
CANONSBURG, PA 15317-9502

MALLOY ELECTRIC
300 S VIRGINIA ST
SIOUX CITY, IA 51101-2318

MANAGED ACCOUNTS MASTER FUND SERVICES-MAP 5
[ADDRESS INTENTIONALLY REDACTED]

MANAGEMENT AND RESOURCE SOLUTIONS, INC.
ATTN: JOHN W. BARRON JR., PRESIDENT
100 BERKS DRIVE
JOHNSTOWN, PA 15905

MANAGEMENT AND RESOURCE SOLUTIONS,I
100 BERKS DRIVE
JOHNSTOWN, PA 15905

MANHARD CONSULTING, LTD.
ATTN: ANDREW L. WELLS, P.E., CFM
900 WOODLANDS PARKWAY
VERNON HILLS, IL 60061

MANHATTAN FIRE DEPARTMENT
28712 SOUTH CEDAR ROAD
MANHATTAN, IL 60442

MANMOHAN POZHICKAL
812 COLLEGE AVE APT 4
CLEMSON, SC 29631

MANN ENGINEERING COMPANY
3210 INDUSTRIAL BLVD
BETHEL PARK, PA 15102

MANNING PERSONNEL GROUP, INC.
4 FANEUIL HALL
BOSTON, MA 02109

MANNINGTON HOME CENTER
620 VIRGINIA ST
MANNINGTON, WV 26582

MANPOWER INC.
ATTN: ANOUSITH P. SENBOUTARAJ
MGR. CLIENT CONTRACTS
5301 NORTH IRONWOOD
MILWAUKEE, WI 53217

MANPOWER, INC.
21271 NETWORK PL
CHICAGO, IL 60673-1212

MANTA INDUSTRIAL
4527 COLUMBIA AVE # 2
HAMMOND, IN 46327-1666

MANTA INDUSTRIAL INC.
ATTN: ALAN DELANGE, VICE-PRESIDENT
NO ADDRESS
NO ADDRESS,

MANTECH INTERNATIONAL CORPORATION
ACCOUNT PAYABLE DEPARTMENT
2251 CORPORATE PARK DR STE 300
HERNDON, VA 20171-4841

MANUEL J QUESADA
[ADDRESS INTENTIONALLY REDACTED]

MANUFACTURERS ALLIANCEMAPI INC.
1600 WILSON BLVD.
ARLINGTON, VA 22209-2594

MANUFACTURERS AND TRADERS TRUST COMP
ATTN SHAREN NYITRAI
P.O. BOX 1377
BUFFALO, NY 14240

MAPPCOR
NW 7448 PO BOX 1450
MINNEAPOLIS, MN 55485-7448

MAQUON UNITED METHODIST CHURCH
322 EAST STREET
MAQUON, IL 61458

MARATHON CAPITAL MARKETS, LLC
2801 LAKESIDE DR
BANNOCKBURN, IL 60015-1200

MARATHON CAPITAL, LLC
ATTN: CHIEF COMPLIANCE OFFICER
200 W MADISON ST STE 3650
CHICAGO, IL 60606-3446

MARATHON CAPITAL, LLC
ATTN: CHIEF COMPLIANCE OFFICER
2801 LAKESIDE DRIVE, SUITE 210
BANNOCKBURN, IL 60015

MARATHON CAPITAL, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
200 W MADISON ST STE 3650
CHICAGO, IL 60606-3446

MARC A GAMSON
1071 ALSTON ROAD
SANTA BARBARA, CA 93108

MARCHIO FENCE CO., INC.
ATTN: MICHAEL J. MARCHIO, PRESIDENT
907 ROWELL AVENUE
JOLIET, IL 60453

MARCHIO FENCE, INC
907 ROWELL AVE
JOLIET, IL 60433

MARCIA L SCHWALB
230 SCUDDER AVE
NORTHPORT, NY 11768-2944

MARCIA MONACO IRA
35 WEST 81ST APT 6E
NEW YORK, NY 10025

MARCIA'S COIN LAUNDRY
940 N GREEN BAY ROAD
WAUKEGAN, IL 60085

MARCO D AHUMADA
[ADDRESS INTENTIONALLY REDACTED]

MARCO D AHUMADA
[ADDRESS INTENTIONALLY REDACTED]

MARCO INC
4510 HEATHERWOOD RD
SAINT CLOUD, MN 56301-9500

MARCO RUBBER
PO BOX 1150
SEABROOK, NH 03874

MARCO, INC.
1709 N HUMISTON AVE
WORTHINGTON, MN 56187-1777

MARCOS SERGIO KAPUSTIANSKY
MOCTEZUMA 2915
(B1643FLE) BECCAR
PROVINCIA DE BUENOS AIRES

MARCOS SERGIO KAPUSTIANSKY
MOCTEZUMA 2915
(B1643FLE) BECCAR
PROVINCIA DE BUENOS AIRES
REPUBLICA ARGENTINA

MARCOS SERGIO KAPUSTIANSKY
MOCTEZUMA 2915
(B1643FLE) BECCAR - BUENOS AIRES
REPUBLICA ARGENTINA

MARCOTTE HILLIARD
ATTN:  MICHAEL J MARCOTTE
8313 HOLLY ROAD, SUITE A
GRAND BLANC, MI 48439

MARCUS K HUEFNER TTEE & GARY L KINSER TTEE
HUEFNER-KINSER LIV TRUST UAD 6/16/11
3960 SALT CREEK WAY
ONTARIO, CA 91761-0210

MARGARET A. BULANDA,  INDIVIDUALLY & AS SPAM
OF ESTATE OF JOHN OLIPHANT
C/O CASCINO VAUGHAN LAW OFFICES, LTD.
ATTN: MICHAEL CASCINO
220 S. ASHLAND AVE.
CHICAGO, IL 60607

MARGARET KENNEDY
11727 SPARKLEBERRY LN
JACKSONVILLE, FL 32223-0701

MARGARET M HIGGINS
[ADDRESS INTENTIONALLY REDACTED]

MARGARET M RUANE
24209 W. OTTAWA ST.
PLAINFIELD, IL 60544

MARGARET W WILLIAMS
PO BOX 283
BATH SPRINGS, TN 38311-0283

MARGARET WILLIAMS
PO BOX 213
MADISON, AL 35758

MARGIE P VARELA
3112 BERT YANCEY DR
EL PASO, TX 79936-2130

MARGUERITE ANNE WAGNER
[ADDRESS INTENTIONALLY REDACTED]

MARGUERITE WAGNER
[ADDRESS INTENTIONALLY REDACTED]

MARI BAYERS
[ADDRESS INTENTIONALLY REDACTED]

MARI T BAYERS
[ADDRESS INTENTIONALLY REDACTED]

MARI VILLARREAL BAILEY VILLANUEVA
508 WINDY HILL LN
MOUNTAIN HOME, TX 78058

MARIA B FERNANDEZ
[ADDRESS INTENTIONALLY REDACTED]

MARIA B FERNANDEZ
[ADDRESS INTENTIONALLY REDACTED]

MARIA C RIGATTI
[ADDRESS INTENTIONALLY REDACTED]

MARIA D'ONOFRIO
831 DEWEES PL
COLLEGEVILLE, PA 19426

MARIA L RACE
[ADDRESS INTENTIONALLY REDACTED]

MARIA L RICHMOND
[ADDRESS INTENTIONALLY REDACTED]

MARIA LITOS
[ADDRESS INTENTIONALLY REDACTED]

MARIA P LITOS
[ADDRESS INTENTIONALLY REDACTED]

MARIA RIGATTI
[ADDRESS INTENTIONALLY REDACTED]

MARIA RIGATTI
C/O EDISON MISSION ENERGY
3 MACARTHUR PL STE 100
SANTA ANA, CA 92707

MARIAH RESOURCES INC
ATTN: CORY KASINGER
PO BOX 695
JACKSON, CA 95642-0695

MARIAN K PAULINA
[ADDRESS INTENTIONALLY REDACTED]

MARIAN TRAGESER
11 BLOCK CT
RANDOLPH, NJ 07869-4204

MARIANNE BROSNAN
[ADDRESS INTENTIONALLY REDACTED]

MARIANNE LOMBARDO IRA
1192 CHURCHLAND LN
SAUGERTIES, NY 12477-4645

MARILYN DAVIS
4758 APPLE TREE CMN
LIVERMORE, CA 94551

MARILYN DAVIS
4758 APPLETREE
LIVERMORE, CA 94551

MARILYN J. BLANK
PO BOX 2431
TUBAC, AZ 85646

MARILYN SENTER TRUST
C/O MARILYN SENTER
34 SPRAIN RD
HARTSDALE, NY 10530

MARINE CORPS LEAGUE 085
13370 GARMAN RD
PEKIN, IL 61554

MARIO ALAMILLA
[ADDRESS INTENTIONALLY REDACTED]

MARIO BRUNASSO
[ADDRESS INTENTIONALLY REDACTED]

MARIO BRUNASSO
[ADDRESS INTENTIONALLY REDACTED]

MARIO BRUNASSO
[ADDRESS INTENTIONALLY REDACTED]

MARIO E LOPEZ
[ADDRESS INTENTIONALLY REDACTED]

MARIO L ALAMILLA
[ADDRESS INTENTIONALLY REDACTED]

MARIO LOPEZ
[ADDRESS INTENTIONALLY REDACTED]

MARIO LOPEZ
[ADDRESS INTENTIONALLY REDACTED]

MARIO TURATI
11563 CANTINA TERLANO PL
LAS VEGAS, NV 89141

MARION CENTER BASKETBALL BOOSTERS
P O BOX 209
MARION CENTER, PA 15759

MARION CENTER SCHOOL DISTRICT
PO BOX 156, 22820 RT 403 HWY N
MARION CENTER, PA 15759

MARION CENTER SUPPLY
P. O. BOX 173
MARION CENTER, PA 15759

MARION COUNTY PARKS AND
RECREATION COMMISSION
PO BOX 1258
FAIRMONT, WV 26555

MARION COUNTY SOLID WASTE AUTHORITY
RR 2 BOX 1100
FAIRMONT, WV 26554

MARION DOCKS, INC.
200 CHAPEL BROOK DR
BRIDGEPORT, WV 26330

MARION E MCCOY
2012 N PEBBLE BEACH BLVD
SUN CITY CENTER, FL 33573

MARJORIE GURWITZ TRUST
6632 CANTANIA DR
BOYNTON BEACH, FL 33472

MARJORIE J NEAL
[ADDRESS INTENTIONALLY REDACTED]

MARJORIE JONES
[ADDRESS INTENTIONALLY REDACTED]

MARJORIE VON KLEINSMID
[ADDRESS INTENTIONALLY REDACTED]

MARK A COFFEY
[ADDRESS INTENTIONALLY REDACTED]

MARK A LUDWIG
[ADDRESS INTENTIONALLY REDACTED]

MARK A SELOF
[ADDRESS INTENTIONALLY REDACTED]

MARK A WEHLING
[ADDRESS INTENTIONALLY REDACTED]

MARK A YOUNG
[ADDRESS INTENTIONALLY REDACTED]

MARK A. BAZZANELLA
LAW OFFICES OF MARK A. BAZZANELLA
1 N LA SALLE ST
CHICAGO, IL 60602-3945

MARK A. FARRINGTON
1337A ARROWHEAD TRL
NEKOOSA, WI 54457-8044

MARK A. FARRINGTON
ATTN: WILLIAM BURKE
2921 SOUTH 39TH STREET
MILWAUKEE, WI 53215

MARK A. LASSMAN
[ADDRESS INTENTIONALLY REDACTED]

MARK B MURRAY
[ADDRESS INTENTIONALLY REDACTED]

MARK BISTRY
[ADDRESS INTENTIONALLY REDACTED]

MARK C ORSINI
[ADDRESS INTENTIONALLY REDACTED]

MARK D MECHLING
[ADDRESS INTENTIONALLY REDACTED]

MARK D SLOAN
[ADDRESS INTENTIONALLY REDACTED]

MARK E BENTSON
[ADDRESS INTENTIONALLY REDACTED]

MARK E BENTSON
[ADDRESS INTENTIONALLY REDACTED]

MARK E FRYCKLUND
[ADDRESS INTENTIONALLY REDACTED]

MARK E HAMMOND
[ADDRESS INTENTIONALLY REDACTED]

MARK E HAMMOND
[ADDRESS INTENTIONALLY REDACTED]

MARK E MIKULKA
[ADDRESS INTENTIONALLY REDACTED]

MARK E MIKULKA
[ADDRESS INTENTIONALLY REDACTED]

MARK E PINTER
[ADDRESS INTENTIONALLY REDACTED]

MARK E RUTTER
[ADDRESS INTENTIONALLY REDACTED]

MARK E STONEKING
[ADDRESS INTENTIONALLY REDACTED]

MARK E STONEKING
[ADDRESS INTENTIONALLY REDACTED]

MARK E VANNAKEN
[ADDRESS INTENTIONALLY REDACTED]

MARK E VANNAKEN
[ADDRESS INTENTIONALLY REDACTED]

MARK E WALTERS
[ADDRESS INTENTIONALLY REDACTED]

MARK E WALTERS
503 WEST THIRD STREET
DELAVAN, IL 61734

MARK E. MORGAN
[ADDRESS INTENTIONALLY REDACTED]

MARK EBLER
[ADDRESS INTENTIONALLY REDACTED]

MARK EBLER
[ADDRESS INTENTIONALLY REDACTED]

MARK EMIL MIKULKA
[ADDRESS INTENTIONALLY REDACTED]

MARK EVANS
[ADDRESS INTENTIONALLY REDACTED]

MARK EVANS
[ADDRESS INTENTIONALLY REDACTED]

MARK F CULLEN
[ADDRESS INTENTIONALLY REDACTED]

MARK F PILMAN
[ADDRESS INTENTIONALLY REDACTED]

MARK FRYCKLUND
[ADDRESS INTENTIONALLY REDACTED]

MARK H WANG
[ADDRESS INTENTIONALLY REDACTED]

MARK HORBACZEWSKI
[ADDRESS INTENTIONALLY REDACTED]

MARK HURWICH
[ADDRESS INTENTIONALLY REDACTED]

MARK I LINSKY TRUST
754 ARCHER ST
SAN DIEGO, CA 92109

MARK J MCCREA
PO BOX 721406
SAN DIEGO, CA 92172

MARK J SCHEUBER
[ADDRESS INTENTIONALLY REDACTED]

MARK K HOLSTLAW
[ADDRESS INTENTIONALLY REDACTED]

MARK K NAGEL
[ADDRESS INTENTIONALLY REDACTED]

MARK K NAGEL
[ADDRESS INTENTIONALLY REDACTED]

MARK KILKENNY HEALTH & SAFETY CONSULTANT
188 SAINT JOSEPH CHURCH RD
TUNNELTON, WV 26444

MARK L BOLEN
[ADDRESS INTENTIONALLY REDACTED]

MARK L YOUNG
[ADDRESS INTENTIONALLY REDACTED]

MARK LASSMAN
[ADDRESS INTENTIONALLY REDACTED]

MARK M SCULLY
[ADDRESS INTENTIONALLY REDACTED]

MARK MIKULKA
[ADDRESS INTENTIONALLY REDACTED]

MARK MIKULKA
[ADDRESS INTENTIONALLY REDACTED]

MARK P JASLOWSKI
[ADDRESS INTENTIONALLY REDACTED]

MARK PILMAN
[ADDRESS INTENTIONALLY REDACTED]

MARK PINTER
[ADDRESS INTENTIONALLY REDACTED]

MARK R. MCCALLISTER
[ADDRESS INTENTIONALLY REDACTED]

MARK ROMANOWSKI
[ADDRESS INTENTIONALLY REDACTED]

MARK S FELEDY
[ADDRESS INTENTIONALLY REDACTED]

MARK S HORBACZEWSKI
[ADDRESS INTENTIONALLY REDACTED]

MARK S KELLY
[ADDRESS INTENTIONALLY REDACTED]

MARK S ROBERTS
[ADDRESS INTENTIONALLY REDACTED]

MARK S WALSH
[ADDRESS INTENTIONALLY REDACTED]

MARK T HILLER
[ADDRESS INTENTIONALLY REDACTED]

MARK T PILMAN
[ADDRESS INTENTIONALLY REDACTED]

MARK VANNAKEN
[ADDRESS INTENTIONALLY REDACTED]

MARK VANNAKEN
405 EAST EIGHTH STREET
PO BOX 762
DELAVAN, IL 61734

MARK W BISTRY
[ADDRESS INTENTIONALLY REDACTED]

MARK W GUSTAFSON
647 BROWN TRL
ASHEBORO, NC 27205-7721

MARK W. BLUNIER
[ADDRESS INTENTIONALLY REDACTED]

MARK WALTERS
503 WEST THIRD
DELAVAN, IL 61734

MARK WILSON FOR RICHARD A GOAD DECCEASED
P O BOX 2885
NEWPORT NEWS, VA 23609

MARK WILSON FOR RICHARD A GOAD DECEASED
P O BOX 2885
NEWPORT NEWS, VA 23609

MARK YOUNG
[ADDRESS INTENTIONALLY REDACTED]

MARKA BJAI
[ADDRESS INTENTIONALLY REDACTED]

MARKA BJAI
[ADDRESS INTENTIONALLY REDACTED]

MARKELZ BUSINESS INTERIORS
2415 MCDONOUGH ST
JOLIET, IL 60436

MARKELZ OFFICE PRODUCTS
121 AIRPORT DR UNIT F
JOLIET, IL 60431

MARKELZ OFFICE PRODUCTS
ATTN: GREG MARKELZ, PRESIDENT
121 F AIRPORT DRIVE
JOLIET, IL 60431

MARKELZ OFFICE PRODUCTS
ATTN: ROSE GARCIA
121 F AIRPORT DRIVE
JOLIET, IL 60431

MARKETING BUSINESS INC
ATTN JOSE ARAUJO
5075 WESTHEIMER RD STE 1075W
HOUSTON, TX 77056

MARKLUND CHILDREN'S HOME
1S450 WYATT DR
GENEVA, IL 60134

MARLENE SCHWARTZ
400 E 54TH ST APT 23F
NEW YORK, NY 10022-5168

MARLYS HAUGEN
2630 25TH ST. SO.
APT. 3
FARGO, ND 58103

MARRIE MUTHU
10438 37TH DR
CORONA, NY 11368

MARSCH CANADA LIMITED
161 BAY STREET, SUITE 1400
TORONTO ON M5J 2S4 CANADA

MARSH ELECTRONICS
ATTN: GARY STIKA, OPERATIONS/QA MANAGER
1563 SO. 101ST STREET
MILWAUKEE, WI 53214

MARSH RISK & INSURANCE
777 S FIGUEROA ST
LOS ANGELES, CA 90017-5822

MARSH RISK & INSURANCE SERVICES
LOS ANGELES OFFICE
DEPARTMENT #17317
LOS ANGELES, CA 90088

MARSH RISK & INSURANCE SVCS
DEPARTMENT #17317
LOS ANGELES, CA 90088

MARSH USA, INC.
PO BOX 19601
NEWARK, NJ 07195-0601

MARSHAL R NUHFER
[ADDRESS INTENTIONALLY REDACTED]

MARSHALL INSTITUTE INC
1800 TILLERY PL STE I
RALEIGH, NC 27604

MARSHALL L SIMPSON
3555 MOBLEY MILL RD
COX'S CREEK, KY 40013

MARSHALL SUPPLY CO.
ATTN: ROBERT W. MARSHALL, OWNER
136 MARSHALL LANE
BLAIRSVILLE, PA 15717

MARSHALL SUPPLY COMPANY
136 MARSHALL LANE
BLAIRSVILLE, PA 15717

MARSHALL SUPPLY COMPANY
RR 2, BOX 31
BLAIRSVILLE, PA 15717

MARSHALL-BOND PUMPS, INC.
118 KIRKLAND CIR
OSWEGO, IL 60543-8069

MARTHA J. ENOCH, INDIVIDUALLY AND AS
PERSONAL REP OF THE ESTATE OF WILLIE L. ENOCH
C/O GAVIN LAW FIRM
ATTN: WILLIAM GAVIN
17 PARK PL. PROFESSIONAL CENTER
BELLEVILE, IL 62226

MARTHA SALAZAR-TANDARIC
[ADDRESS INTENTIONALLY REDACTED]

MARTIN & COMPANY EXCAVATING
ATTN: JERRY MARTIN
PO BOX 443
OREGON, IL 61061

MARTIN & DROUGHT, P.C.
ATTN MICHAEL G. COLVARD, ESQ.
300 CONVENT ST, STE 2500
SAN ANTONIO, TX 78205

MARTIN ENGINEERING
1 MARTIN PL
NEPONSET, IL 61345-9766

MARTIN ENGINEERING
ATTN A/R
1 MARTIN PL
NEPONSET, IL 61345-9766

MARTIN ENGINEERING
ATTN: BILL LAGONI
ONE MARTIN PLACE
NEPONSET, IL 61345

MARTIN ENGINEERING
ONE MARTIN PLACE
NEPONSET, IL 61345-9766

MARTIN ENGINEERING AND EQUIP. SALES
7 W BERGEN AVE
HARVEY CEDARS, NJ 08008-5712

MARTIN ENGINEERING CO
DEPT 4531
CAROL STREAM, IL 60122-4531

MARTIN GUZMAN
[ADDRESS INTENTIONALLY REDACTED]

MARTIN L ENZ
[ADDRESS INTENTIONALLY REDACTED]

MARTIN L ENZ
[ADDRESS INTENTIONALLY REDACTED]

MARTIN MARIETTA MAG SPECIALTIES
5421 RADEL CT
ELLICOTT CITY, MD 21043

MARTIN MARIETTA MAG SPECIALTIES
PO BOX 93186
CHICAGO, IL 60673-3186

MARTIN PETERSEN COMPANY, INC.
9800 55TH ST
KENOSHA, WI 53144

MARTIN RESOURCES
ATTN: BRENDA PATTON
PO BOX 191
KILGORE, TX 75663

MARTINO INDUSTRIES, INC.
DBA AFL INDUSTRIES
1751 W 10TH ST
RIVIERA BEACH, FL 33404

MARTINO INDUSTRIES, INC. DBA AFL INDUSTRIES
ATTN: THOMAS BIENEMAN, CEO
1751 W. 10TH STREET
RIVIERA BEACH, FL 33494

MARVEL ENGINEERING COMPANY
2085 N HAWTHORNE AVE
MELROSE PARK, IL 60160

MARVIN HOFFMAN
135 INDIGO DR
MT LAUREL, NJ 08054

MARY A HARVEY
8966 SW 86TH LOOP
OCALA, FL 34481-9803

MARY ANN CARR
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

MARY ANN MASON
8400 VAMO RD #1236
SARASOTA, FL 34231-7824

MARY ANN TRAPP LIVING TRUST
C/O MARRY ANN TRAPP
1333 HADDON RD
COLUMBUS, OH 43209-3102

MARY CONNOR
[ADDRESS INTENTIONALLY REDACTED]

MARY CONNOR
1323 N. PEARTREE
MOUNT PROSPECT, IL 60056

MARY E BEAUCHAMP
9359 SVL BOX
VICTORVILLE, CA 92395-5137

MARY E CONNOR
[ADDRESS INTENTIONALLY REDACTED]

MARY ELIZABETH PARRISH
[ADDRESS INTENTIONALLY REDACTED]

MARY H GREGORY
2946 GREENRIVER RD
HENDERSON, KY 42420

MARY J O'NEIL
1305 N KLUG RD
HARBOR BEACH, MI 48441

MARY JANE RIKE-SCHON
454 SAUNDERS DR
STRAFFORD, PA 19087

MARY L SHIREY REVOCABLE LIVING TRUST
C/O ALAN L SNOOK
4600 WALL ST
SAGINAW, MI 48638-4567

MARY L WOODSON
725 WHIMBREL CT
NIPOMO, CA 93444-9209

MARY MARGOT KAUFMAN
670 MESA GRANDE DR
PALM DESERT, CA 92211-8983

MARY MICHEL UTMA TREVOR MILLER
111 VALLEY VIEW DR
HORSESHOE BEND, ID 83629

MARY QUARLES
[ADDRESS INTENTIONALLY REDACTED]

MARY SCHOONOVER
316 PARKWAY LN
PEKIN, IL 61554-3041

MARYANN K HAMBLY
[ADDRESS INTENTIONALLY REDACTED]

MARYLAND DEPT OF GENERAL SERVICES
ATTN: DIRECTOR OF PROCUREMENT
301 W PRESTON ST
BALTIMORE, MD 21201-2388

MARYLAND DEPT OF GENERAL SERVICES
ATTN: DIRECTOR OF PROCUREMENT
301 W PRESTON ST
ROOM M-10
BALTIMORE, MD 21201

MASON COUNTY PHEASANTS FOREVER
602 N PARK AVE
MANITO, IL 61546

MASON MFG, INC.
ATTN: TY MASON, VICE PRESIDENT
1645 N. RAILROAD AVENUE
PO BOX 3577
DECATUR, IL 62524-3577

MASS GENERAL PHYSICIANS ORG
MGH EXECUTIVE HEALTH SERVICES
PO BOX 3662
BOSTON, MA 02241-3662

MASSEY ENERGY CO.
C/O CROWELL & MORING LLP
ATTN KATHLEEN TAYLOR SOOY - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

MASSEY ENERGY CO.
C/O CROWELL & MORING LLP
ATTN SCOTT LEWIS WINKELMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

MASSEY ENERGY CO.
C/O CROWELL & MORING LLP
ATTN TRACY A. ROMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

MASSEY ENERGY CO.
C/O GHOLSON, BURSON, ENTREKIN & ORR, PLLC
ATTN ROBERT D. GHOLSON
P. O. BOX 1289, 535 NORTH FIFTH AVENUE (39441)
LAUREL, MS 39441-1289

MASTER BREW BEVERAGES, INC
DBA: DICKS VENDING
1703 EASTWOOD DRIVE
AURORA, IL 60506

MASTER MACHINE & REPAIR
ATTN: J. PANKO
6648 S. NARRANGANSETT
BEDFORD PARK, IL 60638

MASTER MACHINE & REPAIR CORP.
6648 S NARRAGANSETT AVE
BEDFORD PARK, IL 60638

MASTER MACHINE CO. INC.
ATTN: JAKE
310 RIVER STREET
SOUTH FORK, PA 15956

MASTER PRECISION, INC
753 KERRY ST
WILMINGTON, IL 60481-8539

MATCO ASSOCIATES, INC.
2 PERIMETER PARK S
BIRMINGHAM, AL 35243

MATCO ASSOCIATES, INC.
4640 CAMPBELLS RUN RD
PITTSBURGH, PA 15205-1343

MATCO ASSOCIATES, INC.
ATTN: DEBRA RILEY
4640 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15205

MATERIAL PRECISION INC.
ATTN: JOHN SMOLUCHA, PRESIDENT
15 W 700 N. FRONTAGE RD.
BURR RIDGE, IL 60527

MATERIAL SERVICE CORP.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2235 ENTERPRISE DR STE 3504
WESTCHESTER, IL 60154-5806

MATERIAL SERVICE CORP.
ATTN: REAL ESTATE MANAGER
222 LASALLE ST SUITE 1200
CHICAGO, IL 60601

MATERIALS TECHNOLOGY CORPORATION
ATTN: HOWARD R. VOORHEES, PRESIDENT
1331 LAKESHORE DRIVE
BOX 7358
ANN ARBOR, MI 48107-7358

MATEUSZ PNIAK

MATH WORKS INC.
PO BOX 845428
BOSTON, MA 02284-5428

MATHENY MOTOR TRUCK COMPANY
PO BOX 1304
PARKERSBURG, WV 26102-1304

MATHESON
312 BAUMER ST
JOHNSTOWN, PA 15902-1903

MATHESON TRIGAS
ATTN: STEVE UPCHURCH
166 KEYSTONE DR
MONTGOMERYVILLE, PA 18936

MATHESON TRIGAS
ATTN: STEVE UPCHURCH, REGIONAL SALES MANAGER
166 KEYSTONE DRIVE
MONTGOMERYVILLE, PA 18936

MATHESON TRI-GAS, INC.
PO BOX 3028
DALLAS, TX 75312-3028

MATHEW BENDER & CO., INC.
PO BOX 72470178
PHILADELPHIA, PA 19170-0178

MATRIKON INTERNATIONAL, INC.
10405 JASPER AVE SUITE 1800
EDMONTON AB T5J 3N4 CANADA

MATRIKON INTERNATIONAL, INC.
1800 WEST LOOP S STE 1250
HOUSTON, TX 77027

MATTHEW A LUKE
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW BENDER & CO., INC.
PO BOX 72470178
PHILADELPHIA, PA 19170-0178

MATTHEW C. WRIGHTSMAN
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW CANTOR
235 W 71ST ST APT 3
NEW YORK, NY 10023

MATTHEW COLLIER
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW D DOSS
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW D WOODHEAD
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW E STEFANIK
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW G MOURER
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW J CLARK
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW J LICHTENFELS
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW J WINTER
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW L DE LUNA
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW L STRAINIS
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW MANNEN
500 POST OAK, SUITE 400
HOUSTON, TX 77027

MATTHEW SWAIN
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW T KUZIO
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW T WHITNEY
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW T. GOLLER
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW WINTER
[ADDRESS INTENTIONALLY REDACTED]

MATTHEW YOUNG
[ADDRESS INTENTIONALLY REDACTED]

MATTHEWS LUBRICANTS, INC.
2899 GRAND AVE
PITTSBURGH, PA 15225

MATTIE BELLE, INC.
ATTN: SUSAN A. BIGHAM, PRESIDENT
107 S. PAULINA STREET
CHICAGO, IL 60612

MATTSON RESOURCES, LLC
959 S COAST DR STE 300
COSTA MESA, CA 92626

MAURA WEISBROT
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

MAUREEN REID, AS SPECIAL ADMINISTRATOR
OF THE ESTATE OF CHARLES REID, DECEASED
C/O ADAMS SWATEK, LLC
ATTN: MARTHA SWATEK
22 WEST STATE STREET
GENEVA, IL 60134

MAURER STUTZ, INC.
3116 N DRIES LN
STE 100
PEORIA, IL 61604-1279

MAURICE AND JOYCE A PELLISSIER
311 PINE ST
WALLACE, ID 83873

MAURICE DEWAYNE GWIN
[ADDRESS INTENTIONALLY REDACTED]

MAURICE H ECKERT & SON'S INC TTEE
C/O MAURICE H ECKERT & SON'S INC
4795 N 700 E
BUHL, ID 83316

MAURITZON, INC.
3939 W BELDEN AVE
CHICAGO, IL 60647

MAURITZON, INC.
ATTN: STEVEN KARLIN, PRESIDENT
3939 W. BELDEN AVENUE
CHICAGO, IL 60647

MAVERICK TECHNOLOGIES
265 ADMIRAL TROST DR
COLUMBIA, IL 62236

MAVERICK TECHNOLOGIES LLC
ATTN: JOHNNIE M. FOSTER, SR. VICE PRESIDENT-OPS
504 DD ROAD
COLUMBIA, IL 62236

MAX BRODIN
3410 LOUISIANA STREET
HOUSTON, TX 77007

MAX C BRODIN
[ADDRESS INTENTIONALLY REDACTED]

MAX C BRODIN
[ADDRESS INTENTIONALLY REDACTED]

MAX FRUMES

MAXIM CRANE WORKS
ANTHONY CRANE RENTAL L.P.
1165 CAMP HOLLOW ROAD
WEST MIFFLIN, PA 15122

MAXIM CRANE WORKS
ATTN: MATT CRUNY
1165 CAMP HALLOW ROAD
WEST MIFFLEN, PA 15122

MAXIM CRANE WORKS
ATTN: MATT CRUNY
1165 CAMP HOLLOW ROAD
WEST MIFFLEN, PA 15122

MAXIM GROUP LLC
VIOLA CARAPEZZA OR MURRY SHAPERO
20 CROSSWAYS PARK DR N STE 304
WOODBURY, NY 11797-2007

MAXINE POTTER
1900 N 70TH ST
KANSAS CITY, KS 66102

MAXINE POTTER
1900 N 70TH ST APT 705
KANSAS CITY, KS 66102

MAXON CORP
PO BOX 2068
MUNCIE, IN 47307-0068

MAY TOWNSHIP
ATTN: MR. BRIAN RUSSELL
227 MORGAN ROAD
SUBLETTE, IL 61367

MAY TOWNSHIP ROAD COMMISSIONER
ATTN: ED KLEIN
1329 SAINT MARY'S ROAD
SUBLETTE, IL 61367

MAYER SIGNS
2508 VALLEY RD
YANKTON, SD 57078-4915

MAYER, BROWN, ROWE & MAW LLP
ATTN: TIM CALLAHAN
71 S WACKER DR
CHICAGO, IL 60606

MAYOR OF MORRIS ILLINOIS
700 N. DIVISION STREET
MORRIS, IL 60450

MAYS CHEMICAL COMPANY INC.
PO BOX 50915
INDIANAPOLIS, IN 46250-0915

MB FINSTRUTTURE, S.P.A.
ATTN: GIANIRANCO AMOROSO
VIA FILODRAMMATICI 10
MILANO, ITALY 20121

MBTA CORPORATE PROGRAM
PO BOX 847467
BOSTON, MA 02284-7467

MCAFEE, INC
1729 PAYSPHERE CIR
CHICAGO, IL 60674

MCAFEE, INC
3965 FREEDOM CIRCLE
SANTA CLARA, CA 95054

MCAFEE, INC.
ATTN: GENERAL COUNSEL
5000 HEADQUARTERS DRIVE
PLANO, TX 75024

MCALLISTER EQUIPMENT CO.
ATTN: ROBERT R. KING, BRANCH MANAGER
3501 NORTH MAIN ST.
EAST PEORIA, IL 61611

MCALLISTER EQUIPMENT CO.
EAST PEORIA BRANCH
3501 N MAIN ST
EAST PEORIA, IL 61611

MCALLISTER EQUIPMENT CO.
PO BOX 88025
MILWAUKEE, WI 53288-0025

MCCARL'S INC.
ATTN: DAN RAINS
PO BOX 191
BEAVER FALLS, PA 15010

MCCARTER & ENGLISH LLP
100 MULBERRY STREET
NEWARK, NJ 07102

MCCARTER & ENGLISH, LLP
ATTN ACCOUNTS RECEIVABLE
100 MULBERRY ST
NEWARK, NJ 07102-0652

MCCARTHY BUILDING COMPANIES, INC.
ATTN: TOM FELTON, VP INDUSTRIAL DIVISION
1341 N. ROCK HILL RD.
ST. LOUIS, MO 63124

MCCARTIN MCAULIFFE MECHANICAL CONTRACTOR, INC.
ATTN: PHILIP G. MORECI, VICE PRESIDENT
4508 COLUMBIA
HAMMOND, IN 46327

MCCARTY'S PORTABLE TOILETS
2670 BERLIN RD
WESTON, WV 26452-7748

MCCAULEY LYMAN LLC
10 SPEEN ST
FRAMINGHAM, MA 01701

MCCAULEY MECHANICAL CONSTRUCTION, INC.
ATTN: DERRELL SANDERS
8787 S. 78TH AVENUE
BRIDGEVIEW, IL 60455

MCCUTCHEON ENTERPRISES, INC.
250 PARK ROAD
APOLLO, PA 15613-8730

MCCUTCHEON ENTERPRISES, INC.
ATTN: BRIAN ORLIC
250 PARK ROAD
APOLLO, PA 15613

MCDANIEL FIRE SYSTEMS
ATTN: PATRICK T. BORNS, EXECUTIVE VICE PRESIDENT
1325 REMINGTON RD STE H
SCHAUMBURG, IL 60173-4815

MCDANIEL FIRE SYSTEMS, LLC
HEADQUARTERS
1325 REMINGTON RD STE H
SCHAUMBERG, IL 60173-4815

MCDANIEL FIRE SYSTEMS, LLC
HEADQUARTERS
1325 REMINGTON RD STE H
SCHAUMBURG, IL 60173-4815

MCDERMOTT, WILL & EMERY LLP
PO BOX CHICAGO
CAROL STREAM, IL 60132-2995

MCDERMOTT, WILL & EMERY, LLP
PO BOX 2995
CAROL STREAM, IL 60132-2995

MCDERRMOTT, WILL, & EMERY
LOCKBOX- WASHINGTON DC
PHILDELPHIA, PA 19170-6751

MCDONALD AND ASSOCIATES
PO BOX 390869
OMAHA, NE 68139-0869

MCDONALD CARANO WILSON
GOVERNMENT AFFAIRS GROUP
PO BOX 2670
RENO, NV 89505

MCDONALD HOPKINS LLC
300 NORTH LASALLE ST
SUITE 2100
CHICAGO, IL 60654

MCDONALD HOPKINS LLC
600 SUPERIOR AVE, E, STE 2100
CLEVELAND, OH 44114

MCDONALD TRUCKING AND PAVING, INC.
210 S MEMORIAL ST
OHIO, IL 61349

MCFARLANE DOUGLASS & COMPANIES
143 TOWER DR
BURR RIDGE, IL 60527

MCGUIRE FOR SENATE
PO BOX 2185
JOLIET, IL 60434

MCI
22001 LOUDOUN COUNTY PKWY
ASHBURN, VA 20147-6105

MCI
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
PO BOX 371815
PITTSBURGH, PA 15250-7815

MCI
ATTN: VERIZON LEGAL COMPLIANCE/CUSTODIAN OF
RECORD
TXD01613
PO BOX 1001
SAN ANGELO, TX 76902-1001

MCI
PO BOX 371838
PITTSBURGH, PA 15250

MCI COMM SERVICE
PO BOX 660794
DALLAS, TX 75266-0794

MCINTOSH & ASSOCIATES
2001 WHEELAN CT
BAKERSFIELD, CA 93309

MCJUNKIN CORP
780 E FAIR ST
KANKAKEE, IL 60901

MCJUNKIN CORP
ATTN: JOSH MOE
PO BOX 114
JOLIET, IL 60434

MCJUNKIN CORP.
ATTN: KARL W. WITT, REGIONAL V.P.
16851 S. LATHROP AVENUE
HARVEY, IL 60426

MCJUNKIN CORPORATION
1008 SOLUTIONS CTR
CHICAGO, IL 60677-1000

MCJUNKIN CORPORATION
1103 STATION STREET
CORAOPOLIS, PA 15108

MCJUNKIN CORPORATION
1200 W MALLORY AVE
MILWAUKEE, WI 53221

MCJUNKIN CORPORATION
4026 MOUND RD
JOLIET, IL 60436

MCJUNKIN CORPORATION
P.O. BOX 640300
PITTSBURGH, PA 15264-0300

MCKAMISH INC.
ATTN: FRANK ZANDER, VP POWER & IND. GROUP
50 55TH STREET
PITTSBURGH, PA 15201

MCKAMISH, INC,
50 55TH ST
PITTSBURGH, PA 15201

MCKINSEY & COMPANY
BENJAMIN MARITZ

MCKINSEY RECOVERY & TRANSFORMATION SERVICES U.S.,
ATTN  JARED D. YERIAN
55 EAST 52ND STREET
NEW YORK, NY 10055

MCKINSEY RECOVERY & TRANSFORMATION SERVICES US LI
55 E 52ND ST FL 21
NEW YORK, NY 10055

MCLAGAN
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1600 SUMMER STREET
SUITE 601
STAMFORD, CT 06905

MCLAGAN PARTNERS, INC
PO BOX 100137
PASADENA, CA 91189-0137

MCLEAN ENERGY PARTNERS
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
1734 SUSQUEHANNOCK DR.
MCLEAN, VA 22101

MCMASTER CARR SUPPLY COMPANY
600 COUNTY LINE RD
ELMHURST, IL 60126

MCMASTER CARR SUPPLY COMPANY
PO BOX 440
NEW BRUNSWICK, NJ 08903

MCMASTER-CARR SUPPLY CO
600 N COUNTY LINE RD
ELMHURST, IL 60126-2077

MCMASTER-CARR SUPPLY CO.
PO BOX 4355
CHICAGO, IL 60680-2081

MCMASTER-CARR SUPPLY COMPANY
200 AURORA INDUSTRIAL PKWY
AURORA, OH 44202

MCMASTER-CARR SUPPLY COMPANY
P. O. BOX 7690
CHICAGO, IL 60680-7690

MCNICHOLS COMPANY
PO BOX 101211
ATLANTA, GA 30392-1211

MCR TECHNOLOGIES, INC.
PO BOX 1269
LAKE FOREST, CA 92609-1269

MDA INFORMATION
820 WEST DIAMOND AVENUE
GAITHERSBURG, MD 20878

MDI TRAFFIC CONTROL PRODUCTS
38271 W 12 MILE RD
FARMINGTON HILLS, MI 48331

MDI TRAFFIC CONTROL PRODUCTS
ATTN: GLENDA BLEAU
38271 W TWELVE MILE ROAD
FARMINGTON, MI 48331

MDI TRAFFIC CONTROL PRODUCTS
PO BOX 576
FARMINGTON HILLS, MI 48332-0576

MDM CONSTRUCTION, INC.
ATTN: VINCE VECE
1040 BONAVENTURE DRIVE
ELK GROVE VILLAGE, IL 60007

MEADE ELECTRIC COMPANY, INC.
ATTN: CONTRACT ADMINSTRATOR
9550 W. 55TH STREET
SUITE A
MCCOOK, IL 60525

MEADE INDUSTRIES, INC.
200 PARK AVE.
LAKE VILLA, IL 60046

MEADE INDUSTRIES, INC.
9550 W 55TH ST
LA GRANGE, IL 60525-3641

MEADE INDUSTRIES, INC.
PO BOX 74631
CHICAGO, IL 60675-4631

MEADOW EQUIPMENT SALES & SERVICE
27W021 SAINT CHARLES RD
CAROL STREAM, IL 60188

MEASUREMENT SPECIALTIES, INC.
1000 LUCAS WAY
HAMPTON, VA 23666

MEASUREMENT SPECIALTIES, INC.
SENSORS DIVISION
PO BOX 416085
BOSTON, MA 02241-6085

MEC CONSTRUCTION SERVICES
PO BOX 8020
DAVENPORT, IA 52808-8020

MEC ESENYURT B.V.
C/O EDISON MISSION ENERGY LIMITED
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
LANDSDOWNE HOUSE, BERKELEY SQUARE
LONDON, W1J 6ER ENGLAND

MECHANICAL & CERAMIC SOLUTIONS
P.O. BOX 536
CARNEGIE, PA 15106

MECHANICAL DYNAMICS & ANALYSIS
ATTN: PAUL SHIELDS, MGR.
PO BOX 1235
SCHENECTADY, NY 12301

MECHANICAL DYNAMICS & ANALYSIS LLC
ATTN: JANET REVILLE
29 BRITISH AMERICAN BLVD
LATHAM, NY 12110

MECHANICAL DYNAMICS & ANALYSIS, LTD.
19 BRITISH AMERICAN BLVD.
LATHAM, NY 12110

MECHANICAL DYNAMICS ANALYSIS, LLC
ATTN: JANET REVILLE, MANAGER PROPOSAL & CONTRACTS
29 BRITISH AMERICAN BLVD.
LATHAM, NY 11210

MECHANICAL PLUMBING AND HEATING, IN
C/O ARGO PARTNERS
12 W 37 ST
9TH FLOOR
NEW YORK, NY 10018

MECHANICAL SERVICE, INC.
PO BOX 1508
GALESBURG, IL 61402

MECHANICAL SUPPORT SERVICES INC.
4641 NORTHWEST PARKWAY
HILLIARD, OH 43026

MECHANICAL SYSTEMS, INC.
ATTN: L. SUSAN ARNOLD
480 PROGRESS WAY
SUN PRAIRIE, WI 53590

MECHNICAL SERVICES, LLC
ATTN: CHARLES RUDD, PRESIDENT
8 ALTON COURT
NEWARK, DE 19711

MEDICAL SCREENING SERVICES INC.
5727 W HOWARD ST
NILES, IL 60714-4070

MEDINA ELECTRIC COOPERATIVE
2308 18TH ST
HONDO, TX 78861

MEDWORKS-HEALTH SERVICE SYSTEMS
1051 ESSINGTON RD STE 140
JOLIET, IL 60435

MEDWORKS-JOILET
1051 ESSINGTON RD STE 140
JOLIET, IL 60435

MECHANICAL PLUMBING AND HEATING, IN
1832 TERRY DR
JOLIET, IL 60436

MECHANICAL SERVICE, INC.
ATTN: BRENT HIGGINS
1144 MONMOUTH BLVD
GALESBURG, IL 61401

MECHANICAL SOLUTIONS, INC.
ATTN: KAREN RIZZI
1719 RT. 10
SUITE 305
PARSIPPANY, NJ 07054

MECHANICAL SUPPORT SERVICES INC.
ATTN: CRAIG BATEMAN
4641 NORTHWEST PKWY
HILLIARD, OH 43026

MECHNICAL SERVICE INC.
ATTN: BRENT HIGGINS, PROJECT MANAGER/ESTIMATOR
1144 MONMOUTH BLVD.
GALESBURGH, IL 61401

MEDICAL GROUP OF LOMPOC
ATTN ROLLIN BAILEY
136 N 3RD ST
LOMPOC, CA 93436

MEDICAL SCREENING SERVICES, INC.
ATTN: MICHAEL E. BAGAN, PRESIDENT
5727 W. HOWARD STREET
NILES, IL 60714

MEDWORKS - HEALTH SERVICE SYSTEM
PO BOX 593
BEDFORD PARK, IL 60499-0593

MEDWORKS-HEALTH SERVICE SYSTEMS
819 CAMPUS DR
JOLIET, IL 60435-8573

MEED CO

MEEPIERSON CAPITAL CORP.
ATTN: MARLENE ELLIS
3 STAMFORD PLAZA
301 TRESSER BLVD, 9TH FL
STAMFORD, CT 06901

MEGAN BEARDER
2638 N. SAWYER AVE.
CHICAGO, IL 60647

MEGATOR CORP.
ATTN: LOUIS F. BEATTY, DIRECTOR SALES & MKTG.
1721 MAIN STREET
PITTSBURGH, PA 15215

MEGATOR CORPORATION
1721 MAIN STREET
PITTSBURGH, PA 15215

MEGAWATT MACHINE SERVICES
417 ELIZABETH AVE
SOMERSET, NJ 08873

MEGAWATT MACHINE SERVICES, LLC
ATTN: PAULINE BALOGH, PRESIDENT
201 WESTCOTT DRIVE
RAHWAY, NJ 07065

MEGGER
ATTN: DENNIS COLEY, CREDIT MANAGER
4271 BRONZE WAY
DALLAS, TX

MEGGER
VALLEY FORGE CORPORATE CENTER
2621 VAN BUREN AVE
NORRISTOWN, PA 19403-2329

MEGGER INC.
4271 BRONZE WAY
DALLAS, TX 75237

MEGGER INC.
PO BOX 841400
DALLAS, TX 75284-1400

MEI SYSTEMS
A DIVISION OF MOROCCO ELECTRIC
201 S PLEASANT AVE
SOMERSET, PA 15501

MEISER & EARL, INC.
ATTN: JAY F. LYNCH
1512 W COLLEGE AVE
STATE COLLEGE, PA 16801

MELANIE J JONES
1220 JOHNSON DR NO 84
VENTURA, CA 93003

MELINDA L REDPATH
2326 LARCHMONT DR
MESQUITE, TX 75150

MELISSA BAKER
[ADDRESS INTENTIONALLY REDACTED]

MELLON BANK, N.A.
ATTN: LOAN ADMINISTRATION DEPT.
THREE MELLON BANK CENTER
ROOM 1203
PITTSBURGH, PA 15259-0003

MELODY JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

MELTON ELECTRIC
ATTN: JIM SPEARS, SALES MGR.
5807 S. WASHINGTON
PO BOX 4168
PEORIA, IL 61607

MELVIN CIRULLO JR
[ADDRESS INTENTIONALLY REDACTED]

MELVIN DIXON
[ADDRESS INTENTIONALLY REDACTED]

MELVIN JOHNSTON
[ADDRESS INTENTIONALLY REDACTED]

MELVIN LESCHEWSKI
[ADDRESS INTENTIONALLY REDACTED]

MELVIN P LESCHEWSKI
[ADDRESS INTENTIONALLY REDACTED]

MELVIN W PERRY III
[ADDRESS INTENTIONALLY REDACTED]

MEMORIAL OCCUPATIONAL MEDICINE
3838 SAN DIMAS ST STE B100
BAKERSFIELD, CA 93301

MENARDI
ATTN: SALES
1 MAXWELL DR
TRENTON, SC 29847

MENARDI
ATTN: SALES
ONE MAXWELL DRIVE
TRENTON, SC 29847

MENARDI LLC
PO BOX 60382
CHARLOTTE, NC 28260-0382

MENSER INC.
ATTN: MARILYN M. LAUGHERY
147 PLUMBER STREET
SOMERSET, PA 15501

MENTZELL ELECTRIC, INC.
1000 BLUEBERRY DRIVE
APOLLO, PA 15613-9676

MENTZELL ELECTRIC, INC.
ATTN: JAMES A. RYAN, PRESIDENT
59A SPORTSMAN DRIVE
APOLLO, PA 15618

MENTZELL ELECTRIC, INC.
ATTN: JIM
539A SPORTSMAN DR
APOLLO, PA 15613

MERCER
PO BOX 13793
NEWARK, NJ 07188-0793

MERCER
PO BOX 730212
DALLAS, TX 75373-0212

MERCER HUMAN RESOURCE CONSULTING
PO BOX 100260
PASADENA, CA 91189-0260

MERCER RUBBER COMPANY
350 RABRO DR
HAUPPAUGE, NY 11788-4256

MERCURY WASTE SOLUTIONS, LLC
21211 DURAND AVE
UNION GROVE, WI 53182

MERCY HOME FOR BOYS
1140 W. JACKSON BOULEVARD
CHICAGO, IL 60607

MERLIN RILEY
13144 W 30TH DR
GOLDEN, CO 80401-1606

MERRICK INDUSTRIES
ATTN: CHARLIE WOODS, CUSTOMER SUPPORT MGR.
10 ARTHUR DRIVE
LYNN HAVEN, FL 32444

MERRICK INDUSTRIES, INC.
10 ARTHUR DR
LYNN HAVEN, FL 32444

MERRICK INDUSTRIES, INC.
P. O. BOX 102982
ATLANTA, GA 30368-2982

MERRICK INDUSTRIES, INC.
PO BOX 2153
ATLANTA, GA 30368-2982

MERRILL & ASSOCS., INC
PO BOX 279
BREA, CA 92822

MERRILL COMMUNICATIONS LLC
"ONE MERRILL CIRCLE
"
ST. PAUL, MN 55108

MERRILL COMMUNICATIONS LLC
CM-9638
SAINT PAUL, MN 55170-9638

MERRILL COMMUNICATIONS LLC
ONE MERRILL CIR
ST PAUL, MN 55108

MERRILL LYNCH COMMODITIES
ATTN: LEGAL
20 EAST GREENWAY PLAZA, 7TH FLOOR
HOUSTON, TX 77253

MERRILL LYNCH COMMODITIES
ATTN: LEGAL
20 GREENWAY PLZ
HOUSTON, TX 77046-2019

MERRILL LYNCH, PIERCE, FENNER & SMIT
C/O BANK OF AMERICA
ATTN CATHERINE CHANGCO
JACKSONVILLE 3
4804 DEER LAKE DR. E
JACKSONVILLE, FL 32246

MERRILL LYNCH, PIERCE, FENNER & SMITH
ATTN CATHERINE CHANGCO
C/O BANK OF AMERICA
4804 DEER LAKE DR. E
JACKSONVILLE, FL 32246

MERRILL LYNCH, PIERCE, FENNER & SMITH INC
ATTN VERONICA E. O'NEILL
101 HUDSON STREET, 8TH FLOOR
JERSEY CITY, NJ 07399

MERRILL LYNCH, PIERCE, FENNER & SMITH INC.
C/O BANK OF AMERICA
ATTN CATHERINE CHANGCO
JACKSONVILLE 3 4804 DEER LAKE DR. E
MAIL CODE: FL9-803-04-04
JACKSONVILLE, FL 32246

MERRILL LYNCH/BANK OF AMERICA
222 BROADWAY
27TH FLOOR
NEW YORK, NY 10038

MERRITT WORKSAFE, LLC
51 WILSON AVENUE
MORGANTOWN, WV 26501

MERRITT WORKSAFE, LLC
ATTN:  W. H. MERRITT
51 WILSON AVENUE
MORGANTOWN, WV 26501

MES DEPOSITORY SERVICES
75 REMITTANCE DR
CHICAGO, IL 60675

MESA REDUCTION ENGINEERING & PROCESSING, INC.
ATTN: MATTHEW J. MCARDLE, PRESIDENT
6030 EST LAKE ROAD
AUBURN, NY 13021

MESA WIND LLC
1701 GRANDMAR CHASE
CANTON, GA 30115

MESA WIND WORKS
PO BOX 5025
MIDLAND, TX 79704

MESCO-OLIVER GROUP
ATTN: ANNETTE OLIVER, PRESIDENT
10061 CLOW CREEK DRIVE
PLAINFIELD, IL 60544

MET PRO CORPORATION
ATTN TANJA M ZANZINGER-BARRON, CORP PARALEGAL
460 E SWEDESFORD RD STE 2030
WAYNE, PA 19087-1821

MET PRO CORPORATION
DBA MET PRO ENVIRONMENTAL AIR SOLUTIONS
ATTN NEAL E MURPHY, VP-FINANCE CFO
460 E SWEDESFORD RD STE 2030
WAYNE, PA 19087-1821

METAL SAMPLES CO, INC
PO BOX 933703
ATLANTA, GA 31193-3703

METALLURGICAL SERVICES INC.
ATTN: DAVID G. HOFFMAN, PRESIDENT
1201 S. NINTH AVENUE
MAYWOOD, IL 60153

METALOCK CORPORATION
2021 N RAYNOR AVE
CREST HILL, IL 60403-2487

METERS + CONTROLS
ATTN: CHRIS ARADO
499 W WRIGHTWOOD AVE
ELMHURST, IL 60126-1011

METERS + CONTROLS
ATTN: CHRIS ARADO
505 W WRIGHTWOOD
ELMHURST, IL 60126

MET-PRO ENVIRONMENTAL AIR SOLUTIONS
20 EASTGATE INDUSTRIAL DRIVE
GROVE CITY, PA 16127

MET-PRO ENVIRONMENTAL AIR SOLUTIONS
905 SIVERT DR
WOOD DALE, IL 60191-1210

MET-PRO ENVIRONMENTAL AIR SOLUTIONS
PO BOX 7777-W3525
PHILADELPHIA, PA 19175

METRO WATER RECLAMATION DIST OF GREATER CHICAGO
MWRD HEADQUARTERS
100 EAST ERIE STREET
CHICAGO, IL 60611

METROHM USA INC
ATTN: CAROL MANESS
6555 PELICAN CREEK CIRCLE
RIVERVIEW, FL 33578

METROLOGY CONCEPTS, INC.
ATTN: ROBERT W. COLLINS, PRESIDENT
42280 N CENTER ST
PO BOX 5
ANTIOCH, IL 60002

METROPOLITAN INDUSTRIES, INC.
37 FORESTWOOD DRIVE
ROMEOVILLE, IL 60446

METROPOLITAN INDUSTRIES, INC.
ATTN: DIANE AHRENDT
37 FORESTWOOD DRIVE
ROMEOVILLE, IL 60446

METROPOLITAN LIFE INSURANCE COMPANY
ATTN: JEETINDRA BALCHANDANI
10 PARK AVE
MORRISTOWN, NJ 07960-4700

METROPOLITAN LIFE INSURANCE COMPANY
ATTN: JEETINDRA BALCHANDANI
10 PARK AVENUE
MORRISTOWN, NJ 07962

METROPOLITAN LOCK CO.
151 WARREN ST
ARLINGTON, MA 02474

METROPOLITAN WATER RECLAMATION
100 100 EAST ERIE ST
CHICAGO, IL 60611

METROPOLITAN WATER RECLAMATION
DISTRICT OF GREATER CHICAGO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

METROPOLITAN WATER RECLAMATION DISTRICT
OF GREATER CHICAGO
100 EAST ERIE STREET
CHICAGO, IL 60611

METROPOLITAN WEST ASSET MANAGEMENT LLC
TCW
865 S. FIGUEROA STREET
SUITE 1800
LOS ANGELES, CA 90017

METROPOLITAN WEST ASSET MANAGEMENT, LLC
ATTN PRES, MANAGING OR GEN'L AGENT
865 S FIGUEROA ST
LOS ANGELES, CA 90017-2593

METROPOLITAN WEST HIGH YIELD BOND FUND
C/O METROPLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

METROPOLITAN WEST HIGH YIELD BOND FUND
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

METROPOLITAN WEST LOW DURATION BOND FUND
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

METROPOLITAN WEST STRATEGIC INCOME FUND
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

METROPOLITAN WEST TOTAL RETURN BOND FUND
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

METSO AUTOMATION
3237 SATELLITE BLVD STE 425
DULUTH, GA 30096-9009

METSO AUTOMATION
PO BOX 945865
ATLANTA, GA 30394-5865

METSO AUTOMATION USA INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

METSO MINERALS INDUSTRIES, INC.
4000 TOWN CENTER BLVD
CANNONSBURG, PA 15317

METSO MINERALS INDUSTRIES, INC.
ATTN: TIMOTHY J. SEXTON
1500 CORPORATE DRIVE, SUITE 300
CANONSBURG, PA 15317

METSO MINERALS INDUSTRIES, INC.
GRINDING DIV.
240 ARCH ST
PO BOX 15312
YORK, PA 17403

METSO MINERALS INDUSTRIS, INC.
1402 E VETERANS MEMORIAL PKWY
WARRENTON, MO 63383

METSO MINERALS INDUSTRIS, INC.
1402 E. OLD HWY 40
WARRENTON, MO 63383

METSO MINERALS INDUSTRIS, INC.
WARRENTON, P. O. BOX 951019
DALLAS, TX 75395-1019

METSO POWER
25 RODEO DRIVE
FAIRMONT, WV 26554

METTLER TOLEDO, INC.
1900 POLARIS PARKWAY
COLUMBUS, OH 43240-2020

METTLER-TOLEDO
ATTN: EDWARD RATESIC
1369 ROYAL PARK BLVD
SOUTH PARK, PA 15129

METTLER-TOLEDO
ATTN: EDWARD RATESIC
1369 ROYAL PARK BLVD
SOUTH PARK TWP, PA 15129

METTLER-TOLEDO INGOLD, INC
ATTN: KATHIE STABILE, CUSTOMER SERVICE MANAGER
900 MIDDLESEX TPKE BLDG 8-1
BILLERICA, MA 01821-3943

METTLER-TOLEDO THORTON INC.
23669 NETWORK PL
CHICAGO, IL 60673-1236

METTLER-TOLEDO THORTON INC.
900 MIDDLESEX TPKE BLDG 8-1
BILLERICA, MA 01821-3943

MEYER MATERIAL CO.
1819 N. DOT STREET
P.O. BOX 511
MCHENRY, IL 60051

MEYER STEEL DRUM
3201 S MILLARD AVE
CHICAGO, IL 60623

MEYER STEEL DRUM
PO BOX 88476
CHICAGO, IL 60680

MEYER, UNKOVIC & SCOTT LLP
RONALD L. HICKS, JR., ESQUIRE
535 SMITHFIELD ST STE 1300
PITTSBURGH, PA 15222-2315

MEYERHOF'S
DBA: ANN A CRANE INC
17805 SKY PARK CIR
IRVINE, CA 92614-6108

MEYERHOF'S
DBA: ANN A CRANE INC
PO BOX 2307
SEAL BEACH, CA 90740-1307

MFG, INC.
ATTN: DALE SKOFF
600 RIVER ROAD
SUITE 203
PITTSBURGH, PA 15212

MGE UPS SYSTEMS, INC.
ATTN: V.P. OF SERVICE
1660 SCENIC AVE
COSTA MESA, CA 92626

MGI SECURITIES
ROB GIPSON
26 WELLINGTON STREET E
SUITE 900
TORONTO, ON M5E 1S2

MGK TECHNOLOGIES, INC
ATTN: ERIC D. MILLER
PO BOX H
BROOKVILLE, PA 15825

MGK TECHNOLOGIES, INC.
57 COOPER AVE
HOMER CITY, PA 15748

MGK TECHNOLOGIES, INC.
PO BOX H
BROOKVILLE, PA 15825

MGP SPRAYING
ATTN: MICHAEL G. PASCHEL
PO BOX 487
VEGA, TX 79092

MICHAEL & THERESA  RAVOSA
31 WINDSOR LN
E LONGMEADOW, MA 01028

MICHAEL A CATTEAU
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL A CATTEAU
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL A GRANO
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL A LISIECKI
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL A MARSDEN
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL A MCGRATH
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL A NORWOOD
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL A PROSECKY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL A PROSECKY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL A SUBACH
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL A WINHEIM
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL ADAMS
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL ALBANO
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL B HANRAHAN
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL B. BLANKEN
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL BARRON
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL BOND FOR SENATE
PO BOX A3540
CHICAGO, IL 60690

MICHAEL BRADLEY APPARATUS
116 INDUSTRY RD
MARIETTA, OH 45750

MICHAEL C SILVETTI
907 E 10TH ST
BERWICK, PA 18603

MICHAEL C. MANCINI
4163 HERBST DR
SUITE 110
DOYLESTOWN, PA 18901

MICHAEL CAIN
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL CASEY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL CATTEAU
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL CATTEAU
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL D BROWN
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL D SPEARS
4807 PLEASANT PL
SANTA MARIA, CA 93455

MICHAEL E AND AUDRY A EINBECK
2205 10TH AVE
MONROE, WI 53566

MICHAEL E HOLBY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL E PHILBIN
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL E. MOST
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL FREEDMAN
2 BREWER DR
BLOOMFIELD, CT 06002

MICHAEL GAMBOA
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL GRANO
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL H ANDERSON JR
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL H BANDY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL HANRAHAN
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL HARCHUK
39177 MILLINGTON DR
STERLING HEIGHTS, MI 48313

MICHAEL HARVEY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J AMANN
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J CASEY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J GENZ
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J JEDRZEJEK
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J KRYGER
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J LIND
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J LIND
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J MAYER
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J MCCULLUM
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J MCGINNIS SIMPLE IRA
C/O MICHAEL J MCGINNIS
17020 WILLOWCREST WY 310
FT MYERS, FL 33908

MICHAEL J OBERLE
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J O'NEIL
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J PANKOVICH
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J SEDLAK
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J SEDLAK
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J STRESSLER
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J ZABA
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J. GENZ
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL J. PAPP
D/B/A STUDIO ART WORKS
304 BROOKS AVE
JOLIET, IL 60435

MICHAEL JAMES KOROLENKO
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL JAY FLIER
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL JEDRZEJEK
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL JOSEPH CONNOLLY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL KEVIN MURPHY
630 GRAND AVE STE I
CARLSBAD, CA 92008

MICHAEL L BURNS
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL L BURNS
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL L DILGER TTEE & MARILYN M DILGER TTEE
DILGER FAM 1997 REV LIV TR DTD 4/8/97
3425 HONEYBROOK LN
DIAMOND BAR, CA 91765-3745

MICHAEL L RANNEY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL M BRITT
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL M. WHIPPLE
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL MACHINE COMPANY
702 FLAGGY MEADOW RD
MANNINGTON, WV 26582-7112

MICHAEL MARTINO
1211 E CUMBERLAND AVE #901
TAMPA, FL 33602

MICHAEL MATHEWS
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL MCGARRY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL MOOREHEAD
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL N HARTONG
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL N ORGAARD
3010 27TH ST SW
CENTER, ND 58530

MICHAEL NOEL
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL O'DONNAL
1328 JASMINE PL
ARROYO GRANDE, CA 93420

MICHAEL OUTLAW
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL OUTLAW
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL P BARRON
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL P MCGARRY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL P ROWLAND
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL P SEEMAN
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL P SEEMAN
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL P WENDEROTH
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL P WILLIAMSON
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL P. MCGOVERN
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL PAINTER
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL PANKOVICH
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL PHILBIN
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL PHILIP
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL PHILIP JR
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL PREWETT
PO BOX 143
BLOSSOM, TX 75416-0143

MICHAEL RILEY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL S PANICH
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL SCHOONOVER
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL SELLERS
PO BOX 500621
ATLANTA, GA 31150-0621

MICHAEL TEDESCHI
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL TUTTLE
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL W DOERR
323 TOMLINSON RD
BAD AXE, MI 48413

MICHAEL W PHILIP JR
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL W SCHOONOVER
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL W SMOTHERS
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL W. BALLARD
3419 VALLEY DR
BISMARCK, ND 58503-1719

MICHAEL W. PETERSON
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL WATKINS
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL WATKINS
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL WATKINS
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL WHATLEY
[ADDRESS INTENTIONALLY REDACTED]

MICHAEL YARMALOFF
P.O. BOX 303
HUMAROCK, MA 02047

MICHAEL YORK
[ADDRESS INTENTIONALLY REDACTED]

MICHEAL BAACK
2113 PEREGRINE LANE
NORTH MANKATO, MN 56003

MICHELE & BARBARA DIPIPPA
C/O MICHELE DIPIPPA
104 BECK RD
BUTLER, PA 16001

MICHELE VERDINO OSTLER AND PATRICIA VERDINO
50 HASTINGS CIR
FORT SALONGA, NY 11768-2521

MICHELLE C TOMICHEK
[ADDRESS INTENTIONALLY REDACTED]

MICHELLE J JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

MICKY L FORTNEY
[ADDRESS INTENTIONALLY REDACTED]

MICKY L FORTNEY
[ADDRESS INTENTIONALLY REDACTED]

MICROBAC LABORATORIES INC.
ATTN: ROBERT S. CROOKSTON
250 W 84TH DRIVE
MERRILLVILLE, IN 46410

MICRODESK, INC.
10 TARA BLVD STE 420
NASHUA, NH 03062

MICROSOFT CORPORATION
ATTN: LAW AND CORPORATE AFFAIRS
VOLUME LICENSING GROUP
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT CORPORATION
ATTN: SUSAN KANG-SMITH
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT LICENSING GP
C/O BANK OF AMERICA
PO BOX 842467
DALLAS, TX 75284

MICROSOFT SERVICES
PO BOX 844510
DALLAS, TX 75284-4510

MICROTEK DOCUMENT IMAGING INC
2286 WELDON PKWY
ST. LOUIS, MO 63146-3217

MID AMERICA SYSTEMS, INC.
10216 N GALENA RD
PEORIA, IL 61615-9471

MID AMERICA SYSTEMS, INC.
PO BOX 9306
PEORIA, IL 61612

MID ATLANTIC SIGNS
C/O CHRISTINE BLUBAUGH
3031 BERLIN PLANK RD
BERLIN, PA 15530

MID-AMERICA DYNAMICS
5403 PATTON DR STE 211
LISLE, IL 60532

MID-AMERICA DYNAMICS INC
5403 PATTON DR STE 211
LISLE, IL 60532

MID-AMERICA DYNAMICS, INC.
ATTN: MARK SMITH
4513 LINCOLN AVE, SUITE 200
LISLE, IL 60532

MID-AMERICA SYSTEMS, INC.
ATTN: RANDY JENNINGS
PO BOX 9306
PEORIA, IL 61612-9306

MIDAMERICAN ENERGY COMPANY
PO BOX 8020
DAVENPORT, IA 52808-8020

MIDAMERICAN ENERGY HOLDINGS COMPANY
ATTN NORM W. FICHTHORN
1900 K. STREET, N.W.
WASHINGTON, DC 20006-1109

MIDAMERICAN ENERGY HOLDINGS COMPANY
C/O HUNTER & WILLIAMS LLP
ATTN BELYNDA B RECK
550 SOUTH HOPE STREET, SUITE 2000
LOS ANGELES, CA 90071

MIDAMERICAN ENERGY HOLDINGS COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN ALLISON D. WOOD
1900 K STREET, N.W.
WASHINGTON, DC 20006-1109

MIDAMERICAN ENERGY HOLDINGS COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN ALLISON D. WOOD
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

MIDAMERICAN ENERGY HOLDINGS COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN BELYNDA RECK, ESQUIRE
550 SOUTH HOPE STREET, SUITE 2000
LOS ANGELES, CA 90071-2627

MIDAMERICAN ENERGY HOLDINGS COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN F WILLIAM BROWNELL, ATTORNEY
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

MIDAMERICAN ENERGY HOLDINGS COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN NORMAN WILLIAM FICHTHORN
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

MIDAMERICAN ENERGY HOLDINGS COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN SHAWN P. REGAN
200 PARK AVENUE
NEW YORK, NY 10166

MIDAMERICAN ENERGY HOLDINGS COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN SHAWN PATRICK REGAN
200 PARK AVENUE
NEW YORK, NY 10166-0136

MIDAMERICAN ENERGY HOLDINGS COMPANY
C/O HUNTON & WILLIAMS, LLP
ATTN F. WILLIAM BROWNELL
1900 K ST., N.W.
WASHINGTON, DC 2006-1109

MID-ATLANTIC CANES
1525 9TH AVENUE
ALTOONA, PA 16602

MID-ATLANTIC RUBBER COMPANY
2900 WHITTINGTON AVE
BALTIMORE, MD 21230

MIDCO INC.
16W221 SHORE COURT
BURR RIDGE, IL 60527

MIDCO INC.
ATTN KAREN GUZAN
221 SHORE COURT
BURR RIDGE, IL 60527

MIDCO INC.
ATTN: PAUL JANIK
16W211 SHORE CT
BURR RIDGE, IL 60527

MIDDOUGH ASSOCIATES INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
1901 EAST 13TH STREET
SUITE 400
CLEVELAND, OH 44114

MID-IOWA SALES CO.
522 NATURE RD
BOONE, IA 50036-7285

MID-IOWA SALES COMPANY
ATTN: TERRY GORSH, PRES. OR BOB FLETCHER, SALES
47

MIDLANE COUNTRY CLUB
4555 WEST YORKHOUSE ROAD
WADSWORTH, IL 60083

MIDPOINT BEARING
PO BOX 1400
ONTARIO, CA 91762

MIDSOUTH POWER EQUIPMENT CO. INC
C/O SEPCO CORPORATION
413 COMMERCE PARK DR
CRANBERRY TOWNSHIP, PA 16066

MIDSOUTH POWER EQUIPMENT CO. INC
P.O.  BOX 16025
GREENSBORO, NC 27416

MID-STATE ENGINEERING + SALES
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
21365 GATEWAY COURT
SUITE 300
BROOKFIELD, WI 53045

MID-STATES ENGR & SALES, INC
1157 N MAIN ST
LOMBARD, IL 60148-1360

MID-TOWN PETROLEUM
97007 S. 76TH AVE
BRIDGEVIEW, IL 60455

MID-TOWN PETROLEUM
A RELADYNE COMPANY
345 N SKOKIE HWY
GURNEE, IL 60031

MID-TOWN PETROLEUM
A RELADYNE COMPANY
9707 S 76TH AVE
BRIDGEVIEW, IL 60455

MID-TOWN PETROLEUM
A RELADYNE COMPANY
PO BOX 774651
CHICAGO, IL 60677-4006

MIDWAY DRILLER
800 CENTER ST
TAFT, CA 93268

MIDWAY LABORATORY, INC.
315 MAIN ST
TAFT, CA 93268

MIDWAY SUNSET
18101 VON KARMAN
IRVINE, CA 92612

MIDWAY SUNSET COGENERATION COMPANY
ATTN: EXECUTIVE DIRECTOR
PO BOX 457
FELLOWS, CA 93224

MIDWAY-SUNSET COGENERATION COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3466 WEST CROCKER SPRINGS ROAD
FELLOWS, CA 93224

MIDWESCO FILTER RESOURCES, INC
6410 W HOWARD ST
NILES, IL 60714-3302

MIDWEST ARCHAEOLOGICAL RESEARCH SERVICES, INC.
18906 HEBRON RD
HARVARD, IL 60033-9201

MIDWEST CENTRAL AFTER PROM
11376 WEIR RD
GREEN VALLEY, IL 61534

MIDWEST CENTRAL AFTER PROM
ATTN KELLY SCHMIDGALL
610 S WASHINGTON
MANITO, IL 61546

MIDWEST CENTRAL ATHLETIC
BOOSTERS CLUB
PO BOX 134
MANITO, IL 61546

MIDWEST CENTRAL ATHLETIC BOOSTER
ATTN JODY MCCOY
PO BOX 134
MANITO, IL 61546

MIDWEST CENTRAL HIGH SCHOOL
1010 S WASHINGTON ST
MANITO, IL 61546

MIDWEST CENTRAL YOUTH BASEBALL
C/O ROB ASKINS
209 E MARKET ST
MANITO, IL 61546

MIDWEST CENTRAL YOUTH WRESTLING
C/O DAWNA BARR, TREASURER
30624 E COUNTY ROAD 2400 N
MANITO, IL 61546

MIDWEST CENTRAL YOUTH WRESTLING CLUB
ATTN DAWNA BARR
30624 COUNTY ROAD 2400N
MANITO, IL 61546

MIDWEST ENERGY MGT. INC
ATTN: TOM SAMPLES
1 TIMBERT CT., SUITE 400
BOLINGBROOK, IL 60440

MIDWEST ENGINEERING AND TESTING,INC
501 MERCURY DR
CHAMPAIGN, IL 61822

MIDWEST ENGINEERING CONSULTANTS, LTD
ATTN: MARK TURCZYNSKI
2500 36TH AVE
MOLINE, IL 61265

MIDWEST ENGR. CONSULTANTS, LTD
ATTN: MARK TURCZYNSKI
2500 36TH AVE
MOLINE, IL 61265

MIDWEST ENVIRONMENTAL CONSULTING
4 BONNIE LN
YORKVILLE, IL 60560

MIDWEST ENVIRONMENTAL CONSULTING SERVICES, INC.
ATTN: DAN WHITE, MANAGER OF BUSINESS DEVELOPMENT
513 COUNTRYSIDE CENTER
YORKVILLE, IL 60560

MIDWEST FUNDING LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2 WORLD TRADE CENTER 7TH FLOOR
NEW YORK, NY 10005

MIDWEST FUNDING LLC
C/O LORD SECURITIES CORP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2 WORLD TRADE CENTER 7TH FLOOR
NEW YORK, NY 10005

MIDWEST FUNDING LLC
C/O WILMINGTON TRUST CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2 WORLD TRADE CENTER 7TH FLOOR
NEW YORK, NY 10005

MIDWEST GENERATION EME LLC
ATTN: GENERAL COUNSEL
500 W MADISON ST STE 2640
CHICAGO, IL 60661-4562

MIDWEST GENERATION EME LLC
ATTN: GENERAL COUNSEL
529 E ROMEO RD
ROMEOVILLE, IL 60446-1538

MIDWEST GENERATION EME LLC
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MIDWEST GENERATION EME LLC
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MIDWEST GENERATION EME, LLC
529 E ROMEO RD
ROMEOVILLE, IL 60446-1538

MIDWEST GENERATION EME, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
500 W MADISON ST STE 2640
CHICAGO, IL 60661-4562

MIDWEST GENERATION EME, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
529 E ROMEO RD
ROMEOVILLE, IL 60446-1538

MIDWEST GENERATION EME, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
ONE FINANCIAL PLACE
500 W MADISON ST STE 2640
CHICAGO, IL 60661-4562

MIDWEST GENERATION PROCUREMENT SERVICES, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MIDWEST GENERATION, LLC

MIDWEST GENERATION, LLC
13082 E. MANITO ROAD
PEKIN, IL 61554

MIDWEST GENERATION, LLC
400 S LA SALLE ST #3500
CHICAGO, IL 60605

MIDWEST GENERATION, LLC
529 E ROMEO RD
ROMEOVILLE, IL 60446-1538

MIDWEST GENERATION, LLC
ATTN: GENERAL COUNSEL
500 W MADISON ST STE 2640
CHICAGO, IL 60661-4562

MIDWEST GENERATION, LLC
ATTN: GENERAL COUNSEL
529 E ROMEO RD
ROMEOVILLE, IL 60446-1538

MIDWEST GENERATION, LLC
ATTN: GENERAL COUNSEL
C/O EDISON MISSION ENERGY
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MIDWEST GENERATION, LLC
ATTN: PRESIDENT
500 W MADISON ST STE 2640
CHICAGO, IL 60661-4562

MIDWEST GENERATION, LLC
ATTN: PRESIDENT
ONE FINANCIAL PLACE
440 SOUTH LASALLE ST, SUITE 3500
CHICAGO, IL 60605

MIDWEST GENERATION, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

MIDWEST GENERATION, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
500 W MADISON ST STE 2640
CHICAGO, IL 60661-4562

MIDWEST GENERATION, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
440 S. LASALLE
SUITE 3500
CHICAGO, IL 60605

MIDWEST GENERATION, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
529 E ROMEO RD
ROMEOVILLE, IL 60446-1538

MIDWEST GENERATION, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
500 W MADISON ST
STE 2640
CHICAGO, IL 60661-4562

MIDWEST GENERATION, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ONE FINANCIAL PLACE
440 S. LASALLE ST SUITE 3500
CHICAGO, IL 60605

MIDWEST INDUSTRIAL SUPPLY, INC
PO BOX 75545
CLEVELAND, OH 44101-4755

MIDWEST GENERATION, LLC
ATTN: PRESIDENT
440 S. LASALLE
SUITE 3500
CHICAGO, IL 60605

MIDWEST GENERATION, LLC
ATTN: PRESIDENT
529 E ROMEO RD
ROMEOVILLE, IL 60446-1538

MIDWEST GENERATION, LLC
ATTN: PRESIDENT
ONE FINANCIAL PLACE
500 W MADISON ST STE 2640
CHICAGO, IL 60661-4562

MIDWEST GENERATION, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
400 S LA SALLE ST #3500
CHICAGO, IL 60605

MIDWEST GENERATION, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
529 E ROMEO RD
ROMEOVILLE, IL 60446-1538

MIDWEST GENERATION, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
500 W MADISON ST STE 2640
CHICAGO, IL 60661-4562

MIDWEST GENERATION, LLC
C/O C T CORPORATION SYSTEM
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
111 EIGHTH AVENUE
NEW YORK, NY 10011

MIDWEST GENERATION, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
529 E ROMEO RD
ROMEOVILLE, IL 60446-1538

MIDWEST GENERATION, LLC
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ONE FINANCIAL PLACE
500 W MADISON ST STE 2640
CHICAGO, IL 60661-4562

MIDWEST INDUSTRIAL SUPPLY, INC
PO BOX 8431
CANTON, OH 44711-8431

MIDWEST INDUSTRIAL SUPPLY, INC.
ATTN: CHRISTINE SYLVESTER
1101 3RD STREET SE
CANTON, OH 44730

MIDWEST INT'L STANDARD PROD INC
ATTN: GERALD MUMA
PO BOX 438, 105 STOVER RD
CHARLEVOIX, MI 49720

MIDWEST ISO ACCOUNTS RECEIVABLE
PO BOX 4202
CARMEL, IN 46082-4202

MIDWEST MOTOR SPECIALISTS, INC
ATTN: JIM CORRICK
PO BOX 673
MORRIS, IL 60450

MIDWEST OIL
ATTN: JOE SCHUMACHER
615 EAST 8TH
SIOUX FALLS, SD 57103

MIDWEST RADIATION PROTECTION
800 W. 5TH AVE.
NAPERVILLE, IL 60563

MIDWEST RADIATION PROTECTION SERVICES LTD
800 WEST 5TH AVENUE #106D
NAPERVILLE, IL 60563-2917

MIDWEST RADIATION PROTECTION SERVICES, LTD
ATTN: RONALD D. EDWARDS, PRESIDENT
800 W 5TH AVE, SUITE 103D
NAPERVILLE, IL 60563

MIDWEST RELIABILTY ORGANIZATION
2774 CLEVELAND AVE N
ROSEVILLE, MN 55113

MIDWEST SEALING PRODUCTS, INC
1001 COMMERCE CT
BUFFALO GROVE, IL 60089

MIDWEST SERVICE CENTER
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
408 S SHELBY STREET
HOBART, IN 46342

MIDWEST SERVICE CENTER LLC
ATTN: DAVE BANAS
408 S SHELBY STREET
HOBART, IN 46342

MIDWEST SERVICE CENTER, L.L.C.
408 S SHELBY ST
HOBART, IN 46342

MIDWEST SURPLUS
173 AUBURN EAST LN
CORALVILLE, IA 52241

MIDWEST TANKERMEN, INC.
1000 S. STATE ST.
LOCKPORT, IL 60441

MIDWEST TOWERS, INC
HWY 19 EAST
CHICKASHA, OK 73023

MIDWEST VALVE & FITTING INC
20638 AMHERST CT
JOLIET, IL 60433

MIDWEST VALVE & FITTING INC
PO BOX 517
NEW LENOX, IL 60451

MIDWEST VALVE & FITTING, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 517
NEW LENOX, IL 60451

MIDWEST VALVE & FITTING, INC.
ATTN: ROWLAND W. DAVIES
PO BOX 517
NEW LENOX, IL 60451

MIDWEST VALVE SERVICES
112 RIDGE RD
MINOOKA, IL 60447

MIDWEST VALVE SERVICES, INC.
ATTN: WAYNE J. KOHOUTEK
112 RIDGE RD
MINOOKA, IL 60447-8852

MIDWEST VALVE SERVICES, INC.
ATTN: WAYNE J. KOHOUTEK
PO BOX 850
MINOOKA, IL 60447

MIDWEST WIND ENERGY DEVELOPMENT GROUP, LLC
211 E ONTARIO ST
CHICAGO, IL 60611

MIDWEST WIND ENERGY DEVELOPMENT GROUP, LLC
ATTN: ROBERT C. MONTGOMERY
1560 BROADWAY
SUITE 1400
DENVER, CO 80202

MIDWEST WIND ENERGY DEVELOPMENT GROUP, LLC
ATTN: STEFAN A NOE
4044 N LINCOLN AVE #466
CHICAGO, IL 60618-3038

MIDWEST WIND ENERGY DEVELOPMENT GROUP, LLC
ATTN: STEFAN NOE
211 EAST ONTARIO STREET
SUITE 1720
CHICAGO, IL 60611

MIDWEST WIND ENERGY DEVELOPMENT GROUP, LLC
ATTN: STEFAN NOE
4044 N LINCOLN AVE #466
CHICAGO, IL 60618-3038

MIDWEST WIND ENERGY, LLC
ATTN: TIMOTHY W. POLZ
205 N MICHIGAN AVE STE 3910
CHICAGO, IL 60601

MIDWEST WIND ENERGY, LLC
ATTN: TIMOTHY W. POLZ
4044 N LINCOLN AVE
CHICAGO, IL 60618-3038

MIDWEST WORKWEAR
115 E 2ND ST
KAUKAUNA, WI 54130

MIDWESTERN GOVERNORS ASSOCIATION
444 NORTH CAPITOL STREET, NW, SUITE
WASHINGTON, DC 20001

MIKE A JAKSICH
[ADDRESS INTENTIONALLY REDACTED]

MIKE BESHOAR TREE SERVICE LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
5105 PINE BLUFF RD
MORRIS, IL 60450

MIKE DEBLIEUX
PO BOX 3253
TUSTIN, CA 92781-3253

MIKE FLOOD FOR LEGISLATURE
105 S 2ND ST
NORFOLK, NE 68701

MIKE PASCHEL
MGP SPRAYING
PO BOX 487
VEGA, TX 79092

MIKE WAXMAN

MIKE WOLF
30582 DILLMAN AVE
ADRIAN, MN 56110

MIKEL COMPANY PENSION TRUST
ATTN MICHAEL FENNELL, PLAN ADMINISTRATOR
1104 HILLTOP RD
MAHWAH, NJ 07430-2231

MIKE'S LAWN SERVICE
425 E 5TH ST
STORM LAKE, IA 50588

MIKON CORPORATION
4414 B SOUTH 40TH STREET
ST. JOSEPH, MO 64503

MIKROPUL
17 WATCHUNG AVENUE
CHATHAM, NJ 07928

MIKROPUL
PO BOX 534679
ATLANTA, GA 30353-4679

MILAN BANQUETS
651 LAKEHURST RD
WAUKEGAN, IL 60085

MILBANK TWEED HADLEY & MCCLOY LLP
28 LIBERTY ST FL 47
NEW YORK, NY 10005-1445

MILBANK TWEED HADLEY & MCCLOY LLP
ATTN MATTHEW LATTERNER, ESQ.
1 CHASE MANHATTAN PLZ
NEW YORK, NY 10005

MILBANK TWEED HADLEY & MCCLOY LLP
ATTN MICHAEL L. HIRSCHFELD, ESQ.
1 CHASE MANHATTAN PLZ
NEW YORK, NY 10005

MILBANK TWEED HADLEY & MCCLOY, LLP
ONE CHASE MANHATTAN PLAZA
NEW YORK, NY 10005-1413

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN EDWARD KAYUKOV
601 S. FIGUEROA ST., 30TH FL.
LOS ANGELES, CA 90017

MILDRED TABOR-WINKLE
6 DARCY DR
BRANCHBURG, NJ 08876

MILES HVAC, INC.
ATTN: ANGELA RICH
134 ATLANTIC STREET # 6
JOHNSTOWN, PA 15904-1025

MILK STREET CAFE
50 MILK ST
BOSTON, MA 02109-5018

MILLER CENTER BINGO
C/O ROY WILLIAMS
504 S 8TH ST
PEKIN, IL 61554

MILLER INFORMATION SYSTEMS
ATTN: R. CRAIG THOMASMEYER, V.P.
4088 ALPHA DRIVE
ALLISON PARK, PA 15101

MILLER SENIOR CENTER
ATTN ROY WILLIAMS
551 S 14TH STREET
PEKIN, IL 61554

MILLER TROLL TRAINING
ATTN: BECKY LAUER
1345 15TH ST
FRANKLIN, PA 16323

MILLWRIGHT LOCAL 1693
930 N YORK RD
HINSDALE, IL 60521-2913

MILTECH ENERGY SERVICES INC.
1214 HEMINGWAY DR
GREENSBURG, PA 15601

MILTON ARBITRAGE PARTNERS, LLC C/O MILTON
ARBITRAGE PARTNERS, LLC
475 STEAMBOAT ROAD, FLOOR 2
GREENWICH, CT 06830

MILTON H LARSEN REVOCABLE LIVING TRUST
C/O MILTON H LARSEN, TRUSTEE
1315 N WEST ST APT 13
WICHITA, KS 67203-1307

MILWAUKEE SCHOOL OF ENGINEERING
CAREER PLACEMENT OFFICE
1025 N BROADWAY
MILWAUKEE, WI 53202

MIMI SONG REALTY GROUP, INC.
3911 PARK AVE.
SAN BERNADINO, CA 92392

MINCO PRODUCTS
7300 COMMERCE LN NE
MINNEAPOLIS, MN 55432-3176

MINDISH INDUSTRIAL TRAINING SERVICES
ATTN: STEVE MINDISH
1008 WOODCREST DRIVE
JOHNSTOWN, PA 15905

MINDISH INDUSTRIAL TRNG. SVCS.
1008 WOODCREST DRIVE
JOHNSTOWN, PA 15905

MINDJET LLC
ATTN: DAVID OPPENHEIMER, CFO
1160 BATTERY STREET
KOSHLAND BUILDING 4TH FLOOR
SAN FRANCISCO, CA 94111

MINDJET LLC
ATTN: DAVID OPPENHEIMER, CFO
275 BATTERY ST STE 1000
SAN FRANCISCO, CA 94111-3333

MINE & PROCESS SERVICE, INC
ATTN: LINDA KALVIN
PO BOX 484
KEWANEE, IL 61443

MINE AND PROCESS SERVICES INC.
332 TENNEY ST
KEWANEE, IL 61443-3452

MINE BELT SERVICE, INC.
PO BOX 2422
CLARKSBURG, WV 26302

MINE SAFETY APPLIANCES CO
P.O. BOX 426
PITTSBURGH, PA 15230-0426

MINE SAFETY APPLIANCES CO
P.O. BOX 640348
PITTSBURGH, PA 15264-0348

MINER ELECTRONICS CORP.
ATTN: WILLIAM R. DOW
500 4TH AVE
MUNSTER, IN 46321

MINERAL COUNTY DAY
30 ARMSTRONG ST APT A
KEYSER, WV 26726-3252

MINERAL SOLUTIONS
ATTN: PRESIDENT
1250 E DIEHL RD
NAPERVILLE, IL 60563

MINERAL SOLUTIONS, INC.
A.K.A LAFARGE-N.A.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
4000 TOWN CENTER, SUITE 2000
SOUTHFIELD, MI 48075

MINERAL SOLUTIONS, INC.
ATTN: PRESIDENT
AFA FLY ASH COMPANY
1250 EAST DIEHL RD
NAPERVILLE, IL 60563

MINERVA PROMOTIONS
608 IAA DR
BLOOMINGTON, IL 61701

MINNESOTA DEPT OF LABOR & INDUSTRY
443 LAFAYETTE RD N
SAINT PAUL, MN 55155-4342

MINNESOTA REVENUE
1760 MAIL STA
SAINT PAUL, MN 55145-1760

MINNESOTA SECRETARY OF STATE
60 EMPIRE DRIVE
ST.PAUL, MN 55103

MINNOTTE MANUFACTORING CORPORATION
ATTN: JOHN LUCAS
MINNOTTE SQUARE
PITTSBURGH, PA 15220

MINNOTTE MANUFACTURING CORP.
MINNOTTE SQUARE
PITTSBURGH, PA 15220-2963

MINNOTTE MANUFACTURING CORPORATION
ATTN: JOHN LUCAS
MINNOTTE SQUARE
PITTSBURGH, PA 15220

MINOOKA LIONS CLUB
ATTN JERRY DAVIDSON
24901 CANAL RD
MINOOKA, IL 60447

MINOOKA LIONS CLUB
ATTN JERRY DAVIDSON
PO BOX 57
MINOOKA, IL 60447

MINTZER, SAROWITZ, ZERIS, LEDVA & MEYERS
1500 MARKET ST
PHILADELPHIA, PA 19102-2159

MIRANDA HISPANIC MARKETING, LTD.
1056 ELMA AVE
ELGIN, IL 60120-5031

MIRANDO WIND ENERGY, LLC
2 RIVERWAY
HOUSTON, TX 77056

MIRANT CORPORATION
ATTN LAURA ANN GUILLEN
101 SECOND STREET
SUITE 1800
SAN FRANCISCO, CA 94105

MIRANT CORPORATION (TERMINATED: 06/05/2008)
C/O VINSON & ELKINS, LLP
ATTN BENJAMIN S. LIPPARD
1455 PENNSYLVANIA AVE., N.W.
WASHINGTON, DC 20004

MIRANT CORPORATION (TERMINATED: 06/05/2008)
C/O VINSON & ELKINS, LLP
ATTN KEVIN ALLEN GAYNOR
1455 PENNSYLVANIA AVE., N.W.
WASHINGTON, DC 20004

MIRANT CORPORATION TERMINATED: 06/05/2008
C/O WINSTON & STRAWN LLP
ATTN ROBERT BENARD PRINGLE
101 CALIFORNIA STREET
SAN FRANCISCO, CA 94111-5894

MISSION COMMUNITY WIND NORTH, INC
3 MACARTHUR PL STE 100
SANTA ANA, CA 92707

MISSION ENERGY HOLDING COMPANY
IRVINE, CA 92612

MISSION ENERGY HOLDING COMPANY
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

MISSION ENERGY HOLDING COMPANY
2600 MICHELSON DRIVE
IRVINE, CA 92612

MISSION ENERGY HOLDING COMPANY
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

MISSION ENERGY HOLDING COMPANY
ATTN: W. JAMES SCILACCI
400 S LASALLE ST #3500
CHICAGO, IL 60605

MISSION ENERGY HOLDING COMPANY
C/O EDISON MISSION ENERGY
ATTN: BARBARA MATHEWS, ASSOCIATE GENERAL
COUNSEL
2244 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

MISSION ENERGY HOLDING COMPANY
C/O EDISON MISSION ENERGY
ATTN: KEVIN M. SMITH, CFO
18101 VON KARMAN AVENUE, SUITE 1700
IRVINE, CA 92612

MISSION ENERGY HOLDING COMPANY
C/O EDISON MISSION ENERGY
ATTN: RAYMOND W. VICKERS, GENERAL COUNSEL
18101 VON KARMAN AVENUE, SUITE 1700
IRVINE, CA 92612

MISSION ENERGY HOLDING COMPANY
C/O EDISON MISSION ENERGY
ATTN: THEODORE F. CRAVER, JR. CEO AND PRESIDENT
2244 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

MISSION ENERGY HOLDING INTERNATIONAL, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION ENERGY HOLDING INTERNATIONAL, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION ENERGY HOLDINGS INTERNATIONAL, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION ENERGY HOLDINGS INTERNATIONAL, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION ENERGY WESTSIDE
C/O MISSION ENERGY WESTSIDE
ATTN: JOHN R. FINNERAN, VP

MISSION ENERGY WESTSIDE INC.
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

MISSION ENERGY WESTSIDE, INC.
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

MISSION ENERGY WESTSIDE, INC.
ATTN: JOHN P. FINNERAN, VP
18101 VON KARMAN AVE
SUITE 1700
IRVINE, CA 92612-1046

MISSION ENERGY WESTSIDE, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION ENERGY WESTSIDE, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION FUNDING ZETA
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION FUNDING ZETA
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION INSTRUMENTS
26705 LOMA VERDE
MISSION VIEJO, CA 92691

MISSION INSTRUMENTS
ATTN: J. GEORGE SOTTER
26705 LOMA VERDE
MISSION VIEJO, CA 92691

MISSION IOWA WIND COMPANY
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION IOWA WIND COMPANY
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION KERN RIVER HOLDINGS, INC.
3 MACARTHUR PLACE STE 100
SANTA ANA, CA 92707

MISSION MIDWAY-SUNSET HOLDINGS, INC.
3 MACARTHUR PLACE STE 100
SANTA ANA, CA 92707

MISSION MINNESOTA WIND
18101 VON KARMAN

MISSION MINNESOTA WIND II, INC.
18101 VON KARMAN AVENUE, SUITE 1700
CA 92612

MISSION MINNESOTA WIND III, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
3 MACARTHUR PLACE, SUITE 100
SANTA ANA, CA 92707-6068

MISSION MINNESOTA WIND, LLC
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION MINNESOTA WIND, LLC
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION MINNESOTA WIND, LLC
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
3 MACARTHUR PLACE, SUITE 100
SANTA ANA, CA 92707-6068

MISSION SYCAMORE HOLDINGS, INC.
3 MACARTHUR PLACE STE 100
SANTA ANA, CA 92707

MISSION WATSON HOLDINGS, INC.
3 MACARTHUR PLACE STE 100
SANTA ANA, CA 92707

MISSION WIND GOAT MOUNTAIN, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND GOAT MOUNTAIN, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND MACHINE, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND MACHINE, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND MAINE, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND MAINE, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND NEW MEXICO
18101 VON KARMAN AVE
IRVINE, CA 92612

MISSION WIND NEW MEXICO, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND NEW MEXICO, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND NEW YORK, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND NEW YORK, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND OKLAHOMA, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND PA ONE, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND PA THREE
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND PA THREE, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND PA TWO, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND PENNSYLVANIA, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND TEXAS II, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND TEXAS, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND UTAH, LLC
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND OKLAHOMA, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND PA ONE, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND PA THREE
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND PA THREE, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND PA TWO, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND PENNSYLVANIA, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND TEXAS II, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND TEXAS, INC
18101 VON KARMAN
IRVINE, CA 92612

MISSION WIND TEXAS, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND UTAH, LLC
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND WILDORADO, INC
18101 VON KARMAN
IRVINE, CA 92612

MISSION WIND WILDORADO, INC.
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND WILDORADO, INC.
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND WYOMING, LLC
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSION WIND WYOMING, LLC
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3020
JEFFERSON CITY, MO 65105-3020

MISSOURI DEPARTMENT OF REVENUE
PO BOX 453
JEFFERSON CITY, MO 65102-0453

MISSOURI STATE TAX COMMISSION
PO BOX 146
JEFFERSON CITY, MO 65102-0146

MISTRAS GROUP INC.
4491 WANDA RD
EDWARDSVILLE, IL 62025

MISTRAS GROUP, INC
C/O TRIPLE 5 INDUSTRIES
195 CLARKSVILLE ROAD
PRINCETON JUNCTION, NJ 08550

MISTRAS GROUP, INC.
161 TOWER DR
BURR RIDGE, IL 60527-7818

MITCH MILICH
[ADDRESS INTENTIONALLY REDACTED]

MITCHELL D KOCH
[ADDRESS INTENTIONALLY REDACTED]

MITCHELL KISIELEWSKI
C/O F. GERALD MAPLES, PA
ATTN F. GERALD MAPLES
365 CANAL PLACE, SUITE 1460
NEW ORLEANS, LA 70130-6538

MITCHELL KOCH
[ADDRESS INTENTIONALLY REDACTED]

MITSUBISHI ELECTRIC POWER PRODUCTS INC
PO BOX 64673
PITTSBURGH, PA 15264-0673

MITSUBISHI HEAVY INDUSTRIES, LTD.
ATTN: MR. M. AKADO
3-1 MINATOMORAI 3-CHOME
YOKOHAMA, 220-8401 JAPAN

MITSUBISHI HEAVY INDUSTRIES, LTD.
ATTN: MR. M. AKADO
MANAGER, WIND TURBINE BUSINESS SECTION
3-1 MINATOMORAI 3-CHOME
YOKOHAMA, 220-8401, JAPAN

MITSUBISHI HEAVY INDUSTRIES, LTD.
ATTN: MR. M. AKADO, MANAGER WIND TURBINE BUS SECT
3-1 MINATOMORAI 3-CHOME
YOKOHAMA, 220-8401 JAPAN

MITSUBISHI HEAVY INDUSTRIES, LTD.
ATTN: OSAMU HAMASAKI, ACTING GM
3-1 MINATOMORAI 3-CHOME
YOKOHAMA, 220-8401 JAPAN

MITSUBISHI HEAVY INDUSTRIES, LTD.
C/O CONDON & FORSYTH LLP
ATTN: MARSHALL S. TURNER
TIME SQUARE TOWER, 7 TIMES SQ
NEW YORK CITY, NY 10036

MITSUBISHI HEAVY INDUSTRIES, LTD.
C/O MANAGER, WIND TURBINE BUSINESS SECTION
ATTN: MR. M. AKADO
3-1 MINATOMIRAI 3-CHOME
YOKOHAMA, 220-8401, JAPAN

MITSUBISHI HEAVY INDUSTRIES, LTD.
C/O NAGASAKI SHIPYARD & MACHINERY WORKS
ATTN: GROUP MANAGER OF MACHINERY BUSINESS DEPT.
1-1 AKUNOURA-MACHI, NAGASAKI
NAGASAKI, 850-8610, JAPAN

MITSUBISHI HEAVY INDUSTRIES, LTD.
C/O NAGASAKI SHIPYARD & MACHINERY WORKS
ATTN: REI KIMURA, MANAGER
1-1 AKUNOURA-MACHI
NAGASAKI, 850-8610, JAPAN

MITSUBISHI POWER SYSTEMS AMERICAS INC
ATTN RICHARD SIDKOFF, GENERAL COUNSEL
100 BAYVIEW CIRCLE STE 6000
NEWPORT BEACH, CA 92660

MITSUBISHI POWER SYSTEMS AMERICAS INC
C/O DENTONS US LLP
ATTN PATRICK MAXCY
233 S WACKER DR STE 7800
CHICAGO, IL 60606

MITSUBISHI POWER SYSTEMS AMERICAS INC.
ATTN: GENERAL MANAGER OF LA OPERATIONS
100 BAYVIEW CIR
STE 4000
NEWPORT BEACH, CA 92660

MITSUBISHI POWER SYSTEMS AMERICAS INC.
ATTN: MR. T. NAKANO, VP
100 BAYVIEW CIR
STE 6000
NEWPORT BEACH, CA 92660

MITSUBISHI POWER SYSTEMS AMERICAS INC.
ATTN: SHURJI NAKAMURA, SVP
100 BAYVIEW CIR
STE 4000
NEWPORT BEACH, CA 92660

MITSUBISHI POWER SYSTEMS AMERICAS, INC.
ATTN: GENERAL COUNSEL
100 BAYVIEW CIRCLE
SUITE 4000
NEWPORT BEACH, CA 92660

MITSUBISHI POWER SYSTEMS AMERICAS, INC.
ATTN: GENERAL MANAGER OF LOS ANGELES OPERATIONS
100 BAYVIEW CIRCLE
SUITE 4000
NEWPORT BEACH, CA 92660

MITSUBISHI POWER SYSTEMS AMERICAS, INC.
ATTN: ICHIRO ITOH, GENERAL MANAGER
100 BAYVIEW CIRCLE, SUITE 4000
NEWPORT BEACH, CA 92660

MITSUBISHI POWER SYSTEMS AMERICAS, INC.
ATTN: ICHIRO ITOH, SVP AND GENERAL MANAGER
100 BAYVIEW CIRCLE, SUITE 4000
NEWPORT BEACH, CA 92660

MITSUBISHI POWER SYSTEMS AMERICAS, INC.
ATTN: MR. T. NAKANO, SENIOR VICE PRESIDENT
100 BAYVIEW CIRCLE
SUITE 4000
NEWPORT BEACH, CA 92660

MITSUBISHI POWER SYSTEMS AMERICAS, INC.
ATTN: MR. T. NAKANO, SENIOR VICE PRESIDENT
100 BAYVIEW CIRCLE
SUITE 6000
NEWPORT BEACH, CA 92660

MITSUBISHI POWER SYSTEMS AMERICAS, INC.
ATTN: SHUNJI NAKAMURA
100 BAYVIEW CIRCLE SUITE 4000
NEWPORT BEACH, CA 92660

MITSUBISHI POWER SYSTEMS AMERICAS, INC.
ATTN: TANCRED KING
100 COLONIAL CENTER PKWY
LAKE MARY, FL 32746

MITSUBISHI POWER SYSTEMS AMERICAS, INC.
ATTN: TANCRED KING
400 COLONIAL CENTER PKWY
LAKE MARY, FL 32746-7682

MITSUBISHI POWER SYSTEMS AMERICAS, INC.
C/O HOLLAND & KNIGHT, LLP
ATTN: BEN W. SUBIN, ESQ.
200 SOUTH ORANGE AVE, SUITE 2600
ORLANDO, FL 32801

MITSUBISHI POWER SYSTEMS, INC
ATTN RICHARD D. SIDKOFF, ESQ.
NEW YORK BRANCH (USA)
100 BAYVIEW CIR
NEWPORT BEACH, CA 92660-8915

MITSUBISHI POWER SYSTEMS, INC
NEW YORK BRANCH (USA)
100 BAYVIEW CIR
NEWPORT BEACH, CA 92660-8915

MITSUBISHO HEAVY INDUSTRIES, LTD.
ATTN: MR. M. AKADO
MITSUBISHI HEAVY INDUSTRIES, LTD.
3-1 MINATOMIRAI 3- CHOME
YOKOHAMA, 220-8401, JAPAN

MITSUI & CO, LTD.
ATTN: YUTAKA UEDA, GENERAL MANAGER
2-1 OHTEMACHI 1-CHOME
CHIYODA-KU, TOKYO, JAPAN

MITSUI & CO.,LTD.
1-2-1 OHTEMACHI
CHIYODA-KU, TOKYO
100-0004

MITSUI & CO.,LTD.
JUNTA SASAJI
1-2-1 OHTEMACHI
CHIYODA-KU, TOKYO 100-0004 JAPAN

MITTEN MANUFACTURING INC.
PO BOX 2877
SYRACUSE, NY 13220

MOAK, CASEY & ASSOCIATES INC.
400 W 15TH ST
AUSTIN, TX 78701-1648

MOBILE EQUIPMENT CO.
3610 GILMORE AVE
BAKERSFIELD, CA 93308-6294

MOBILE MEDICAL CORPORATION
ATTN: SALES & MARKETING
2413 LYTLE ROAD
BETHEL PARK, PA 15102

MOBILE RAIL SOLUTIONS, INC.
519 FRANKLIN ST.
MORRIS, IL 60450

MITSUBISHI UFJ TRUST & BANKING CORPO
ATTN RICHARD WENSKOSKI VICE PRESIDENT
1221 AVENUE OF THE AMERICAS FL
NEW YORK, NY 10020-1003

MITSUI & CO, LTD.
ATTN: TAKASHI UMEZU, GENERAL MANAGER
2D PROJECT DEVELOPMENT; DEPT PWR &
INFRASTRUCTURE
PROJECT DEVELOPMENT DIV; 2-1 OHTEMACHI 1-CHOME
CHIYODA-KU, TOKYO, JAPAN

MITSUI & CO. LTD
ATTN: T UMEZU
2-1, OHTEMACHI 1-CHOME
CHIYODA-KU, TOKYO, JAPAN, 104

MITSUI & CO.,LTD.
C/O CLIFFORD CHANCE US LLP
ATTN RICK ANTONOFF, ESQ
31 WEST 52ND ST
NEW YORK, NY 10019

MITSUI & CO.,LTD.
JUNTA SASAJI
1-2-1 OHTEMACHI
CHIYODA-KU, TOKYO
100-0004

MKRK, INC.
7734 N EASTLAKE TER APT 3
CHICAGO, IL 60626-1329

MOBILE AG AND INDUSTRIAL SUPPLY, INC.
4310 ROSEDALE HWY
BAKERSFIELD, CA 93308

MOBILE MEDICAL CORP.
2413 LYTLE ROAD
BETHEL PARK, PA 15102

MOBILE RAIL SOLUTIONS, INC
ATTN: TOM MURPHY
519 FRANKLIN ST
STE 106
MORRIS, IL 60450

MODERN BUILDERS INDUSTRIAL CONCRETE
1026 MOEN AVE
ROCKDALE, IL 60436

MODERN BUILDERS INDUSTRIAL CONCRETE COMPANY
ATTN: ROBERT J. FILEC
PO BOX 2008
JOLIET, IL 60434

MODERN FLUID TECHNOLOGY INC
93 BERKSHIRE DR
CRYSTAL LAKE, IL 60014-2809

MODERN HEATING AND COOLING INC.
109 SIOUX ST
CHEROKEE, IA 51012

MODIS
20 MALL RD STE 410
BURLINGTON, MA 01803-4129

MODRALL SPERLING ROEHL HARRIS & SISK, P.A.
PO BOX 2168
ALBUQUERQUE, NM 87103-2168

MODRALL SPERLING ROEHL HARRIS & SISK, P.A.
PO BOX 2618
ALBUQUERQUE, NM 87103-2168

MODUMEND, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
5506 ADOLFO RD
CAMARILLO, CA 93012

MOHAMMED SHRINE
ATTN JERRY MCDANIELS
4201 INDUSTRY DRIVE
BARTONVILLE, IL 61607

MOHLER TECHNOLOGY, INC.
ATTN: JOHN VOTE
PO BOX 669
BOONVILLE, IN 47601-0669

MOJAVE CHAMBER OF COMMERCE
PO BOX 935
MOJAVE, CA 93502

MOJAVE PIPELINE
AN EL PASO COMPANY
PO BOX 910476
DALLAS, TX 75391-0476

MOLE MASTER SERVICES CORPORATION
ATTN: DAN W. BRUENDERMAN
117 INDUSTRY ROAD
MARIETTA, OH 45750

MOLE MASTER SERVICES CORPORATION
ATTN: LUKE A. BERG
27815 STATE ROUTE 7
MARIETTA, OH 45750

MOLECULAR REPAIR SYSTEMS
2450 WESTWAY DR. SUITE 110
BRUNSWICK, OH 44212

MOLTER CORPORATION
ATTN: LORETTA J. MOLTER, PRESIDENT
PO BOX 751
FRANKFURT, IL 60423

MONARCH CHEMICAL COMPANY
ATTN: DEL L. BAKER
4940 BRIGHTWOOD ROAD
SUITE 310, BLDG A
BETHEL PARK, PA 15102

MONARCH INSTRUMENT
15 COLUMBIA DR
AMHERST, NH 03031

MONGAN PAINTING CO., INC.
ATTN: RICK MONGAN, PRESIDENT
720 SLEEZER RD
CHEROKEE, IA 51012-7247

MONICA DIEM THUY NGUYENDUC
[ADDRESS INTENTIONALLY REDACTED]

MONITOR LABS/USI
5610 NORTH PIONEER ROAD
GIBSONIA, PA 15044-9629

MONITORING SOLUTIONS, INC.
78 STATE ROUTE 173 STE 7
HAMPTON, NJ 08827

MONT LEVINE, INC.
PO BOX 2080
FAIRMONT, WV 26555-2080

MONTANA DEPARTMENT OF REVENUE
PO BOX 5805
HELENA, MT 59604-5805

MONTANA DEPARTMENT OF REVENUE
PO BOX 7149
HELENA, MT 59604-7149

MONTOUR INDUSTRIAL SUPPLY
1400 SECOND AVENUE
CORAOPDIS, PA 15708

MOODY'S ANALYTICS, INC.
250 GREENWICH STREET
NEW YORK, NY 10007

MOODY'S ANALYTICS, INC.
PO BOX 116714
ATLANTA, GA 30368-0597

MOODY'S INVESTORS SERVICE
PO BOX 102597
ATLANTA, GA 30368-0597

MOORE GLASS, INC
559 N CHICAGO ST
JOLIET, IL 60432-1790

MOORE GLASS, INC.
ATTN: SUE MOORE
559 N CHICAGO ST
JOLIET, IL 60432

MOORE INDUSTRIES
C/O RKA APPLIED SOLUTIONS
ATTN: VICKI ARCHER
PO BOX 826
WHEATON, IL 60189

MOORE INDUSTRIES INTL, INC.
C/O RKA APPLIED SOLUTION
PO BOX 826
WHEATON, IL 60187

MOORE INDUSTRIES, INC
16650 SCHOENBORN ST
SEPULVEDA, CA 91343-6196

MOORE INDUSTRIES-INTERNTL, INC
16650 SCHOENBORN ST
NORTH HILLS, CA 91343-6196

MOORE TECHNOLOGIES CORP.
ATTN: MARK T. MOORE
2 S 561 RIVER OAKS DRIVE
WARRENVILLE, IL 60555

MOOREA BANQUET CENTRE
8700 SWIGERT CT
BAKERSFIELD, CA 93311-9696

MOORE-MCNEIL, LLC
2002 RICHARD JONES RD STE A307
NASHVILLE, TN 37215-2866

MOOSE HEART
ATTN JANET FREGULIA
155 S INTERNATIONAL DRIVE
MOOSEHEART, IL 60539-1100

MOPPEL FAMILY TRUST
C/O HAROLD MOPPEL
18404 ST ETIENNE LN
SAN DIEGO, CA 92128

MORE DIRECT, INC.
4800 T-REX AVE
BOCA RATON, FL 33431

MOREDIRECT, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
1001 YAMATO ROAD
SUITE 200
BOCA RATON, FL 33431-4403

MORGAN & SONS, INC
RR 4 BOX 190
FAIRMONT, WV 26554

MORGAN AUTO PARTS, INC.
115 JACKSON ST
FAIRMONT, WV 26554

MORGAN DISTRIBUTING INC.
ATTN: JEANNE BAIETTO
3425 N 22ND STREET
DECATUR, IL 62526

MORGAN DISTRIBUTING, INC.
3425 N 22ND ST
DECATUR, IL 62526

MORGAN LEWIS & BOCKIUS
ATTN: RICHARD A. SHORTZ
300 S GRAND AVE
LOS ANGELES, CA 90071-3132

MORGAN PAINTING CO., INC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
58 TERRACE AVE
HASBROUCK HTS, NJ 07604

MORGAN SAMUELS COMPANY, LLC
6420 WILSHIRE BLVD STE 1240
LOS ANGELES, CA 90048-5542

MORGAN SCHAFFER SYSTEMS INC
ATTN: CLAUDE HERMANN
8300 SAINT - PATRICK, SUITE 150
LASALLE, QC +18N 2+11, CANADA

MORGAN STANLEY
ATTN IRVING CORUJO, REORGANIZATION DEPT
1 NEW YORK PLZ
NEW YORK, NY 10004-1935

MORGAN STANLEY
ATTN REORGANIZATION DEPT
1 NEW YORK PLAZA
NEW YORK, NY 10004

MORGAN STANLEY
ATTN: RAQUEL DEL MONTE
1 NEW YORK PLAZA, 7TH FLOOR
NEW YORK, NY 10004

MORGAN STANLEY
THE FRAENKEL-CHICOCKI GROUP
ATTN: TOM CICHOCKI
515 HAMILTON ST STE 700
ALLENTOWN, PA 18101-1539

MORGAN STANLEY - FIRMWIDE OPS
ATTN:  BHARAT TOMAR
QUADRON BUSINESS PARK LTD.
BLOCK NO. 01, 5TH FLOOR
RAJIV GAHNDI INFOTECH PARK, PLOT NO 28, PUNE 41107

MORGAN STANLEY & CO. INC.
ATTN CORPORATE ACTIONS
1300 THAMES ST WHARF
7TH FL
BALTIMORE, MD 21231

MORGAN STANLEY & CO. INC.
ATTN MICHELLE FORD
1300 THAMES ST
BALTIMORE, MD 21231-3496

MORGAN STANLEY CAPITAL GROUP
ATTN: CLOSE-OUT NOTICES
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY CAPITAL GROUP
ATTN: MISCELLANEOUS NOTICES
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY PRIVATE BANK NATL ASSN
ATTN REORGANIZATION DEPT
1 NEW YORK PLZ
NEW YORK, NY 10004-1913

MORGAN STANLEY SMITH BARNEY
ATTN DAVID LINDBERG
411 E. WISCONSIN AVE
COLUMBUS, WI 43202

MORGAN STANLEY SMITH BARNEY LLC
ATTN VOLUNTARY CORPORATE ACTIONS
1 NEW YORK PLAZA,  39TH FLOOR
NEW YORK, NY 10004

MORGAN STANLEY TRUST NATIONAL AS SOCI
ATTN GOLDMAN JONATHAN, MANAGER
2751 CENTERVILLE RD STE 104
WILMINGTON, DE 19808-1600

MORGAN STANLEY TRUST NATIONAL AS SOCI
ATTN GOLDMAN JONATHAN, MANAGER
4001 KENNET PIKE STE 216
WILMINGTON, DE 19807-2029

MORGAN STANLEY WEALTH MANAGEMENT
ATTN: JARROD BRANDMAN, CRPS
4855 TECHNOLOGY WAY, SUITE 600
BOCA RATON, FL 33431

MORGAN, LEWIS & BOCKIUS LLP
ATTN: EDWARD W. ZAELKE
300 SOUTH GRAND AVE, 22ND FLOOR
LOS ANGELES, CA 90071-3132

MORGAN, LEWIS & BOCKIUS LLP
COUNSELORS AT LAW
PO BOX 79356
CITY OF INDUSTRY, CA 91716-9356

MORGANFIELD PRESBYTERIAN CHURCH
PO BOX 528
MORGANFIELD, KY 42437

MORGANTOWN MACH & HYD. OF PA
771 INDIAN SPRINGS RD
INDIANA, PA 15701

MORGANTOWN MACH & HYD. OF PA
771 NORTH INDIAN SPRINGS ROAD
INDIANA, PA 15701

MORGANTOWN MACH & HYD. OF PA
PO BOX 347460
PITTSBURGH, PA 15251-4460

MORGANTOWN MACH & HYD. OF PA
PO BOX 347460
PITTSBURGH, WV 15251-4460

MORGANTOWN MACHINE & HYDRAULICS OF W.VIRGINIA, INC
PO BOX 347460
PITTSBURGH, PA 15251-4460

MORNING STAR INDUSTRIES, INC
PO BOX 1266
JENSEN BEACH, FL 34958

MORNINGSTAR COMMODITY DATA
22 WEST WASHINGTON STREET
CHICAGO, IL 60602

MORNINGSTAR MISSION MINISTRIES
ATTN MARILYN FARMER
350 E WASHINGTON STREET
JOLIET, IL 60433

MORRIS AREA PUBLIC LIBRARY DISTRICT
604 LIBERTY STREET
MORRIS, IL 60450

MORRIS AREA PUBLIC LIBRARY DISTRICT
C/O ROBBINS SCHWARTZ NICHOLAS LIFTON & TAYLOR, LTD
ATTN: FREDERIC S. LANE
55 WEST MONROE
SUITE 800
CHICAGO, IL 60603

MORRIS CONSOLIDATED HIGH SCHOOL DISTRICT NO. 101
1000 UNION STREET
MORRIS, IL 60450

MORRIS CONSOLIDATED HIGH SCHOOL DISTRICT NO. 101
C/O ROBBINS SCHWARTZ NICHOLAS LIFTON & TAYLOR, LTD
ATTN: FREDERIC S. LANE
55 WEST MONROE
SUITE 800
CHICAGO, IL 60603

MORRIS FIRE PROTECTION AND AMBULANCE DISTRICT
121 WEST MAIN STREET
MORRIS, IL 60450

MORRIS FIRE PROTECTION AND AMBULANCE DISTRICT
C/O ROBBINS SCHWARTZ NICHOLAS LIFTON & TAYLOR, LTD
ATTN: FREDERIC S. LANE
55 WEST MONROE
SUITE 800
CHICAGO, IL 60603

MORRIS GRADE SCHOOL DISTRICT NO. 54
725 SCHOOL ST STE A
MORRIS, IL 60450-1207

MORRIS GRADE SCHOOL DISTRICT NO. 54
C/O ROBBINS SCHWARTZ NICHOLAS LIFTON & TAYLOR, LTD
ATTN: FREDERIC S. LANE
55 WEST MONROE
SUITE 800
CHICAGO, IL 60603

MORRIS JAMES LLP
500 DELAWARE AVE, SUITE 1500
WILMINGTON, DE 19801

MORRIS MATERIAL HANDLING
ATTN: JEFF BROWN
S 40 W 24160 ROCKWOOD WAY
WAUKESHA, WI 53189

MORRIS WERDAL
808 S SHERIDAN ST APT 202
FERGUS FALLS, MN 56537-3001

MORRISON & FOERSTER LLP
250 W 55TH ST FL 17
NEW YORK, NY 10019-9620

MORRISON CONSTRUCTION COMPANY
1834 SUMMER ST
HAMMOND, IN 46320

MORRISON CONTSTRUCTION INC
ATTN: KEN NOVAK, CONTROLLER
1834 SUMMER ST
HAMMOND, IN 46320

MORRISON MANAGEMENT SERVICES AT
NORTHWESTERN LAKE FOREST HOSPITAL
660 N WESTMORELAND
LAKE FOREST, IL 60045

MORTON BASKETBALL ASSOCIATION
PO BOX 933
MORTON, IL 61550

MOSES M KWABEN
[ADDRESS INTENTIONALLY REDACTED]

MOSS ADAMS LLP
ATTN: KEN HUANG
101 2ND ST
STE 900
SAN FRANCISCO, CA 94105-3650

MOSS REV LIVING TRUST
C/O WAYNE H & LINDA R MOSS, TTEES
2322 ARENEL AVE SW
ROANOKE, VA 24015

MOSS-ADAMS LLP
101 2ND ST STE 900
SAN FRANCISCO, CA 94105-3650

MOSTARDI PLATT
888 INDUSTRIAL DRIVE
ELMHURST, IL 60126

MOSTARDI PLATT
888 N INDUSTRIAL DR
ELMHURST, IL 60126

MOSTARDI PLATT ASSOCIATES INC
ATTN: JAMES R PLATT, VP
945 OAKLAWN AVE
ELMHURST, IL 60126

MOSTARDI PLATT ENVIRONMENTAL
1520 KENSINGTON ROAD
OAK BROOK, IL 60523-2139

MOSTARDI PLATT ENVIRONMENTAL
72001 EAGLE WAY
CHICAGO, IL 60678-2001

MOSTARDI PLATT ENVIRONMENTAL
888 N INDUSTRIAL DR
ELMHURS, IL 60126-1121

MOSTARDI PLATT ENVIRONMENTAL
ATTN: JOSEPH J MACAK III, PRES
1520 KENSINGTON RD
SUITE 204
OAK BROOK, IL 60523

MOSTARDI PLATT ENVIRONMENTAL
ATTN: JOSEPH J MACAK III, PRES
888 N INDUSTRIAL DR
ELMHURST, IL 60126-1121

MOSTARDI PLATT ENVIRONMENTAL
ATTN: THOMAS HIEBERT
888 N INDUSTRIAL DRIVE
ELMHURST, IL 60125-1121

MOSTLY FLOWERS LTD
4879 S ARCHER AVE
CHICAGO, IL 60632

MOTION CONTROL ENGINEERING
PO BOX 824295
PHILADELPHIA, PA 19182-4295

MOTION INDUSTRIES
ATTN: MARK R. THOMPSON
1605 ALTON RD
BIRMINGHAM, AL 35210

MOTION INDUSTRIES
PO BOX 1477
BIRMINGHAM, AL 35201-1477

MOTION INDUSTRIES INC.
1028 MOEN AVE
ROCKDALE, IL 60436

MOTION INDUSTRIES INC.
1361 S JEFFERSON ST
CHICAGO, IL 60607

MOTION INDUSTRIES INC.
3113 N MAIN ST
EAST PEORIA, IL 61611

MOTION INDUSTRIES INC.
4250 LEE AVE
GURNEE, IL 60031-2141

MOTION INDUSTRIES INC.
5444 EAST AVE
COUNTRYSIDE, IL 60525-3671

MOTION INDUSTRIES INC.
P.O. BOX 98412
CHICAGO, IL 60693

MOTION INDUSTRIES, INC.
610 BEATTY RD
MONROEVILLE, PA 15146-1558

MOUNTAIN FILTRATION SYST. INC.
ATTN: FRANK WAGNER
500 TENNYSON AVE
ALTOONA, PA 16602

MOUNTAIN FILTRATION SYSTEMS INC.
500 TENNYSON AVE.
ALTOONA, PA 16602

MOUNTAIN WIND POWER II, LLC
ATTN: BUSINESS MANAGER
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

MOUNTAIN WIND POWER, LLC
ATTN: BUSINESS MANAGER
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

MOUNTAINAIR GRAVEL PRODUCTS
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
306 N. HANLON/ BOX 963
MOUNTAINAIR, NM 87036

MOUNTAINEER LAWN CARE
2300 SMITHTOWN RD
MORGANTOWN, WV 26508

MOUTAIN WIND POWER II, LLC
ATTN: BUSINESS MANAGER
3 MACARTHUR PLACE SUITE 100
SANTA ANA, CA 92707

MOUTAIN WIND POWER, LLC
ATTN: BUSINESS MANAGER
3 MACARTHUR PLACE SUITE 100
SANTA ANA, CA 92707

MOVALVE SERVICES, INC.
2383 OAK CT
ORANGE PARK, FL 32073-5347

MOVALVE SERVICES, INC.
ATTN: LARRY DOWLING SR
2383 OAK CT
ORANGE PARK, FL 32073

MOVALVE SERVICES, INC.
PO BOX 1441
ORANGE PARK, FL 32067

MP ENVIRONMENTAL SERVICES, INC
PO BOX 80358
BAKERSFIELD, CA 93380

MP2 ENERGY LLC
21 WATERWAY AVE STE 450
SPRING, TX 77380-3098

MPE RENTALS
1718 MILEGROUND RD
MORGANTOWN, WV 26505

MPR ASSOCIATES, INC.
320 KING ST
ALEXANDRIA, VA 22314-3230

MPR ASSOCIATES, INC.
ATTN: CONTRACT ADMINISTRATOR
320 KING STREET
SUITE 400
ALEXANDRIA, VA 22314

MPW INDUSTRIAL SERVICES INC.
ATTN: JOHN CIHON
9711 LANCASTER RD SE
HEBRON, OH 43025

MPW INDUSTRIAL SERVICES, INC.
250 WASHINGTON AVENUE
DRAVOSBURG, PA 15034

MPW INDUSTRIAL SERVICES, INC.
ATT: STEFANIE COE
9711 LANCASTER ROAD SE
HEBRON, OH 43025

MPW INDUSTRIAL SERVICES, INC.
ATTN: KELLIE GAGE
150 SOUTH 29TH STREET
NEWARK, OH 43055

MPW INDUSTRIAL SERVICES, INC.
ATTN: STEFANIE L. COE
9711 LANCASTER RD SE
HEBRON, OH 43025

MPW INDUSTRIAL WATER SERVICES INC
9711 LANCASTER RD
HEBRON, OH 43025-9764

MPW WATER MANAGEMENT GROUP
150 S. 29TH STREET
NEWARK, OH 43055

MPW WATER MANAGEMENT GROUP
ATTN: DAVID BROWN
150 S 29TH ST
NEWARK, OH 43055

MR IKBAL SAMAD
3731 PARADISO CIR
KISSIMMEE, FL 34746-1951

MR LARRY AMMON
26 SONNET DR
ORCHARD PARK, NY 14127-6014

MR. SHIMS
729 N YALE AVE
VILLA PARK, IL 60181

MRE CONSULTING, LTD.
ATTN: MRE REPRESENTATIVE AS DESIGNATED IN PCRS
3333 RICHMOND AVE, SUITE 300
HOUSTON, TX 77098

MRE CONSULTING, LTD.
ATTN: MRE REPRESENTATIVE AS DESIGNATED IN PCRS
3800 BUFFALO SPEEDWAY STE 200
HOUSTON, TX 77098-3725

MRE CONSULTING, LTD.
ATTN: MRE REPRESENTATIVE AS DESIGNATED IN PCRS
3800 BUFFALO SPEEDWAY STE 208
HOUSTON, TX 77098-3725

MRW & ASSOCIATES, LLC
1814 FRANKLIN ST
OAKLAND, CA 94612-3438

MS CAROL TECHLIN
535 WEST HIGH STREET
SEYMOUR, WI 54165

MS JACOBS & ASSOCIATES, INC.
810 NOBLESTOWN RD
PITTSBURGH, PA 15205

MS SUSAN L GLICKMAN
17710 CURRIE FORD DR
LUTZ, FL 33558-8031

MSC INDUSTRIAL SUPPLY CO.
PO BOX 9072
MELVILLE, NY 11747

MSI TESTING & ENGINEERING INC.
1390 N 25TH AVE
MELROSE PARK, IL 60160

MSI TESTING & ENGINEERING INC.
DEPARTMENT 20-3024, PO BOX 5977
CAROL STREAM, IL 60197-5977

MSIC, INC.
4037 N. LOWELL AVE.
CHICAGO, IL 60641

MSM ENVIRONMENTAL SERVICES LLC
RR 1 BOX 640
FARMINGTON, WV 26571

MTGL, INC.
2292 E. LA PALMA AVE. STE A
ANAHEIM, CA 92816

MTGL, INC.
ATTN: SUSIE LAU
2292 E LA PALMA AVE. STE A
ANAHEIM, CA 92816

MTI GROENDYK
C/O ACCOUNTS RECEIVABLE
7381 PACIFIC CIRCLE
MISSISSAUGA ON L5T 2A4 CANADA

MTM INTERNATIONAL, INC.
201 PRAIRIE HEIGHTS DR
VERONA, WI 53593

MUELLERMIST IRRIGATION CO.
2612 S 9TH AVE
BROADVIEW, IL 60155

MUELLERMIST IRRIGATION CO.
PO BOX 6307
MAYWOOD, IL 60155

MUJERES LATINAS EN ACCION
2124 W 21ST PL
CHICAGO, IL 60608

MULLEN REFRIGERATION SERVICE INC.
ATTN: ROXANN MULLEN DONAHUE
202 RAILROAD ST
LATROBE, PA 15650

MULLEN REFRIGERATION SERVICE, INC.
202 RAILROAD STREET
LATROBE, PA 15650

MULTIMEDIA SALES AND MARKETING
PO BOX 5065
BUFFALO GROVE, IL 60089

MUNGER TOLLES & OLSON LLP
ATTN DANIEL J. HARRIS
355 S GRAND AVE
LOS ANGELES, CA 90071-1592

MUNGER, TOLLES & OLSON
ATTN: HENRY WEISSMANN
355 S GRAND AVE
LOS ANGELES, CA 90071-1592

MUNGER, TOLLES & OLSON LLP
ATTN JOHN W. SPIEGEL, ESQ.
355 SOUTH GRAND AVE, 35TH FL
LOS ANGELES, CA 90071-1560

MUNGER, TOLLES, & OLSON LLP
355 S GRAND AVE
LOS ANGELES, CA 90071-1592

MUNICIPAL PUBLICATIONS
P. O. BOX 308
HOME, PA 15747

MUNICIPALITY OF GRANT TOWN
PO BOX 40
GRANT TOWN, WV 26574

MUNROE, INCORPORATED
1820 N FRANKLIN ST
PITTSBURGH, PA 15233

MUNTERS CORP. - CARGOCAIRE DIV.
79 MONROE ST
AMESBURY, MA 01913-0640

MUNTERS CORPORATION
210 6TH ST
FORT MYERS, FL 33907

MUNTERS CORPORATION
210 SIXTH STREET
FORT MYERS, FL 33907

MURPHY & MILLER
ATTN: EDWARD FISCHER
600 W TAYLOR ST
CHICAGO, IL 60607-4491

MURPHY OIL USA, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

MURPHY OIL USA, INC.
C/O FRANKE & SALLOUM, PLLC
ATTN RICHARD P. SALLOUM
P. O. DRAWER 460
GULFPORT, MS 39502

MURPHY OIL USA, INC.
C/O FRANKE & SALLOUM, PLLC
ATTN SHELLYE V. MCDONALD
P. O. DRAWER 460
GULFPORT, MS 39502

MURPHY OIL USA, INC.
C/O FRILOT, LLC
ATTN KERRY J. MILLER - PHV
1100 POYDRAS ST., SUITE 3700
NEW ORLEANS, LA 70163-3700

MURRYSVILLE MACHINERY CO INC
350 ARONA RD
NEW STANTON, PA 15672-9771

MUSCULOSKELETAL INJURY CONTROLS INC
4037 N LOWELL AVE
CHICAGO, IL 60641

MUTH ELECTRIC, INC.
1717 N SANBORN BLVD
MITCHELL, SD 57301

MWM REAL ESTATE LP
111 2ND STREET
BROOKVILLE, PA 15825

MWM REALESTATE LP
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
RAILROAD AND 2ND ST
BROOKVILLE, PA 15825

MYERS AND COMPANY INC.
ATTN: BOB HUHN, PRES.
P.O. BOX 1170
MARS, PA 16046

MYERS CONSTRUCTION, INC.
79849 HIGHWAY 2
BROKEN BOW, NE 68822

MYERS, BERRY, O'CONNOR & KUZMA, LTD.
130 E MADISON ST
OTTAWA, IL 61350

MYERS, BERRY, O'CONOR & KUZMA, LTD.
ATTN: SHERYL H. KUZMA
130 E MADISON
OTTAWA, IL 61350

MYERS-AUBREY CO.
ATTN: JANET MAYHEW
P.O. BOX 470370
TULSA, OK 74008

MYGEARMAN.COM
1337A ARROWHEAD TRL
NEKOOSA, WI 54457

MYRIAM SAYED
[ADDRESS INTENTIONALLY REDACTED]

MYRNA NOVO LE CLAIRE
438 W HARDING AVE
SANTA MARIA, CA 93458

MYRON BLAIR JR
[ADDRESS INTENTIONALLY REDACTED]

MYRON CORP
PO BOX 660888
DALLAS, TX 75266-0888

MYRON L. COMPANY
PO BOX 507005
SAN DIEGO, CA 92150-7005

N&M TRANSFER CO., INC.
630 MUTTART RD
NEENAH, WI 54956-9752

N. A. WATER SYSTEMS, LLC
250 AIRSIDE BUSINESS PARK
MOON TOWNSHIP, PA 15108-2793

N.A. LOGAN, INC.
3000 BURR ST
GARY, IN 46406-3429

N.A. LOGAN, INC.
ATTN: ANTHONY N LOGAN, PRES
3000 BURR ST
GARY, IN 46408

N.A. WATER SYSTEMS, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
250 AIRSIDE DRIVE
AIRSIDE BUSINESS PARK
MOON TOWNSHIP, PA 15108

NAHUEL SEBASTIAN FLORES
[ADDRESS INTENTIONALLY REDACTED]

NALCO CHEMICAL
1601 W DIEHL RD
NAPERVILLE, IL 60563

NALCO CHEMICAL
P.O. BOX 640863
PITTSBURGH, PA 15264-0863

NALCO COMPANY
3010 EAST RIDGE DRIVE
GIBSONIA, PA 15044

NAMI - NATIONAL ALLIANCE ON MENTAL HEALTH
PO BOX 759155
BALTIMORE, MD 21275

NAMIT LODHA
2209 11905 ALLFORTH LANE
CHARLOTTE, NC 28277

NAN N FERREE
[ADDRESS INTENTIONALLY REDACTED]

NANCY C. RICCIUTO
[ADDRESS INTENTIONALLY REDACTED]

NANCY EDGELL
345 W. MAIN STREET
TUSTIN, CA 92780

NANCY FERRARI
1300 COSTA DEL SOL
PISMO BEACH, CA 93449-3327

NANCY G LEWIS
[ADDRESS INTENTIONALLY REDACTED]

NANCY G LEWIS
[ADDRESS INTENTIONALLY REDACTED]

NANCY H TURNER
303 S SIXTH ST
NORTH WALES, PA 19454

NANCY H TURNER
C/O PERSHING LLC IRA FBO NANCY TURNER
PO BOX 418
FOUNTAINVILLE, PA 18923

NANCY LEWIS
[ADDRESS INTENTIONALLY REDACTED]

NANCY LEWIS
[ADDRESS INTENTIONALLY REDACTED]

NANCY P FICHTHORN TRUST DTD 8-24-05
C/O NANCY P FICHTHORN TRUSTEE
430 COCONUT PALM RD
VERO BEACH, FL 32963-3709

NANCY S BRANDT TTEE
NANCY S BRANDT TR UA DTD 12/27/2002
918 CURTIS ST
ALBANY, CA 94706

NANCY SUSAN BRANDT TTEE
NANCY SUSAN BRANDT NON-EXEMPT UA DTD 11/27/1985
918 CURTIS ST
ALBANY, CA 94706

NANCY'S PIZZA
210 N WEBER RD
BOLINGBROOK, IL 60440

NAPA AUTO PARTS
215 FAYETTE ST
PEKIN, IL 61554-4095

NAPA AUTO PARTS
2400 EXPANSION BLVD
STORM LAKE, IA 50588

NAPA AUTO PARTS
C/O QUINCY AUTOMOTIVE INC
ATTN: J T TAFT, GM
824 COMMERCIAL AVE
SPRINGFIELD, IL 62703

NAPA AUTO PARTS
DIVISION OF MPEC
P.O. BOX 5066
SPRINGFIELD, IL 61125-0066

NAPCO STEEL INC.
ATTN: BRIAN MILLER/TODD GERBER
1800 ARTHUR DRIVE
WEST CHICAGO, IL 60185

NAPIER PARK GLOBAL CAPITAL
280 PARK AVE FL 3W
NEW YORK, NY 10017-1312

NARCISO PALACIOS
[ADDRESS INTENTIONALLY REDACTED]

NASH ELMO INDUSTRIES LLC
9 TREFOIL DR
TRUMBULL, CT 06611-1330

NATALE L FAZIO
[ADDRESS INTENTIONALLY REDACTED]

NATALIA LASTRICO WOODWARD
[ADDRESS INTENTIONALLY REDACTED]

NATALIA LI
3713 S GEORGE MASON DR APT 1412 W
FALLS CHURCH, VA 22041

NATEXIS BANQUE
ATTN: ENDINA BARLETTA
645 FIFTH AVE
20TH FL
NEW YORK, NY 10022

NATHAN B. MCOMBER
[ADDRESS INTENTIONALLY REDACTED]

NATHAN MCOMBER
[ADDRESS INTENTIONALLY REDACTED]

NATHAN R. KEEN
[ADDRESS INTENTIONALLY REDACTED]

NATHAN ULREY
POWERTON STATION

NATHAN W WOODS
[ADDRESS INTENTIONALLY REDACTED]

NATHANIEL L CONGELLIERE
[ADDRESS INTENTIONALLY REDACTED]

NATHANIEL THOMAS
[ADDRESS INTENTIONALLY REDACTED]

NATIONAL ASSOCIATION OF MANUFACTURES
ATTN: ACCT DEPARTMENT
1331 PENNSYLVANIA AVENUE
WASHINGTON, DC 20004-1790

NATIONAL AUSTRALIA BANK LTD.
ATTN: LIDIA SANIUK/GERALDINE HARPER
200 PARK AVE
34TH FL
NEW YORK, NY 10166

NATIONAL BELT SERVICE
PO BOX 905065
CHARLOTTE, NC 28290-5065

NATIONAL COAL TRANPORTATION ASSOCIA
4 W. MEADOW LARK LANE, SUITE 100
LITTLETON, CO 80127-5718

NATIONAL COMPRESSOR SERVICES LLC
10349 INDUSTRIAL ST
HOLLAND, OH 43528

NATIONAL COMPRESSOR SERVICES, LLC
ATTN: ERIK BABCOCK
10349 INDUSTRIAL RD
HOLLAND, OH 43528

NATIONAL ECONOMIC RESEARCH ASSOCIATES, INC.
PO BOX 29677
NEW YORK, NY 10087-9677

NATIONAL ENERGY BOARD
444 SEVENTH AVE SW
CALGARY
ALBERTA T2P OX8 CANADA

NATIONAL FINANCIAL SERVICES LLC
ATTN SEAN COLE
499 WASHINGTON BLVD
5TH FLOOR
JERSEY CITY, NJ 07310

NATIONAL FIRE PROTECTION ASSOC
PO BOX 9689
MANCHESTER, NH 03108-9689

NATIONAL HEAT EXCHANGE
8397 SOUTHERN BLVD
YOUNGSTOWN, OH 44512-6319

NATIONAL HELICOPTER SERVICE & ENGIN
PO BOX 17150
ENCINO, CA 91416

NATIONAL INSPECTION & CONSULTANTS, INC.
9911 BAVARIA RD
FORT MYERS, FL 33913

NATIONAL LATINO EDUCATION INSTITUTE
2011 W PERSHING RD
CHICAGO, IL 60609

NATIONAL LIFT TRUCK, INC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
3333 MT PROSPECT
FRANKLIN PARK, IL 60131

NATIONAL MS SOCIETY/GRTR IL CHAPTER
ATTN SUZETTE MILLER-SAURS
PO BOX 4048
PEORIA, IL 61607-0048

NATIONAL MULTIPLE SCLEROSIS SOCIETY
506 3RD AVENUE
DUNCANSVILLE, PA 16505

NATIONAL MUSEUM OF MEXICAN ART
1852 W 19TH ST
CHICAGO, IL 60608-2706

NATIONAL PUMP & COMPRESSOR
4533 W NORTH AVE
MELROSE PARK, IL 60160

NATIONAL PUMP & COMPRESSOR
PO BOX 21160
BEAUMONT, TX 77720

NATIONAL RAILWAY EQUIPMENT CO.
14400 ROBEY AVE
DIXMOOR, IL 60426-1042

NATIONAL RAILWAY EQUIPMENT CO.
8394 SOLUTIONS CTR
CHICAGO, IL 60677-8003

NATIONAL RAILWAY EQUIPMENT CO.
ATTN: JERRY FERRARA
14400 ROBEY AVE
DIXMOOR, IL 60426-1042

NATIONAL RAILWAY EQUIPMENT CO.
ATTN: JERRY FERRARA
14400 S ROBEY AVENUE
DIXMOOR, IL 60426

NATIONAL RAILWAY SUPPLY
PO BOX 13727
SAVANNAH, GA 31416

NATIONAL RESPONSE CENTER
C/O US COAST GUARD (CG-5335)
STOP 7581
2100 2ND STREET, SW
WASHINGTON, DC,  20593-0001

NATIONAL SAFETY COUNCIL
1121 SPRING LAKE DR
ITASCA, IL 60143-3201

NATIONAL SAFETY COUNCIL
3241 PAYSPHERE CIR
CHICAGO, IL 60674

NATIONAL SAFETY EDUCATION CENTER
NORTHERN ILLINOIS UNIVERSITY
590 GARDEN ROAD, #321
DEKALB, IL 60115

NATIONAL SECURITIES
PAUL B. JAVIER
7 HANOVER SQUARE, 6TH FLOOR
NEW YORK, NY 10004

NATIONAL SWITCHGEAR
ATTN: DAVID R. CANNELLA, TECHNICAL SALES
649 FRANKLIN ST
LEWISVILLE, TX 75057

NATIONAL TOXICOLOGY INC.
1120 CALIFORNIA AVE
BAKERSFIELD, CA 93304

NATIONAL WATERWORKS
PO BOX 503660
SAINT LOUIS, MO 63150-3660

NATIONAL WESTMINSTER BANK PLC
ATTN: COMMERCIAL LOANS
65 E 55TH ST
NEW YORK, NY 10022

NATIONAL WRECKING COMPANY
2441 N LEAVITT ST
CHICAGO, IL 60647

NATIONAL WRECKING COMPANY
ATTN: ARTHUR MANDELL
2241 NORTH LEAVITT STREET
CHICAGO, IL 60647

NATIVE VILLAGE OF KIVALINA
C/O CENTER ON RACE, POVERTY & THE ENVIRONMENT
ATTN BRENT JOSEPH NEWELL
47 KEARNY STREET, SUITE 804
SAN FRANCISCO, CA 94108

NATIVE VILLAGE OF KIVALINA
C/O CENTER ON RACE, POVERTY & THE ENVIRONMENT
ATTN LUKE COLE
47 KEARNY STREET
SAN FRANCISCO, CA 94108

NATIVE VILLAGE OF KIVALINA
C/O CENTER ON RACE, POVERTY AND THE ENVIRONMENT
ATTN BRENT NEWELL
47 KEARNY STREET, SUITE 804
SAN FRANCISCO, CA 94108

NATIVE VILLAGE OF KIVALINA
C/O HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN BARBARA A. MAHONEY
1918 EIGHTH AVENUE, SUITE 3300
SEATTLE, WA 98101

NATIVE VILLAGE OF KIVALINA
C/O HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN BARBARA MAHONEY
1918 EIGHTH AVENUE, SUITE 3300
SEATTLE, WA 98101

NATIVE VILLAGE OF KIVALINA
C/O HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN REED R. KATHREIN
715 HEARST AVE., SUITE 202
BERKELEY, CA 94710

NATIVE VILLAGE OF KIVALINA
C/O HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN STEVE BERMAN, ATTORNEY
1918 EIGHTH AVENUE, SUITE 3300
SEATTLE, WA 98101

NATIVE VILLAGE OF KIVALINA
C/O HAGENS BERMAN SOBOL SHAPIRO LLP
ATTN STEVE W. BERMAN
1918 EIGHTH AVENUE, SUITE 3300
SEATTLE, WA 98101

NATIVE VILLAGE OF KIVALINA
C/O LAW OFFICES OF MATTHEW F. PAWA PC
ATTN MARK R. RIELLY, ESQUIRE, ATTORNEY
1280 CENTRE STREET, SUITE 230
NEWTON CENTRE, MA 02459

NATIVE VILLAGE OF KIVALINA
C/O LAW OFFICES OF MATTHEW F. PAWA PC
ATTN MATTHEW F. PAWA, ESQUIRE, ATTORNEY
1280 CENTRE STREET, SUITE 230
NEWTON CENTRE, MA 02459

NATIVE VILLAGE OF KIVALINA
C/O LAW OFFICES OF MATTHEW F. PAWA, P.C.
ATTN BENJAMIN KRASS
1280 CENTRE STREET, SUITE 230
NEWTON CENTRE, MA 02459

NATIVE VILLAGE OF KIVALINA
C/O LAW OFFICES OF MATTHEW F. PAWA, P.C.
ATTN MARK RICHARD RIELLY
1280 CENTRE STREET, SUITE 230
NEWTON CENTRE, MA 02459

NATIVE VILLAGE OF KIVALINA
C/O LAW OFFICES OF MATTHEW F. PAWA, P.C.
ATTN MATTHEW F. PAWA
1280 CENTRE STREET, SUITE 230
NEWTON, MA 02459

NATIVE VILLAGE OF KIVALINA
C/O NATIVE AMERICAN RIGHTS FUND
ATTN HEATHER KENDALL MILLER
745 W 4TH AVE STE 502
ANCHORAGE, AK 99501-2154

NATIVE VILLAGE OF KIVALINA
C/O NATIVE AMERICAN RIGHTS FUND
ATTN HEATHER KENDALL-MILLER, ESQUIRE
745 W 4TH AVE ST 502
ANCHORAGE, AK 99501-2154

NATIVE VILLAGE OF KIVALINA
C/O REICH & BINSTOCK
ATTN DENNIS J. REICH
4625 SAN FELIPE, SUITE 1000
HOUSTON, TX 77027

NATIVE VILLAGE OF KIVALINA
C/O REICH & BINSTOCK, LLP
ATTN DENNIS J. REICH
4265 SAN FELIPE BLVD., SUITE 1000
HOUSTON, TX 77027

NATIVE VILLAGE OF KIVALINA
C/O SEEGER WEISS LLP
ATTN CHRISTOPHER A. SEEGER
77 WATER STREET, 26TH FLOOR
NEW YORK, NY 10005

NATIVE VILLAGE OF KIVALINA
C/O SEEGER WEISS LLP
ATTN CHRISTOPHER A. SEEGER, ATTORNEY
77 WATER STREET, 26TH FLOOR
NEW YORK, NY 10005

NATIVE VILLAGE OF KIVALINA
C/O SEEGER WEISS LLP
ATTN JAMES A. O'BRIEN
77 WATER STREET
NEW YORK, NY 10005

NATIVE VILLAGE OF KIVALINA
C/O SEEGER WEISS LLP
ATTN JAMES A. O'BRIEN
77 WATER STREET, 26TH FLOOR
NEW YORK, NY 10005

NATIVE VILLAGE OF KIVALINA
C/O SEEGER WEISS LLP
ATTN STEPHEN A. WEISS
77 WATER STREET, 26TH FL.
NEW YORK, NY 10005

NATIVE VILLAGE OF KIVALINA
C/O SEEGER WEISS LLP
ATTN STEPHEN A. WEISS, ATTORNEY
77 WATER STREET, 26TH FLOOR
NEW YORK, NY 10005

NATIVE VILLAGE OF KIVALINA
C/O SUSMAN GODFREY L.L.P.
ATTN DREW D. HANSEN
1201 THIRD AVENUE, SUITE 3800
SEATTLE, WA 98101

NATIVE VILLAGE OF KIVALINA
C/O SUSMAN GODFREY L.L.P.
ATTN DREW HANSEN, ATTORNEY
1201 THIRD AVENUE, SUITE 3800
SEATTLE, WA 98101

NATIVE VILLAGE OF KIVALINA
C/O SUSMAN GODFREY L.L.P.
ATTN ERIC J. MAYER
1000 LOUISIANA STREET, SUITE 5100
HOUSTON, TX 77002

NATIVE VILLAGE OF KIVALINA
C/O SUSMAN GODFREY L.L.P.
ATTN ERIC JULIAN MAYER, ATTORNEY
1000 LOUSIANA STREET, SUITE 5100
HOUSTON, TX 77002

NATIVE VILLAGE OF KIVALINA
C/O SUSMAN GODFREY L.L.P.
ATTN MARC MORRIS SELTZER, ESQUIRE, ATTORNEY
1901 AVENUE OF THE STARS, SUITE 950
LOS ANGELES, CA 90067-6039

NATIVE VILLAGE OF KIVALINA
C/O SUSMAN GODFREY L.L.P.
ATTN STEPHEN D. SUSMAN, ESQUIRE, ATTORNEY
1000 LOUSIANA STREET, SUITE 5100
HOUSTON, TX 77002

NATIVE VILLAGE OF KIVALINA
C/O SUSMAN GODFREY LLP
ATTN H. LEE GODFREY
1000 LOUISIANA STREET, SUITE 5100
HOUSTON, TX 77002-5096

NATIVE VILLAGE OF KIVALINA
C/O SUSMAN GODFREY LLP
ATTN HARRY LEE GODFREY, ATTORNEY
1000 LOUISIANA ST., SUITE 5100
HOSTON, TX 77002

NATIVE VILLAGE OF KIVALINA
C/O SUSMAN GODFREY LLP
ATTN STEPHEN D. SUSMAN
1000 LOUISIANA, SUITE 5100
HOUSTON, TX 77002-5096

NATIVE VILLAGE OF KIVALINA
C/O SUSMAN GODFREY, LLP
ATTN TERRELL W. OXFORD, ESQUIRE
901 MAIN STREET, SUITE 5100
DALLAS, TX 75202

NATIVE VILLAGE OF KIVALINA
C/O WHITFIELD BRYSON & MASON LLP
ATTN GARY E. MASON
1625 MASSACHUSETTS AVENUE, N.W., SUITE 605
WASHINGTON, DC 20036

NATIVE VILLAGE OF KIVALINA
C/O WHITFIELD BRYSON & MASON LLP
ATTN GARY EDWARD MASON, ESQUIRE, GENERAL
ATTORNEY
1625 MASSACHUSETTS AVENUE, NW, SUITE 605
WASHINGTON, DC 20036

NATOLE TURBINE ENTERPRISES INC.
ATTN: RON OR BONNIE NATOLE
PO BOX 1167
LA PORTE, TX 77572

NATURAL BALANCE MASSAGE THERAPY
33 N COUNTY STE 401
WAUKEGAN, IL 60085

NATURAL RESOURCE TECHNOLOGY INC
234 W FLORIDA ST
MILWAUKEE, WI 53204-1659

NATURAL RESOURCE TECHNOLOGY, INC
234 W FLORIDA ST # 5
MILWAUKEE, WI 53204-1659

NATURAL RESOURCE TECHNOLOGY, INC
23713 W. PAUL RD. UNIT D
PEWAUKEE, WI 53072

NATURAL RESOURCE TECHNOLOGY, INC.
234 W FLROIDA ST
STE 500
MILWAUKEE, WI 53204-1659

NATURAL RESOURCE TECHNOLOGY, INC.
ATTN TRACY SUMMIT, ACCOUNTING MANAGER
234 W FLORIDA ST
MILWAUKEE, WI 53204-1659

NATURAL RESOURCE TECHNOLOGY, INC.
ATTN: LAURIE L. PARSON
234 W FLORIDA ST STE 500
MILWAUKEE, WI 53204-1659

NATURAL RESOURCES CONSULTING, INC.
ATTN: SCOTT STORLID
PO BOX 128
COTTAGE GROVE, WI 53527

NAVAJO TRIBAL UTILITY AUTHORITY
NORTH HIGHWAY ROUTE 12
FT. DEFIANCE, AZ 86504

NAVIANT, INC.
201 PRAIRIE HEIGHTS DR
VERONA, WI 53593

NAVIGANT CONSULTING INC.
4511 PAYSPHERE CIR
CHICAGO, IL 60674

NAVIGANT CONSULTING, INC.
ATTN: DALE PROBASCO
PO BOX 33996
GRANADA HILLS, CA 91394

NAVIGANT CONSULTING, INC.
ATTN: MICHAEL A. RUTKOWSKI
30 S WACKER, SUITE 3100
CHICAGO, IL 60606

NAZILA AKBARI
115 PROSPERITY AVE APT B
LEESBURG, VA 20175

NAZILA AKBARI
115 PROSPERITY AVE APT B
115 PROSPERITY AVE APT B
LEESBURG, VA 20175

NBW, INC
ATTN: SKIP SCARPELLI
4556 INDUSTRIAL PARKWAY
CLEVELAND, OH 44135

NBW, INC.
4556 INDUSTRIAL PKWY
CLEVELAND, OH 44135

NCH CORPORATION X-ERGON DIVISION
186 S GRACE AVE
ELMHURST, IL 60126

NCH CORPORATION X-ERGON DIVISION
PO BOX 971342
DALLAS, TX 75397-1342

NCSL
PO BOX 10063
SPRINGFIELD, IL 62791

NE PUBLIC HEALTH ENVIRONMENTAL LAB
3701 S 14TH ST
LINCOLN, NE 68502

NEBRASKA DEPARTMENT OF REVENUE
PO BOX 94818
LINCOLN, NE 68509-4818

NEBRASKA DEPARTMENT OF REVENUE
PROPERTY ASSESSMENT
301 CENTENNIAL MALL SOUTH
LINCOLN, NE 68509-8919

NEBRASKA DEPT. OF ROADS
2400 W 14TH ST
NORTH PLATTE, NE 69101-1108

NEBRASKA FARMERS UNION FOUNDATION
1301 S 35TH AVE
OMAHA, NE 68105

NEBRASKA LAND TRUST, INC.
9200 ANDERMATT DR. SUITE 7
LINCOLN, NE 68526

NEBRASKA PUBLIC POWER DIST
ATTN: VP & CFO
1414 15TH ST
PO BOX 499
COLUMBUS, NE 68602-0499

NEBRASKA PUBLIC POWER DISTRICT
1414 15TH ST
COLUMBUS, NE 68601-0499

NEBRASKA PUBLIC POWER DISTRICT
ATTN: CONTRACTS MANAGER & GENERAL COUNSEL
1414 15TH ST
PO BOX 499
COLUMBUS, NE 68602-0499

NEBRASKA WIND CONFERENCE
PO BOX 31031
OMAHA, NE 68131

NED COMER
C/O F. GERALD MAPLES, PA
ATTN F. GERALD MAPLES
365 CANAL PLACE, SUITE 1460
NEW ORLEANS, LA 70130-6538

NED COMER, ET AL.
C/O F. GERALD MAPLES, P.A.
ATTN:  F. GERALD MAPLES
365 CANAL STREET
STE 1460
NEW ORLEANS, LA 70130

NED COMER, ET AL.
C/O F. GERALD MAPLES, P.A.
ATTN:  F. GERALD MAPLES
365 CANAL STREET
SUITE 2650
NEW ORLEANS, LA 70130

NEELY & CALLAGHAN
159 SUMMERS ST
CHARLESTON, WV 25301

NEHA MAHESHWARI
[ADDRESS INTENTIONALLY REDACTED]

NEIL S. JASPER
P.O. BOX 707
17224 AVENIDA DE LA HERRADURA
PACIFIC PALISADES, CA 90272

NEIL S. JASPER & SHIRLEY JASPER
17224 AVENIDA DE LA HERRADURA
PACIFIC PALISADES, CA 90272

NELLIS LANDSCAPING
ATTN: JIM
11654 BROOKWOOD DR
ORLAND PARK, IL 60467

NELS CONSULTING SERVICES, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
40 NEILSON AVE
ST. CATHARINES, ONTARIO L2M-7M9 CANADA

NELSON STUD WELDING
PO BOX 504781
SAINT LOUIS, MO 63150-4781

NELSON TREE REMOVAL SERVICE
PO BOX 754
KEYSER, WV 26726

NELSON'S CATERING
3005 GREAT NORTHERN
SPRINGFIELD, IL 62711

NELSONS PREMIX & VET SUPPLY
131 OLD CREEK RD
STORM LAKE, IA 50588

NELSONS PREMIX & VET SUPPLY
ATTN: ROB PARCEL
131 OLD CREED ROAD
STORM LAKE, IA 50588-7525

NEOMEDIA TECHNOLOGIES, INC.
ATTN: DEAN KARKAZIS
2150 WESTERN COURT SUITE 230
LISLE, IL 60532

NEOPOST USA INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
478 WHEELERS FARMS ROAD
MILFORD, CT 06461

NEPPLE ELECTRIC, INC
114 PROSPECT,
BOX 95
ALTA, IA 51002

NEPTUNE CHEMICAL PUMP CO
24308 NETWORK PL
CHICAGO, IL 60673-1243

NERAK INC.
1800 BRIDGEGATE ST STE 102
WESTLAKE VILLAGE, CA 91361

NES RENTALS, INC.
601 PITTSBURGH RD
BUTLER, PA 16002-4026

NESBIT ASSET RECOVERY LLC
C/O U.S. BANK NATIONAL ASSOC.,  AS OWNER TRUSTEE
300 DELAWARE AVE, 9TH FL
MAIL CODE:  EX-DE-WDAW
WILMINGTON, DE 19801

NESBITT ASSET CAPITAL RECOVERY, LLC
C/O JENNER & BLOCK LLP
ATTN ANDREW J OLEJNIK
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET CAPITAL RECOVERY, LLC
C/O JENNER & BLOCK LLP
ATTN MELISSA M HINDS
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY LLC SERIES J-1
AS SUCCESSOR TO JOLIET GENERATION I LLC
C/O JENNER & BLOCK LLP
ATTN MELISSA M HINDS
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY LLC SERIES J-1
C/O JENNER & BLOCK LLP
ATTN ANDREW J OLEJNIK
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY LLC, SERIES J-1
AS SUCCESSOR TO JOILET GENERATION I, LLC
C/O JENNER & BLOCK LLP
ATTN MELISSA M HINDS
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY LLC, SERIES J-1
C/O U.S. BANK NATIONAL ASSOC.,  AS OWNER TRUSTEE
U.S. BANK CORPORATE TRUST SERVICES
300 DELAWARE AVE, 9TH FL
WILMINGTON, DE 19801

NESBITT ASSET RECOVERY LLC, SERIES P-1
AS SUCCESSOR TO POWERTON GENERATION I, LLC
C/O JENNER & BLOCK LLP
ATTN MELISSA M HINDS
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY LLC, SERIES P-1
C/O JENNER & BLOCK LLP
ATTN DANIEL R MURRAY
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY LLC
C/O JENNER & BLOCK LLP
ATTN: D. MURRAY & M. HINDS
353 N. CLARK ST.
CHICAGO, IL 60654

NESBITT ASSET CAPITAL RECOVERY, LLC
ATTN SCOTT JENNINGS, PRESIDENT
80 PARK PLAZA, T-20
NEWARK, NJ 07102

NESBITT ASSET CAPITAL RECOVERY, LLC
C/O JENNER & BLOCK LLP
ATTN DANIEL R MURRAY
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY LLC
80 PARK PLAZA, T-22
NEWARK, NJ 07102

NESBITT ASSET RECOVERY LLC SERIES J-1
ATTN SCOTT JENNINGS, PRESIDENT
80 PARK PLAZA T-20
NEWARK, NJ 07102

NESBITT ASSET RECOVERY LLC SERIES J-1
C/O JENNER & BLOCK LLP
ATTN DANIEL R MURRAY
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY LLC, SERIES J-1
C/O JENNER & BLOCK LLP
ATTN: D. MURRAY & M. HINDS
353 N. CLARK ST.
CHICAGO, IL 60654

NESBITT ASSET RECOVERY LLC, SERIES J-1
F/K/A JOLIET GENERATION I, LLC
C/O WILMINGTON TRUST CO; ATTN ROBERT HINES, JR.
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH; 1100 NORTH MARKET ST
WILMINGTON, DE 19890

NESBITT ASSET RECOVERY LLC, SERIES P-1
C/O JENNER & BLOCK LLP
ATTN ANDREW J OLEJNIK
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY LLC, SERIES P-1
F/K/A POWERTON GENERATION I, LLC
C/O WILMINGTON TRUST CO; ATTN ROBERT HINES, JR.
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH; 1100 NORTH MARKET ST
WILMINGTON, DE 19890

NESBITT ASSET RECOVERY LLC, SERIES P-1
NESBITT ASSET RECOVERY LLC, SERIES J-1
ATTN SCOTT JENNINGS, PRESIDENT
80 PARK PLAZA, T-20
NEWARK, NJ 07102

NESBITT ASSET RECOVERY SERIES J-1
ATTN ROBERT HINES, JR.
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH, 1100 NORTH MARKET STREET
WILMINGTON, DE 19890

NESBITT ASSET RECOVERY SERIES J-1
C/O JENNER & BLOCK LLP
ATTN DANIEL R MURRAY
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY SERIES J-1
C/O JENNER & BLOCK LLP
ATTN: D. MURRAY & M. HINDS
353 N. CLARK ST.
CHICAGO, IL 60654

NESBITT ASSET RECOVERY SERIES J-1
C/O U.S. BANK NATIONAL ASSOC., AS OWNER TRUSTEE
300 DELAWARE AVE, 9TH FL
MAIL CODE: EX-DE-WDAW
WILMINGTON, DE 19801

NESBITT ASSET RECOVERY SERIES J-1
C/O US BANK NATIONAL ASSOCIATION
ATTN DAVID A JASON
190 S LASALLE ST
CHICAGO, IL 60603

NESBITT ASSET RECOVERY SERIES J-1
F/K/A JOLIET TRUST I, ATTN ROBERT HINES, JR.
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH; 1100 NORTH MARKET ST
WILMINGTON, DE 19890

NESBITT ASSET RECOVERY SERIES J-1
FKA JOLIET TRUST I
C/O JENNER & BLOCK LLP
ATTN MELISSA M HINDS
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY SERIES P-1
ATTN ROBERT HINES, JR.
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH, 1100 NORTH MARKET STREET
WILMINGTON, DE 19890

NESBITT ASSET RECOVERY SERIES P-1
C/O JENNER & BLOCK LLP
ATTN DANIEL R MURRAY
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY SERIES J-1
80 PARK PLAZA
T-19
NEWARK, NJ 07101

NESBITT ASSET RECOVERY SERIES J-1
C/O JENNER & BLOCK LLP
ATTN ANDREW J OLEJNIK
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY SERIES J-1
C/O JENNER & BLOCK LLP
ATTN MELISSA M HINDS
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY SERIES J-1
C/O MCDERMOTT WILL & EMERY LLP
ATTN NATHAN F COCO
227 W MONROE ST STE 4700
CHICAGO, IL 60606

NESBITT ASSET RECOVERY SERIES J-1
C/O U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUST
ATTN: MILDRED SMITH, U.S. BANK CORPORATE TRUST
300 DELAWARE AVENUE, 9TH FLOOR
MAIL CODE: EX-DE-WDAW
WILMINGTON, DE 19801

NESBITT ASSET RECOVERY SERIES J-1
C/O WILMINGTON TRUST COMPANY
ATTN ROBERT HINES, JR., CORPORATE TRUST ADMIN
RODNEY SQUARE NORTH
1100 N MARKET ST
WILMINGTON, DE 19890

NESBITT ASSET RECOVERY SERIES J-1
FKA JOLIET TRUST I
ATTN SCOTT JENNINGS, PRESIDENT
80 PARK PLAZA T-20
NEWARK, NJ 07102

NESBITT ASSET RECOVERY SERIES P-1
80 PARK PLAZA, T-19
NEWARK, NJ 07101

NESBITT ASSET RECOVERY SERIES P-1
C/O JENNER & BLOCK LLP
ATTN ANDREW J OLEJNIK
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY SERIES P-1
C/O JENNER & BLOCK LLP
ATTN: D. MURRAY & M. HINDS
353 N. CLARK ST.
CHICAGO, IL 60654

NESBITT ASSET RECOVERY SERIES P-1
C/O MCDERMOTT WILL & EMERY LLP
ATTN NATHAN F COCO
227 W MONROE ST STE 4700
CHICAGO, IL 60606

NESBITT ASSET RECOVERY SERIES P-1
C/O U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUST
ATTN: MILDRED SMITH, U.S. BANK CORPORATE TRUST
300 DELAWARE AVENUE, 9TH FLOOR
MAIL CODE: EX-DE-WDAW
WILMINGTON, DE 19801

NESBITT ASSET RECOVERY SERIES P-1
C/O WILMINGTON TRUST COMPANY
ATTN ROBERT HINES, JR., CORPORATE TRUST ADMIN
RODNEY SQUARE NORTH
1100 N MARKET ST
WILMINGTON, DE 19890

NESBITT ASSET RECOVERY SERIES P-1
FKA POWERTON TRUST I
C/O JENNER & BLOCK LLP
ATTN MELISSA M HINDS
353 N CLARK ST
CHICAGO, IL 60654

NESBITT ASSET RECOVERY SERIES P-1, LLC
C/O JENNER & BLOCK LLP
ATTN: D. MURRAY & M. HINDS
353 N. CLARK ST.
CHICAGO, IL 60654

NESBITT ASSET RECOVERY, LLC
C/O PILLSBURY WINTHROP SHAW PITTMAN, LLP
ATTN:  KERRY A. BRENNAN
1540 BROADWAY
NEW YORK, NY 10036-4039

NESCO
ATTN: RICK J. VIKZORA
836 S ARLINGTON HTS ROAD
SUITE 344
ELK GROVE VILLAGE, IL 60007

NESCO INC
836 S ARLINGTON HEIGHTS RD
ELK GROVE VILLAGE, IL 60007

NESS INDUSTRIAL PRODUCTS, INC.
335 E GENEVA RD
CAROL STREAM, IL 60188

NETCORDIA, INC
2431 SOLOMONS ISLAND RD STE 302
ANNAPOLIS, MD 21401

NESBITT ASSET RECOVERY SERIES P-1
C/O U.S. BANK NATIONAL ASSOC.,  AS OWNER TRUSTEE
300 DELAWARE AVE, 9TH FL
MAIL CODE:  EX-DE-WDAW
WILMINGTON, DE 19801

NESBITT ASSET RECOVERY SERIES P-1
C/O US BANK NATIONAL ASSOCIATION
ATTN DAVID A JASON
190 S LASALLE ST
CHICAGO, IL 60603

NESBITT ASSET RECOVERY SERIES P-1
F/K/A POWERTON TRUST I, ATTN ROBERT HINES, JR.
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH; 1100 NORTH MARKET ST
WILMINGTON, DE 19890

NESBITT ASSET RECOVERY SERIES P-1
NESBITT ASSET RECOVERY SERIES J-1
FKA JOLIET TRUST I
ATTN SCOTT JENNINGS PRESIDENT
80 PARK PLAZA T-20
NEWARK, NJ 07102

NESBITT ASSET RECOVERY SERIES P-1, LLC
C/O U.S. BANK NATIONAL ASSOC.,  AS OWNER TRUSTEE
U.S. BANK CORPORATE TRUST SERVICES
300 DELAWARE AVE, 9TH FL
WILMINGTON, DE 19801

NESBITT ASSET RECOVERY, LLC
F/K/A PSEGR MIDWEST, LLC, ATTN ROBERT HINES, JR.
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH; 1100 NORTH MARKET ST
WILMINGTON, DE 19890

NESCO
PO BOX 847177
BOSTON, MA 02284-7177

NESS AND COMPANY
2001 N WASHINGTON ST
WHEATON, IL 60187

NETCOM INFORMATION TECHNOLOGY, INC.
20 W 33RD ST FL 4
NEW YORK, NY 10001

NETGENUITY
4850 E REATA RD
FLAGSTAFF, AZ 86004

NETWORK GENERAL
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
310 LITTLETON ROAD
WESTFORD, MA 01886-4105

NETWORK GLOBAL LOGISTICS
PO BOX 671531
DALLAS, TX 75267-1531

NETWRIX CORPORATION
165 MORNINGSIDE RD
PARAMUS, NJ 07652

NEUBERGER BERMAN FIXED INCOME LLC
ATTN PRES, MANAGING OR GEN'L AGENT
190 S LA SALLE ST
CHICAGO, IL 60603-3539

NEUCO, INC
1 STATE ST STE 600
BOSTON, MA 02109-3584

NEUCO, INC
PO BOX 414188
BOSTON, MA 02241-4188

NEUCO, INC.
ATTN: CFO
1 STATE ST STE 600
BOSTON, MA 02109-3584

NEUNDORFER, INC.
4590 HAMANN PARKWAY
WILLOUGHBY, OH 44094

NEUNDORFER, INC.
ATTN: STEVEN OSTANEK, VICE PRESIDENT - SALES
4590 HAMANN PRKY
WILLOUGHBY, OH 44094

NEVADA LEARNING SERIES INC
2300 YONGE STREET
ONTARIO ON M4P 3C8 CANADA

NEW ENGLAND AQUARIUM
CENTRAL WHARF
BOSTON, MA 02110

NEW ENGLAND FINISH SYSTEM LLC
1 DELAWARE DR
SALEM, NH 03079

NEW ENTERPRISE STONE & LIME CO., INC.
ATTN: ALLEN R. WIEDEMANN
PO BOX 77
NEW ENTERPRISE, PA 16664

NEW ERA FINANCIAL SERVICES
ATTN: GREG JOHNSON
2411 SAN ANTONIO CRESCENT W
UPLAND, CA 91784

NEW HERMES INC.
2200 NORTHMONT PKWY
DULUTH, GA 30096

NEW HERMES, INC
PO BOX 740092
ATLANTA, GA 30374-0092

NEW HORIZONS CLC
1900 S. STATE COLLEGE BLVD.
ANAHEIM, CA 92806-6135

NEW MEXICO PUBLIC REGULATION COMM
CHARTERED DOCUMENTS DIVISION
PO BOX 1269
SANTA FE, NM 87504-1269

NEW PENN MOTOR EXPRESS
24801 NETWORK PLACE
CHICAGO, IL 60673-1248

NEW PIG CORPORATION
1 PORK AVE
TIPTON, PA 16684

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON, PA 16684

NEW TEC INC
PO BOX 715
HULL, IA 51239

NEW VISION COOP
412 E PEAVEY ST
JEFFERS, MN 56145

NEW YORK BLOWER CO
DEPARTMENT 20-1004
CAROL STREAM, IL 60197-5940

NEW YORK BLOWER COMPANY
C/O BUSCH MARTEC
4939 BUTTERMILK HOLLOW RD STE 300
WEST MIFFLIN, PA 15122

NEW YORK BLOWER COMPANY
PO BOX 5940
CAROL STREAM, IL 60197-5940

NEW YORK DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
99 WASHINGTON AVENUE
ALBANY, NY 12231-0001

NEW YORK STATE ATTORNEY GENERAL OFFICE
ATTN MICHAEL J. MYERS, ESQ.
ENVIRONMENTAL PROTECTION BUREAU
THE CAPITOL
ALBANY, NY 12224

NEW YORK STATE CORPORATION TAX
NYS ESTIMATED CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY 13902-4136

NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE
80-02 KEWS GARDEN ROAD
KEW GARDENS, NY 11415-3618

NEW YORK STATE ELECTRIC & GAS COROPRATION
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
P.O. BOX 5224
BINGHAMTON, NY 13902

NEW YORK STATE ELECTRIC & GAS CORPORATIO
4500 VESTAL PARKWAY EAST
4500 VESTAL PARKWAY EAST
BINGHAMTON, NY 13902

NEW YORK STATE ELECTRIC & GAS CORPORATION
ATTN MARK DOLAN
4500 VESTAL PARKWAY EAST
BINGHAMTON, NY 13902

NEW YORK STATE ELECTRIC & GAS CORPORATION
ATTN MARK DOLAN, SECRETARY
4500 VESTAL PKWY E
BINGHAMTON, NY 13902

NEW YORK STATE ELECTRIC & GAS CORPORATION
ATTN: DANIEL W. FARLEY, VP AND SECRETARY
4500 VESTAL PARKWAY EAST
BINGHAMTON, NY 13902

NEW YORK STATE ELECTRIC & GAS CORPORATION
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
P.O. BOX 5224
BINGHAMTON, NY 13902

NEW YORK STATE ELECTRIC & GAS CORPORATION
C/O VINSON & ELKINS LLP
ATTN KEVIN A GAYNOR
2200 PENNSYLVANIA AVE NW STE 500 WEST
WASHINGTON, DC 20037

NEW YORK STATE ELECTRIC AND GAS CORPORAT
4500 VESTAL PARKWAY EAST
BINGHAMTON, NY 13902

NEWARK
100 HIGHTOWER BOULEVARD
PITTSBURGH, PA 15205-1135

NEWARK INONE
1919 HIGHLAND AVE
LOMBARD, IL 60148

NEWARK INONE
PO BOX 94151
PALATINE, IL 60094-4151

NEWCON COMPANY
ATTN: THOMAS J. ELLICH
605 W 37TH ST
HIBBING, MN 55746

NEWEDGE/EQ
ATTN JIM FITZMAURICE OR JAY SPITZER
630 5TH AVE, SUITE 500
NEW YORK, NY 10111

NEWFIELDS COMPANIES, LLC
8250 W CHARLESTON BLVD STE 100
LAS VEGAS, NV 89117

NEWFIELDS ENVIRONMENTAL PLANNING AND COMPLIANCE
ATTN: KEN MACDONALD
8250 WEST CHARLESTON, SUITE 100
LAS VEGAS, NV 89117

NEWPORT NEWS INDUSTRIAL CORP
182 ENTERPRISE DR
NEWPORT NEWS, VA 23603

NEWSPAPERS IN EDUCATION
NATIONAL SERVICE CENTER
8301 BROADWAY ST
SAN ANTONIO, TX 78209-2066

NEWSWEEK
PO BOX 5557
HARLAN, IA 51593-5057

NEXTERA ENERGY, INC.
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

NEXTERA ENERGY, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

NEXUM, INC.
ATTN: LEGAL
190 S LA SALLE ST, SUITE 1450
CHICAGO, IL 60603

NFS / FMTC ROTH IRA
FBO BENTE MACLEAN
17721 WALL CIR
REDINGTON SHORES, FL 33708

NFS / FMTC ROTH IRA
FBO WILFRIED MACLEAN
17721 WALL CIR
REDINGTON SHORES, FL 33708

NGE GENERATION, INC.
ATTN: DANIEL W. FARLEY, VP AND SECRETARY
4500 VESTAL PARKWAY EAST
BINGHAMTON, NY 13902

NGK-LOCKE, INC
DEPT AT 49925
ATLANTA, GA 31192-9925

NIAGARA MOHAWK PENSION PLAN
C/O METROPOLITAN WEST
ASSET MANAGEMENT, LLC
865 S. FIGUEORA STREET, SUITE 1800
LOS ANGELES, CA 90017

NICASA
2031 DUGDALE ROAD
NORTH CHICAGO, IL 60064

NICE ICE & WATER
801 W 2ND ST
ROSWELL, NM 88201

NICHOLAS A KORCZAK
[ADDRESS INTENTIONALLY REDACTED]

NICHOLAS BROWINING
3170 MIDLANE DR
WADSWORTH, IL 60083

NICHOLAS C. BROWNING
[ADDRESS INTENTIONALLY REDACTED]

NICHOLAS D. CREASY
[ADDRESS INTENTIONALLY REDACTED]

NICHOLAS F TRAVETTO
[ADDRESS INTENTIONALLY REDACTED]

NICHOLAS GOVERNALE
[ADDRESS INTENTIONALLY REDACTED]

NICHOLAS KORCZAK
[ADDRESS INTENTIONALLY REDACTED]

NICHOLS CONSTRUCTION GROUP, INC
307 S MILWAUKEE AVE STE 119
WHEELING, IL 60090

NICHOLS CONSTRUCTION GROUP, INC.
ATTN: FRANK E. NICHOLS
307 S MILWAUKEE AVE
SUITE 119
WHEELING, IL 60090

NICHOLS OUTDOOR SERVICES
23738 2650 EAST ST
PRINCETON, IL 61356

NICHOLSON CONSTRUCTION CO
ATTN: THOMAS W. BEGGS JR.
12 MCCLANE ST
CUDDY, PA 15031

NICHOLSON CONSTRUCTION CO
ATTN: THOMAS W. BEGGS JR.
2400 ANSYS DR STE 303
CANONSBURG, PA 15317-0403

NICK CHAVEZ
[ADDRESS INTENTIONALLY REDACTED]

NICK CHAVEZ
[ADDRESS INTENTIONALLY REDACTED]

NICKEL CONSTRUCTION, INC.
575TH AVENUE
MOUNTAIN LAKE, MN 56159

NICKY LYN LAKEY
2219 RIDGEDALE DR
ARLINGTON, TX 76013

NICOLAY & DART LLC
33 N. DEARBORN ST
CHICAGO, IL 60602-3857

NICOLAY & DART LLC
ATTN: TIMOTHY J. DART
33 N DEARBORN, STE 2200
CHICAGO, IL 60602-3857

NICOLET NATURAL SE, INC.
PO BOX 85390
RACINE, WI 53408-5390

NICOR GAS
1844 W FERRY RD
NAPERVILLE, IL 60563-9600

NICOR GAS
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
1844 W FERRY RD
NAPERVILLE, IL 60563-9600

NICOR GAS
PO BOX 1630
AURORA, IL 60507-1630

NICOR GAS
PO BOX 5407
CAROL STREAM, IL 60197-5407

NICOR TECHNOLOGIES
ATTN: MARY STRUB
1784 FERRY RD
NAPERVILLE, IL 60563

NIGHTWINE & ASSOC LLC
ATTN: BILL MILLER
26820 FARGO AVE
CLEVELAND, OH 44146

NIGHTWINE VALVES & ACTUATION, LLC
26820 FARGO AVENUE STE P
CLEVELAND, OH 44146

NIJMAN FRANZETTI LLP
10 S LA SALLE ST
CHICAGO, IL 60603-1032

NIJMAN FRANZETTI LLP
ATTN: SUSAN FRANZETTI
10 S LA SALLE ST STE 3600
CHICAGO, IL 60603

NILES INDUSTRIAL SERVICES
ATTN: GILBERT VELEZ
505 GRANT AVE
CHESTERTON, IN 46304

NILES INDUSTRIAL SERVICES, LLC
PO BOX 99
SAINT JOHN, IN 46373-0099

NILFISK-ADVANCE AMERICA, INC.
300 TECHNOLOGY DR
MALVERN, PA 19355

NINA AVIGAD
POB 8056
JERUSALEM ISRAEL

NINA PRESTON
1405 LEXINGTON
ASHLAND, KY 41101

NINTH STREET DELI
901 PHILADELPHIA STREET
INDIANA, PA 15701

NISOFT LLC
9200 E MINERAL AVE STE 300
CENTENNIAL, CO 80112-3415

NITROGEN PROCESSES, INC.
28 AVIGNON COURT
LITTLE ROCK, AR 72223-9104

NIX ELECTRIC CO., INC.
8774 ANDREWS HWY
ODESSA, TX 79765

NIXON PEABODY LLP
ATTN ABIGAIL REARDON, ESQ.
437 MADISON AVE
NEW YORK, NY 10022

NIXON PEABODY LLP
ATTN CHRISTOPHER M. DESIDERIO, ESQ.
437 MADISON AVE
NEW YORK, NY 10022

NIXON PEABODY LLP
ATTN DENNIS DREBSKY, ESQ.
437 MADISON AVE
NEW YORK, NY 10022

NOAH CLUSTER
16 GARDEN LN
HANOVER, PA 17331

NOAH D ROGERS
[ADDRESS INTENTIONALLY REDACTED]

NOBLE AMERICAS GAS & POWER CORP.
ATTN: LEGAL DEPARTMENT
FOUR STAMFORN PLAZA
107 ELM STREET 7TH FLOOR
STAMFORD, CT 06901

NOEL PAJE
25710 BERBERIS
SAN ANTONIO, TX 78261-2133

NOLL'S FORESTRY SERVICES, INC.
524 NOLL ROAD
LORETTO, PA 15940

NOLL'S FORESTRY SERVICES, INC.
ATTN: PAUL NOLL, PRES
524 NOLL RD
LORETTO, PA 15940

NOMURA CORPORATE RESEARCH & ASSET MGMT INC
C/O NOMURA CORPORATE RESEARCH & ASSET
MANAGEMENT INC AS INVESTMENT ADVISOR
ATTN STEPHEN KOTSEN, MANAGING DIRECTOR
309 W 49TH ST
NEW YORK, NY 10019-7316

NOMURA CORPORATE RESEARCH AND ASSET MANAGEMENT
ATTN PRES, MANAGING OR GEN'L AGENT
309 W 49TH ST
NEW YORK, NY 10019-7316

NOMURA SECURITIES INT
ATTN ALEX CAMPOS, CORPORATE ACTIONS
309 W 49TH ST 10TH FL
NEW YORK, NY 10019

NOMURA SECURITIES INTERNATIONAL
CORPORATE ACTIONS
C/O ALEX CAMPOS

NOMURA SECURITIES INTERNATIONAL, INC
ATTN CORPORATE ACTIONS
WORLDWIDE PLAZA
309 W 49TH ST
10TH FLOOR
NEW YORK, NY 10019

NOMURA SECURITIES INTERNATIONAL, INC.
ATTN  DAN LYNCH, VICE PRESIDENT
309 W 49TH ST
NEW YORK, NY 10019-7316

NOMURA US ATTRACTIVE YIELD CORPORATE BOND
FUND MOTHER FUND
C/O NOMURA CORPORATE RESEARCH AND ASSET
MANAGEMENT INC AS INVESTMENT ADVISOR
309 W 49TH ST
NEW YORK, NY 10019-7316

NOMURA US HIGH YIELD BOND INCOME
C/O NOMURA CORP RESEARCH & ASSET MGMT INC
309 W 49TH ST
NEW YORK, NY 10019-7316

NON DEBTOR ENTITIES

NOOPUR ARORA
[ADDRESS INTENTIONALLY REDACTED]

NORDDEUTSCHE LANDESBANK GIROZENTRALE
ATTN: STEFANIE SCHOLZ
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

NORDIC FIBERGLASS INC.
21415 US HIGHWAY 75 NW
WARREN, MN 56762

NORDSTRONG EQUIPMENT LIMITED
2500 REGENCY PKWY
CARY, NC 27518-8549

NORFOLK TOOL WORKS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
6 SULLIVAN ST
WESTWOOD, NJ 07675

NORFORK SOUTHERN RAILROAD
TWO COMMERCE SQUARE
PHILADELPHIA, PA 19101

NORIT AMERICAS INC
3200 UNIVERSITY AVE
MARSHALL, TX 75670

NORIT AMERICAS INC
ATTN ROB NEBERGALL, BUSINESS MANAGER
3200 UNIVERSITY AVE
MARSHALL, TX 75670

NORIT AMERICAS INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3200 UNIVERSITY AVE
MARSHALL, TX 75671

NORIT AMERICAS INC
ATTN: ROB NEBERGALL
PO BOX 790
MARSHALL, TX 75671

NORIT AMERICAS, INC.
ATTN: OFFICE OF CFO
3200 UNIVERSITY AVE
MARSHALL, TX 92612

NORIT AMERICAS, INC.
ATTN: ROB NEBERGALL
3200 UNIVERSITY AVE
MARSHALL, TX 92612

NORMAN BENNETT/DORTHA M BENNETT
2300 HARRISON ST
PADUCAH, KY 42001-3141

NORMAN FILTER COMPANY, LLC
9850 S INDUSTRIAL DR P O BOX 1349
BRIDGEVIEW, IL 60455-0349

NORMAN FREY
[ADDRESS INTENTIONALLY REDACTED]

NORMAN FREY
[ADDRESS INTENTIONALLY REDACTED]

NORMAN SWAGLER
2808 BERWICK ST
CAMARILLO, CA 93010

NORMANGLADE 4 LLP
85 QUEEN VICTORIA STREET
LONDON CH EC4V 4DP GREAT BRITAIN

NORTH AMERICAN CORP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2101 CLAIRE COURT
GLENVIEW, IL 60025

NORTH AMERICAN CORPORATION OF IL
2101 CLAIRE CT
GLENVIEW, IL 60025

NORTH AMERICAN ELECTRIC RELIABILITY CORPORATION
ATTN GENERAL COUNSEL
1325 G ST NW STE 600
WASHINGTON, DC 20005

NORTH AMERICAN INSPECTION, INC.
ATTN: J. BIANCHI, PRES.
245 W ROOSEVELT RD
BLDG 10 - STE 71
WEST CHICAGO, IL 60185

NORTH AMERICAN INSPECTIONS, INC
1275 W ROOSEVELT RD STE 120
WEST CHICAGO, IL 60185-4816

NORTH AMERICAN SERVICES GROUP
1240 SARATOGA RD
BALLSTON SPA, NY 12020

NORTH AMERICAN SERVICES GROUP
ATTN: SAMANTHA HART
1240 SARATOGA RD
BALLSTON SPA, NY 12020

NORTH AMERICAN SWITCHGEAR, INC.
12502 BEREA RD
CLEVELAND, OH 44111

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0500

NORTH CHICAGO CHAMBER OF COMMERCE
PO BOX 554
NORTH CHICAGO, IL 60064

NORTH COAST INSTRUMENTS
DIV OF OHIO PIPE & SPLY CO INC
14615  LORAIN AVENUE
CLEVELAND, OH 44111-0026

NORTH COAST INSTRUMENTS INC.
ATTN: JAMES W. IRWIN, PRES.
14615 LORAIN AVE
CLEVELAND, OH 44111

NORTH INDIANA PUBLIC SERVICE COMPANY
ATTN: JIM ELMAN
1500 165TH AVE. CISC BUILDING
HAMMOND, IN 46324

NORTH RIDGE RESOURCES LLC
C/O KEN NIEMANN
2701 FARM RD
ALEXANDRIA, VA 22302

NORTH SAFETY PRODUCTS
216 DANSK COURT
TORONTO ON M9W 5V8 CANADA

NORTH SAFETY PRODUCTS INC.
ATTN: MARY JOOSTEN
26 DANSK CT
TORONTO, ON M5G 1X6

NORTH SHORE EXCAVATING, INC.
ATTN: BILL, PRES.
10452 W HENDEE RD
WAUKEGAN, IL 60087

NORTH SHORE SANITARY DIST.
PO BOX 2140
BEDFORD PARK, IL 60499-2140

NORTH SHORE SANITARY DISTRICT
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
PO BOX 2140
BEDFORD PARK, IL 60499-2140

NORTH SHORE SANITARY DISTRICT
PO BOX 750
WM. KOEPSEL DR.
GURNEE, IL 60031

NORTH SHORE SANITARY DISTRICT
WILLIAM KOEPSEL DRIVE
PO BOX 750
GURNEE, IL 60031

NORTH STAR PLASTICS & TRAILER SALES
147 175TH AVE, SUITE 2
EDGERTON, MN 56128

NORTH STATE SUPPLY CO. INC.
ATTN: TIM THOMAS
200 LUCERNE RD
HOMER CITY, PA 15748

NORTH STATE SUPPLY COMPANY, INC.
200 LUCERNE RD
HOMER CITY, PA 15748-7416

NORTHEAST ENERGY AND COMMERCE ASSOC
1040 GREAT PLAIN AVE.
NEEDHAM, MA 02492

NORTHEAST FILTER & EQUIP.
ATTN: D. WHITTINGHAM/K. COATES
135 PARKER CT
CHARDON, OH 44024

NORTHEAST NEBRASKA FIRE
EXTINGUISHER SERVICE, LLC
54344 870TH RD
OSMOND, NE 68765

NORTHEAST NEBRASKA FIRE EXTINGUISHER
ATTN: CAROL KUMM OR PAUL KUMM
54344 870TH ROAD
OSMOND, NE 68765

NORTHEAST POWER SYSTEMS, INC.
ATTN: FRANK STECIUK
66 CAREY RD
QUEENSBURY, NY 12804

NORTHERN ILL STEEL SUPPLY CO
24005 S NORTHERN ILLINOIS DR
CHANNAHON, IL 60410

NORTHERN ILL STEEL SUPPLY CO
PO BOX 2146
JOLIET, IL 60434-2146

NORTHERN ILLINOIS STEEL SUPPLY CO
ATTN: TIMOTHY J RUTH
PO BOX 2146
JOLIET, IL 60434-2146

NORTHERN ILLINOIS UNIVERSITY
1425 W LINCOLN HWY
DEKALB, IL 60115-2828

NORTHERN ILLINOIS UNIVERSITY
CAMPUS LIFE BUILDING #220
DEKALB, IL 60115

NORTHERN ILLNOIS STEEL SUPPLY
PO BOX 2146
JOLIET, IL 60434-2146

NORTHERN SAFETY CO., INC
PO BOX 4250
UTICA, NY 13504-4250

NORTHERN STATES POWER CO
WELLS FARGO BANK N.A.

NORTHERN STATES POWER COMPANY
ATTN: JOHN AULT, MGR RENEWABLE ENERGY PURCHASES
1800 LARIMER ST
10TH FLOOR
DENVER, CO 80202

NORTHERN STATES POWER COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

NORTHERN STATES POWER COMPANY
C/O CORLEW MUNFORD & SMITH, PLLC
ATTN JOHN G. CORLEW
P. O. BOX 16807
JACKSON, MS 39236-6807

NORTHERN STATES POWER COMPANY
C/O CORLEW MUNFORD & SMITH, PLLC
ATTN KATHERINE K. SMITH
P. O. BOX 16807
JACKSON, MS 39236-6807

NORTHERN STATES POWER COMPANY
C/O JONES DAY - DALLAS
ATTN THOMAS E. FENNELL - PHV
P. O. BOX 660623, 2727 N. HARWOOD ST. (75201)
DALLAS, TX 75266-0623

NORTHERN STATES POWER COMPANY
C/O JONES DAY - DALLAS
ATTN W. KELLY STEWART - PHV
P. O. BOX 660623, 2727 N. HARWOOD ST. (75201)
DALLAS, TX 75266-0623

NORTHERN STATES POWER COMPANY
C/O JONES DAY - HOUSTON
ATTN MICHAEL L. RICE - PHV
717 TEXAS STREET, SUITE 3300
HOUSTON, TX 77002

NORTHERN STATES POWER COMPANY
C/O JONES DAY - WASHINGTON
ATTN KEVIN P. HOLEWINSKI - PHV
51 LOUISIANA AVENUE, N.W.
WASHINGTON, DC 20001-2113

NORTHERN TITLE COMPANY OF WYOMING
848 FRONT ST
EVANSTON, WY 82930-3431

NORTHERN TRUCK EQUIPMENT CORPORATION
PO BOX 563
SIOUX FALLS, SD 57101

NORTHERN TRUST COMPANY
ATTN ROBERT VALENTIN
801 S CANAL C-1 N
CHICAGO, IL 60607

NORTHERN VMS, LLC
ATTN: M. MEYERHOFF, PRES.
8614 S HILL RD
MARENGO, IL 60152

NORTHSTAR TRANSMISSION LLC
418 CENTRAL AVE
ESTHERVILLE, IA 51334

NORTHWEST CONTRACTORS INC
200 INDUSTRIAL DR
HAMPSHIRE, IL 60140-7909

NORTHWEST CONTRACTORS, INC.
ATTN: DANIEL L. ROBINSON, PRES.
200 INDUSTRIAL DR
HAMPSHIRE, IL 60140

NORTHWEST CONTRACTORS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
609 E CHICAGO ST
ELGIN, IL

NORTHWEST CRANE
C/O MCAFEE & TAFT A PROFESSIONAL CORP
ATTN AFTON C SHAW, PARALEGAL
TWO LEADERSHIP SQ
211 N ROBINSON 10TH FL
OKLAHOMA CITY, OK 73102-7103

NORTHWEST CRANE
C/O MCAFEE & TAFT, A PROFESSIONAL CORP
ATTN ROSS A PLOURDE
TWO LEADERSHIP SQ TENTH FL
211 N ROBINSON ST
OKLAHOMA CITY, OK 73102

NORTHWEST CRANE SERVICE, L.L.C.
ATTN: SUZANNE PERRY
1125 40TH ST, SUITE B
WOODWARD, OK 73801

NORTHWEST CRANE SERVICE, LLC
1125 40TH ST
WOODWARD, OK 73801-1700

NORTHWEST OKLAHOMA ALLIANCE
C/O HIGH PLAINS RC&D
405 N. HOY
BUFFALO, OK 73834

NORTHWESTERN ELECTRIC COOPERATIVE,
PO BOX 2707
WOODWARD, OK 73802

NORTHWESTERN ELECTRIC COOPERATIVE, INC.
ATTN: TYSON LITTAU, CEO
2925 WILLIAMS AVE
WOODWARD, OK 73801

NORTHWESTERN IND PIPING
A DIV OF EDWARDS ENG'G, INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1000 TOUHY AVE
ELK GROVE VILLAGE, IL 60007

NORTHWESTERN INDUSTRIAL PIPING, INC.
ATTN: GEORGE B. KEARNEY, EVP
7475 N OAK PARK AVE
NILES, IL 60714-3817

NORTHWESTERN INTERNIST
676 N SAINT CLAIR ST STE 415
CHICAGO, IL 60611

NORTHWESTERN LAKE FOREST HOSPITAL
75 REMITTANCE DR DEPT 1834
CHICAGO, IL 60675-1834

NORTON LILLY CARGO SERVICES LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
365 CANAL STREET, SUITE 2810
NEW ORLEANS, LA 70130

NORTON LILLY CARGO SERVICES, LLC
365 CANAL ST
NEW ORLEANS, LA 70130-6520

NOSSAMAN LLP
777 S FIGUEROA ST
STE 300
LOS ANGELES, CA 90017-5801

NOTARY EXPRESS, INC
2100 N UNIVERSITY ST
PEORIA, IL 61604

NOTARY PUBLIC ASSOCIATION OF IL
PO BOX 1101
CRYSTAL LAKE, IL 60039-1101

NOTT COMPANY
PO BOX 1450
MINNEAPOLIS, MN 55485-7779

NOVA FINANCIAL ENGINEERING GROUP
125 DIXTER CLOSE
ALPHARETTA, GA 30022

NOVA MACHINE PRODUCTS CORP
18001 SHELDON RD
CLEVELAND, OH 44130

NOVA MACHINE PRODUCTS CORP
PO BOX 223267
PITTSBURGH, PA 15251-2267

NOVA MACHINE PRODUCTS, INC.
18001 SHELDON RD
MIDDLEBURG HEIGHTS, OH 44130

NOVACK AND MACEY LLP
ATTN ANDREW D. CAMPBELL, ESQ.
100 NORTH RIVERSIDE PLZ
CHICAGO, IL 60606

NOVACK AND MACEY LLP
ATTN JANET JANOWSKI
100 NORTH RIVERSIDE PLZ
CHICAGO, IL 60606

NOVACK AND MACEY LLP
ATTN MONTE L. MANN, ESQ.
100 NORTH RIVERSIDE PLZ
CHICAGO, IL 60606

NOVASPECT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1124 TOWER ROAD
SCHAUMBURG, IL 60173

NOVASPECT, INC.
1124 TOWER RD
SCHAUMBURG, IL 60173-4306

NOVOTECHNIK U.S. INC.
155 NORTHBORD RD
SOUTHBOROUGH, MA 01772

NRG ENERGY TERMINATED: 06/16/2008
C/O MOLOLAMKEN LLP
ATTN JEFFREY ALAN LAMKEN
600 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20004-2400

NRG SYSTEMS, INC
110 RIGGS RD
HINESBURG, VT 05461

NTIS
5285 PORT ROYAL RD
SPRINGFIELD, VA 22161

NTT DATA ENTERPRISE APPLICATION SERVICES, INC.
499 THORNALL STREET
EDISON, NJ 08837

NTT DATA ENTERPRISE APPLICATION SERVICES, INC.
DEPT AT 952834
ATLANTA, GA 31192-2834

NTT DATA, INC.
100 CITY SQ
BOSTON, MA 02129-3730

NUCLEAR REGULATORY COMMISSION
U.S. NUCLEAR REGULATORY COMMISSION
WASHINGTON, DC 20555-0001

NUCLEAR SAFETY SOLUTIONS LTD
ATTN: WALTER THOMPSON
700 UNIVERSITY AVE, 4TH FLR
TORONTO, ONTARIO
CANADA M5G 1X6,

NURSING CORPS, INC.
C/O HEYL, ROYSTER, VOELKER & ALLEN
ATTN: THERESA POWELL
PO BOX 9678
SPRINGFIELD, IL 62791-9678

NUTTALL GEAR CORPORATION
2221 NIAGARA FALLS BLVD
NIAGARA FALLS, NY 14304-5710

NUTTALL GEAR CORPORATION
PO BOX 1450
MINNEAPOLIS, MN 55485-5527

NWL
ATTN: NELDA A. INMAN
312 RISING SUN RD
BORDEN TOWN, NJ 08505

NWL TRANSFORMERS
312 RISING SUN ROAD
BORDENTOWN, NJ 08505

NYDIA FOLEROS-LUPO IRA
42 HERRELS CIR
MELVILLE, NY 11747-4248

NYS FILING FEE
PO BOX 15150
ALBANY, NY 12212-5150

O T COOKHOUSE & SALOON
KENNETH E. PAYNE
205 N 10TH ST
TAFT, CA 93268

O.C. CORPORATE COURIER, INC.
18103 SKY PARK CIR STE B
IRVINE, CA 92614

O.C. TANNER RECOGNITION COMPANY
1930 S STATE ST
SALT LAKE CITY, UT 84115

OABCIG DOLLARS FOR SCHOLARS FDTN
PO BOX 253
IDA GROVE, IA 51445

OATI
3660 TECHNOLOGY DRIVE NE
MINNEAPOLIS, MN 55418

OBERLANDER ELECTRIC CO.
2101 N MAIN ST
EAST PEORIA, IL 61611

O'BRIEN & GERE, INC OF NORTH AMERICA
ATTN: ERIC FLECKTEN
5000 BRITTONFIELD PKWY
EAST SYRACUSE, NY 13057

O'BRIEN CORPORATION
1990 CRYSTAL INDUSTRIAL COURT
ST. LOUIS, MO 63195

O'BRIEN CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1900 CRYSTAL INDUSTRIAL CT
ST. LOUIS, MO 63114

O'BRIEN'S RESPONSE MANAGEMENT
PO BOX 8500
PHILADELPHIA, PA 19178-2591

OC RECRUITING
30251 GOLDEN LANTERN, SUITE 121
LAGUNA NIGUEL, CA 92677

OC RECRUITING
ATTN: BRIAN ENGEL
30251 GOLDEN LANTERN
LAGUNA NIGUEL, CA 92677-5993

OCCIDENTAL CRUDE SALES, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

OCCIDENTAL CRUDE SALES, INC.
C/O HORTMAN, HARLOW, MARTINDALE, BASSI, ROBINSON
ATTN APRIL C. LADNER
& MCDANIEL,PLLC, P.O. DRAWER 1409
LAUREL, MS 39441-1409

OCCIDENTAL CRUDE SALES, INC.
C/O HORTMAN, HARLOW, MARTINDALE, BASSI, ROBINSON
ATTN NORMAN G. HORTMAN, JR.
& MCDANIEL,PLLC, P.O. DRAWER 1409
LAUREL, MS 39441-1409

OCCIDENTAL CRUDE SALES, INC.
C/O JEFFERY P. REYNOLDS, PA
ATTN JEFFERY P. REYNOLDS
P. O. BOX 24597
JACKSON, MS 39225-4597

OCCIDENTAL CRUDE SALES, INC.
C/O MUNGER, TOLLES & OLSON, LLP
ATTN BENJAMIN J. MARO - PHV
355 SOUTH GRAND AVE., 35TH FLOOR
LOS ANGELES, CA 90071-1560

OCCIDENTAL CRUDE SALES, INC.
C/O MUNGER, TOLLES & OLSON, LLP
ATTN DANIEL P. COLLINS - PHV
355 SOUTH GRAND AVE., 35TH FLOOR
LOS ANGELES, CA 90071-1560

OCCIDENTAL CRUDE SALES, INC.
C/O MUNGER, TOLLES & OLSON, LLP - SAN FRANCISCO
ATTN JEROME C. ROTH - PHV
560 MISSION STREET, 27TH FLOOR
SAN FRANCISCO, CA 94105-2907

OCCIDENTAL ENERGY MARKETING, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

OCCIDENTAL ENERGY MARKETING, INC.
C/O HORTMAN, HARLOW, MARTINDALE, BASSI, ROBINSON
ATTN APRIL C. LADNER
& MCDANIEL,PLLC, P.O. DRAWER 1409
LAUREL, MS 39441-1409

OCCIDENTAL ENERGY MARKETING, INC.
C/O HORTMAN, HARLOW, MARTINDALE, BASSI, ROBINSON
ATTN NORMAN G. HORTMAN, JR.
& MCDANIEL,PLLC, P.O. DRAWER 1409
LAUREL, MS 39441-1409

OCCIDENTAL ENERGY MARKETING, INC.
C/O JEFFERY P. REYNOLDS, PA
ATTN JEFFERY P. REYNOLDS
P. O. BOX 24597
JACKSON, MS 39225-4597

OCCIDENTAL ENERGY MARKETING, INC.
C/O MUNGER, TOLLES & OLSON, LLP
ATTN BENJAMIN J. MARO - PHV
355 SOUTH GRAND AVE., 35TH FLOOR
LOS ANGELES, CA 90071-1560

OCCIDENTAL ENERGY MARKETING, INC.
C/O MUNGER, TOLLES & OLSON, LLP
ATTN DANIEL P. COLLINS - PHV
355 SOUTH GRAND AVE., 35TH FLOOR
LOS ANGELES, CA 90071-1560

OCCIDENTAL ENERGY MARKETING, INC.
C/O MUNGER, TOLLES & OLSON, LLP - SAN FRANCISCO
ATTN JEROME C. ROTH - PHV
560 MISSION STREET, 27TH FLOOR
SAN FRANCISCO, CA 94105-2907

OCCUPATIONAL HEALTH CENTER
PO BOX 1297
BROOKFIELD, WI 53008-1297

OCCUPATIONAL SAFETY & HEALTH CONFERENCE
651 BOAS ST - RM 155E
HARRISBURG, PA 17121-0750

OCÉ NORTH AMERICA, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
300 S WACKER DR.
CHICAGO, IL 60606

OCE-USA INC.
12379 COLLECTION CENTER DR
CHICAGO, IL 60693

OCE-USA INC.
1800 BRUNING DR W
ITASCA, IL 60143-1093

ODED J RHONE
[ADDRESS INTENTIONALLY REDACTED]

ODEN & ASSOCIATES, INC.
200 US RTE 66
MORIARTY, NM 87035

ODEN & ASSOCIATES, INC.
ATTN: TIM ODEN
PO BOX 1976
MORIARTY, NM 87035

ODILON CORMIER
5 LEAVITT RD
SANBORNTON, NH 03269-2707

ODIN HOLDING COMPANY
C/O THE RAHN GROUP
5050 LINCOLN DR
EDINA, MN 55436

ODIN WIND FARM LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
5050 LINCOLN DRIVE
SUITE 420
EDINA, MN 55435

OESTREICH SALES & SERVICE, INC
102 MILLS RD
JOLIET, IL 60433-2791

OFFICE CONCEPTS, INC.
39668 TREASURY CTR
CHICAGO, IL 60694-9600

OFFICE CONNECTION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
65 E WACKER PL.
CHICAGO, IL 60601

OFFICE DEPOT
DEPT 60-05118788
THE LAKES, NV 88901-6716

OFFICE ELEMENTS
713 NEBRASKA ST
SIOUX CITY, IA 51101-1103

OFFICE OF THE ATTORNEY GENERAL
STATE OF CALIFORNIA
1300 I ST
STE 125
SACRAMENTO, CA 95814

OFFICE OF THE ATTORNEY GENERAL
STATE OF CALIFORNIA
ATTN MARTIN H. GOYETTE
1300 I ST
STE 125
SACRAMENTO, CA 95814

OFFICE OF THE ATTORNEY GENERAL
STATE OF CALIFORNIA
ATTN ROCHELLE UDA-QUILLEN
1300 I ST, STE 125
SACRAMENTO, CA 95814

OFFICEMAX
150 E PIERCE RD.
ITASCA, IL 60143

OFFICEMAX
75 REMITTANCE DR STE 2698
CHICAGO, IL 60675-2698

OFFICEMAX
PO BOX 101705
ATLANTA, GA 30392-1705

OFFICEMAX NORTH AMERICA
263 SHUMAN BLVD
NAPERVILE, IL 60563

OFFICEMAX NORTH AMERICA
263 SHUMAN BLVD
NAPERVILLE, IL 60563

OFFICETEAM
PO BOX 743295
LOS ANGELES, CA 90074-3295

OFFICIAL RWY EQUIP REGISTER
400 WINDSOR CORPORATE CENTER
EAST WINDSOR, NJ 08520-1415

OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.
918 S PLEASANTBURG DR
GREENVILLE, SC 29607

OHIO DAYS
PO BOX 103
OHIO, IL 61349

OHIO DEPARTMENT OF TAXATION
PO BOX 27
COLUMBUS, OH 43216-0027

OHIO MAGNETICS INC
21345 NETWORK PL
CHICAGO, IL 60673-1213

OHIO POWER COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

OHIO POWER COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

OHIO SEMITRONICS, INC.
ATTN: BILL HOGUE
4242 REYNOLDS DRIVE
HILLIARD, OH 43026

OHIO TOWNSHIP
ATTN: JEFF PIPER, TOWNSHIP SUPERVISOR
107 N. WASHINGTON ST.
OHIO, IL 61349

OHIO TOWNSHIP ROAD COMMISSIONER
ATTN: DAN DORAN, ROAD COMMISSIONER
26537 2200 EAST STREET
OHIO, IL 61349

OHIO TRANSMISSION & PUMP CO.
PO BOX 73278
CLEVELAND, OH 44193

OHIO VALLEY COAL CO.
C/O CROWELL & MORING LLP
ATTN KATHLEEN TAYLOR SOOY - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

OHIO VALLEY COAL CO.
C/O CROWELL & MORING LLP
ATTN SCOTT LEWIS WINKELMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

OHIO VALLEY COAL CO.
C/O CROWELL & MORING LLP
ATTN TRACY A. ROMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

OHIO VALLEY COAL CO.
C/O GHOLSON, BURSON, ENTREKIN & ORR, PLLC
ATTN ROBERT D. GHOLSON
P. O. BOX 1289, 535 NORTH FIFTH AVENUE (39441)
LAUREL, MS 39441-1289

OHMARTVEGA CORPORATION
C/O ENPRO
121 S LOMBARD RD
ADDISON, IL 60101

OIL SKIMMERS, INC
PO BOX 33092
CLEVELAND, OH 44133

O'KEEFE LYONS & HYNES LLC
30 N LA SALLE ST
CHICAGO, IL 60602-2507

OKLAHOMA GAS AND ELECTRIC SERVICE
PO BOX 24990
OKLAHOMA CITY, OK 73124-0990

OKLAHOMA ONE-CALL SYSTEM, INC
2831 NW 59TH ST
OKLAHOMA CITY, OK 73112

OKLAHOMA SECRETARY OF STATE
421 NW 13TH ST STE 210
OKLAHOMA CITY, OK 73103-3759

OKLAHOMA TAX COMMISSION
TAXPAYER ASSISTANCE DIVISION
PO BOX 26920
OKLAHOMA CITY, OK 73126-0920

OLAMETER CORP
ATTN: RUSSELL MCCLOUD
2261 BROOKHOLLOW PLAZA DR STE 111
ARLINGTON, TX 76006-7417

OLAMETER CORPORATION
2212 ARLINGTON DOWNS RD, SUITE 204
ARLINGTON, TX 76011-6344

OLAMETER CORPORATION
2261 BROOKHOLLOW PLAZA DR STE 111
ARLINGTON, TX 76006-7417

OLD DOMINION FREIGHT LINE
500 OLD DOMINION WY
THOMASVILLE, NC 27360

OLD DOMINION FREIGHT LINE
PO BOX 415202
BOSTON, MA 02241-5202

OLDAM COUNTY APPRAISAL DISTRICT
C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP
ATTN D'LAYNE PEEPLES CARTER
PO BOX 9132
AMARILLO, TX 79105-9132

OLDHAM 4-H COUNCIL
PO BOX 380
VEGA, TX 79092

OLDHAM CO APP DIST TAX A/C
PO BOX 310
VEGA, TX 79092-0310

OLDHAM COUNTY
PO BOX 571
VEGA, TX 79092

OLDHAM COUNTY HERITAGE FARM
PO BOX 46
VEGA, TX 79092

OLDHAM COUNTY IMPL. CO., INC.
PO BOX 160
VEGA, TX 79092

OLIN CORPORATION - WINCHESTER DIVISION
427 NORTH SHAMROCK STREET
EAST ALTON, IL 62024-1197

OLIN FINEWELD TUBE
ATTN: GEORGE LEICHT
102 PROGRESS PKWY
CUBA, MO 65453

OLIVE COURT APARTMENTS, L.P.
18101 VON KARMAN AVE.
SUITE 1700
IRVINE, CA 92612

OLSEN WELDING & MACHINE SHOP
MICHAEL P REINERT
123 1/2 FLINDT DRIVE
STORM LAKE, IA 50588

OLSON CONSTRUCTION INC
PO BOX 935
CHESTERTON, IN 46304

OLSON CONSTRUCTION INC.
ATTN: BRENT OLSON
P.O. BOX 935
CHESTERTON, IN 46304

OLSON CONSTRUCTION INCORPORATED
2239 SUMMER ST
HAMMOND, IN 46320

OLSON OIL COMPANY, INC
PO BOX 9867
GURNEE, IL 60031-7867

OLSON OIL COMPANY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
P.O. BOX 7867
WAUKEGAN, IL 60031

OLSSON ASSOCIATES, INC.
1111 LINCOLN MALL STE 111
LINCOLN, NE 68508

OLSSON ASSOCIATES, INC.
ATTN: CHRIS TALLEY
1111 LINCOLN MALL, SUITE 111
PO BOX 84608
LINCOLN, NE 68501-4608

OLSSON ROOFING
PO BOX 1450
AURORA, IL 60507-1450

OLYMPUS NDT, INC.
48 WOERD AVE
WALTHAM, MA 02453-3824

OMA CHURCH
8616 TURTLE CREEK BLVD #102
DALLAS, TX 75225

OMAHA PUBLIC POWER DISTRICT
ATTN: DIVISION MANAGER, FUELS
444 SO. SIXTEENTH ST.
OMAHA, NE 68102

OMAHA PUBLIC POWER DISTRICT
PO BOX 3995
OMAHA, NE 68103-0995

OMAR BORUNDA
[ADDRESS INTENTIONALLY REDACTED]

OMEGA ENGINEERING, INCORPORATED
ATTN NANCY
PO BOX 4047
STAMFORD, CT 06907

OMEGA ENGINEERING, INCORPORATED
P. O. BOX 405369
ATLANTA, GA 30384-5369

O'MELVENY & MYERS
ATTN: GREGORY THORPE
400 SOUTH HOPE STREET
LOS ANGELES, CA 90071

O'MELVENY & MYERS LLP
400 SOUTH HOPE ST.
LOS ANGELES, CA 90071

O'MELVENY & MYERS LLP
ATTN DIANA M. PEREZ, ESQ.
TIMES SQUARE TOWER
7 TIMES SQUARE
NEW YORK, NY 10036

O'MELVENY & MYERS LLP
PO BOX 894436
LOS ANGELES, CA 90189-4436

OMICRON
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3550 WILLOWBEND BLVD
HOUSTON, TX 77054

OMNI-PUMP REPAIRS, INC.
ATTN: PETE MORAITIS
9224 CHESTNUT AVE
FRANKLIN PARK, IL 60131

ON DEMAND ENVIRONMENTAL, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
12770 MERIT DRIVE
SUITE 900
DALLAS, TX 75251

ON SITE MACHINING CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
11354 N. ALGER RD.
ALMA, MI 48801

ON THE SCENE
500 N DEARBORN ST
CHICAGO, IL 60654-3385

ONE FINANCIAL PLACE
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
14387 COLLETIONS CENTER DR
CHICAGO, IL 60693

ONE FINANCIAL PLACE PROPERTY
14387 COLLECTION CENTER DR
CHICAGO, IL 60693

ONE SOURCE EQUIPMENT LLC
ATTN: NEAL DOUGLAS
945 DETROIT AVE
MORTON, IL 61550-2441

ONE SOURCE EQUIPMENT RENTALS
945 DETROIT AVE
MORTON, IL 61550-2441

ONE SOURCE EQUIPMENT RENTALS
PO BOX 790126
SAINT LOUIS, MO 63179-0126

ONE SOURCE INDUSTRIES
200 PINE AVE N STE A
OLDSMAR, FL 34677-4646

ONE SOURCE PUMP & SUPPLY CO., INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
9735 W 191ST ST
MOKENA, IL 60448

ONSHORE PARTNERS
12 SILKBERRY
IRVINE, CA 92614

ONSHORE PARTNERS INC.
12 SILKBERRY
IRVINE, CA 92614

ONSHORE PARTNERS INC.
ATTN ANIL KANDALA
12 SILKBERRY
IRVINE, CA 92614

ONSITE COMMUNICATIONS USA INC
17347 OLEANDER AVE
TINLEY PARK, IL 60477

ONSITE COMMUNICATIONS USA, INC.
8008 171ST ST
TINLEY PARK, IL 60477-4546

ONSITE COMMUNICATIONS USA, INC.
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
8008 171ST ST
TINLEY PARK, IL 60477-4546

ONSITE COMMUNICATIONS USA, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8008 171ST ST
TINLEY PARK, IL 60477-4546

ONYX PRECISION SERVICES
ATTN: BRIAN WIGAL
1314 KOCH ST
PEKIN, IL 61554

OPEN TEXT INC.
38 LEEK CRESCENT
RICHMOND HILL ON L4B 4N8 CANADA

OPEN TEXT INC.
C/O J.P. MORGAN LOCKBOX
24685 NETWORK PL
CHICAGO, IL 60673-1246

OPENLINK FINANCIAL, INC.
ATTN ACCOUNTS RECEIVABLE
1502 RXR PLZ
UNIONDALE, NY 11556

OPERATION SAFE
PO BOX 266
DUNLAP, IL 61525

OPERATION SANTA
ATTN GARY COON
7131 N KNOXVILLE AVE
PEORIA, IL 61614-2071

OPIS
PO BOX 9407
GAITHERSBURG, MD 20898-9407

OPPENHEIMER & CO INC
ATTN CHRISTOPHER MANOS
85 BROAD ST BLDG 85
NEW YORK, NY 10004-2434

OPPENHEIMER & CO. INC
ATTN CHRISTOPHER MANOS
85 BROAD ST
NEW YORK, NY 10004-2434

OPTIMUM ENERGY PRODUCTS LTD
ATTN: ROSS O'RORKE
#333, 11979 40TH ST SE
CALGARY, AB T2Z 4M3

OPTIMUM ENERGY PRODUCTS LTD.
ATTN: ROSS O'ROURKE
#333, 11979 40TH ST SE
CALGARY, AB T2Z 4M3, CANADA

OPTIONSXPRESS, INC
ATTN RICH TRINH
311 W MONROE ST, SUITE 1000
CHICAGO, IL 60606

OPTIONSXPRESS, INC
C/O INVESHARE
ATTN: CORP ACTIONS/ RE-ORG (PAUL BEARDSLEY)
161 BAY STATE DRIVE
BRAINTREE, MA 02184

ORACLE AMERICA, INC.
1001 SUNSET BLVD
ROCKLIN, CA 95765

ORACLE AMERICA, INC.
500 ORACLE PARKWAY
REDWOOD CITY, CA 94065

ORACLE AMERICA, INC.
PO BOX 44471
SAN FRANCISCO, CA 94144-4471

ORACLE AMERICA, INC.
PO BOX 71028
CHICAGO, IL 60694-1028

ORANGE COUNTY BAR ASSOCIATION
PO BOX 6130
NEWPORT BEACH, CA 92658-6130

ORANGE COUNTY BAR ASSOCIATION
PO BOX 6160
NEWPORT BEACH, CA 92658

ORANGE COUNTY BUSINESS JOURNAL
PO BOX 16255
NORTH HOLLYWOOD, CA 91615-9250

ORANGE COUNTY TAX COLLECTOR
625 NORTH ROSS ST, BUILDING 11
ROOM G58
PO BOX 1438
SANTA ANA, CA 92702-1438

ORANGE COUNTY TAX COLLECTOR
PO BOX 1438
SANTA ANA, CA 92702-1438

ORANGE COUNTY TREASURER-TAX COLLECTOR
ATTN BANKRUPTCY UNIT
PO BOX 4515
SANTA ANA, CA 92702-4515

ORANGE LT
251 S FLORAL ST
SALT LAKE CITY, UT 84111

ORASULT LLC
880 MCKENZIE STATION DR
LISLE, IL 60532

ORBITAL ENGINEERING
ATTN: JOHN MCMICHAEL
1344 FIFTH AVE
PITTSBURGH, PA 15219

ORBITAL TOOL TECHNOLOGIES
13979 WILLOWBROOK RD
ROSCOE, IL 61073-9700

ORBITAL TOOL TECHNOLOGIES CORP.
ATTN: J. ORCHOLSKI
13979 WILLOWBROOK RD
ROSCOE, IL 61073-9700

OREGON DEPARTMENT OF REVENUE
955 CENTER STREET, N.E.
SALEM, OR 97301-2555

OREGON DEPT. OF REVENUE
PO BOX IS 14725
SALEM, OR 97309-5018

O'REILLY AUTO PARTS
233 S PATTERSON AVE
SPRINGFIELD, MO 65802-2298

ORGANIZATION OF PJM STATES INC
249 E MAIN ST
NEWARK, DE 19711

ORIEN ICS, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
400 REGENCY FOREST DR
STE 310
CARY, NC 27518

ORIN GREGORY
[ADDRESS INTENTIONALLY REDACTED]

ORIN RUSSELL PHILLIP GREGORY
[ADDRESS INTENTIONALLY REDACTED]

ORION CONSTRUCTION SERVICES, CORP.
PO BOX 425
WOODWARD, OK 73802

ORKIN
ATTN: MELISSA A. SASS
940 S FRONTAGE RD
SUITE 1200
WOODRIDGE, IL 60517

ORKIN COMMERCIAL SERVICES
603 E. DIEHL ROAD
NAPERVILLE, IL 60563

ORKIN EXTERMINATING CO, INC.
4201 WEST 36TH STREET
CHICAGO, IL 60632

ORKIN EXTERMINATING CO. LOC.8005
4498 ENTEC DR
BARTONVILLE, IL 61607

ORKIN EXTERMINATING CO. LOC.8005
PO BOX 1504
ATLANTA, GA 30301-1504

ORKIN PEST CONTROL
354 N 30TH RD
LA SALLE, IL 61301

ORKIN PEST CONTROL
4201 W 36TH ST
CHICAGO, IL 60632

ORKIN PEST CONTROL
PO BOX 1425
LA SALLE, IL 61301

ORLANDO & JOAN SEVERO
ORLANDO C SEVERO & JOAN E SEVERO TRUST
129 HERCULES AVE
LOMPOC, CA 93436

ORLANDO C SEVERO
129 HERCULES
LOMPOC, CA 93436

ORMSON CORP
510 PROGRESS DR
HARTLAND, WI 53029-0241

ORPHANS OF THE STORM
11878 STATE ROUTE 85
KITTANNING, PA 16201

ORR SAFETY CORP
ATTN: BOB ASH, TREAS.
11601 INTERCHANGE DR
PO BOX 198029
LOUISVILLE, KY 40259-8029

ORRICK HERRINGTON & SUTCLIFFE
107 CHEAPSIDE
LONDON MX EC2V 6DN UNITED KINGDOM

ORRICK, HERRINGTON & SUTCLIFFE
ATTN: NICK THORNTON
107 CHEAPSIDE, LONDON EC2V 6DN
LONDON DX 557 , UNITED KINGDOM

ORRICK, HERRINGTON & SUTCLIFFE (EUROPE) LLP
ATTN: NICK THORNTON
107 CHEAPSIDE
LONDON EC2V 6DN, DX 557 LONDON/CITY

OSCAR F. HENRY COMPANY
PO BOX 1267
CHARLESTON, WV 25325-1267

OSF PEORIA
CENTER FOR OCCUPATIONAL HEALTH
100 NE RANDOLPH AVE
PEORIA, IL 61606

OSI SOFT, INC.
PO BOX 4586
HAYWARD, CA 94540-4586

OSI SOFT, LLC
777 DAVIS ST
SAN LEANDRO, CA 94577-6950

OSI SOFTWARE, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
777 DAVIS STREET
SUITE 250
SAN LEANDRO, CA 94577

OSISOFT, INC.
ATTN: LEGAL
777 DAVIS STREET, SUITE 250
SAN LEANDRO, CA 94577

OSPREY BIOTECHNICS
ATTN: PURCHASING
183 57 ST
SARASOTA, FL 34243

OSU OCCUPATIONAL MEDICINE
PO BOX 710724
COLUMBUS, OH 43271

OTIS ELEVATOR COMPANY
4499 CAMPBELLS RUN ROAD STE.100
PITTSBURGH, PA 15205

OTIS ELEVATOR COMPANY
PO BOX 905454
CHARLOTTE, NC 28290-5454

OTIS L. COMMON
[ADDRESS INTENTIONALLY REDACTED]

OTTO BAUM CO., INC.
ATTN: ADAM WATSON
866 N MAIN ST
MORTON, IL 61550-1645

OTTO BAUM COMPANY
866 N MAIN ST
MORTON, IL 61550-0161

OTTO BAUM COMPANY, INC.
ATTN: TERRY BAUM
866 N MAIN ST
MORTON, IL 61550-1602

OTTO BAUM COMPANY, INC.
ATTN: TERRY BAUM
PO BOX 161
866 N MAIN ST
MORTON, IL 61550-0161

OUTBACK IMAGING (UK) LIMITED
EZESCAN
96A PHIBEACH GARDENS ROAD
GREATER LONDON KE SW5 9ET UNITED KINGDOM

OUTBACK IMAGING UK LIMITED
10 JOHN STREET
LONDON, WC1N 2EB

OVERHEAD DOOR COMPANY OF MID-OHIO VALLEY
1607 RAYON DR
PARKERSBURG, WV 26101-6929

OVERHEAD DOOR COMPANY OF PEORIA
PO BOX 10
WASHINGTON, IL 61571-0010

OVERHEAD DOOR OF PEORIA
ATTN: ANDY SHEETS
2376 WASHINGTON RD
WASHINGTON, IL 61571

OVERHEAD DOOR OF PEORIA
ATTN: ANDY SHEETS
PO BOX 10
WASHINGTON, IL 61571-0010

OVERSEAS PRIVATE INVESTMENT CORP
PO BOX 198177
ATLANTA, GA 30384

OVIVO
4255 LAKE PARK BLVD. SUITE 100
SALT LAKE CITY, UT 84120

OVIVO
P.O. BOX 673076
DETROIT, MI 48267-3076

OWAISSA WIND RANCH, LLC
657 MISSION ST STE 504
SAN FRANCISCO, CA 94105

OZ MANAGEMENT LP
ATTN PRES, MANAGING OR GEN'L AGENT
9 W 57TH ST FL 39
NEW YORK, NY 10019

OZELL LINCOLN
[ADDRESS INTENTIONALLY REDACTED]

OZELL LINCOLN
[ADDRESS INTENTIONALLY REDACTED]

OZZIE'S TIRE SERVICE
ATTN: JAY OZBOLT
10 MEADOW AVE
ROCKDALE, IL 60436

P K INC DBA MOTOR & GEAR ENGINEERING
ATTN: PETE KELLY
3545 MCCALL PLACE
SUITE B

P&N COAL SALES
P.O. BOX 332
PUNXSUTAWNEY, PA 15767

P. C. MCKENZIE COMPANY
PO BOX 112638
PITTSBURGH, PA 15241

P. F. SHERMAN COMPANY
3727 POPLAR AVENUE
PITTSBURGH, PA 15234

P. SCHOENFELD ASSET MANAGEMENT LP
ATTN PRES, MANAGING OR GEN'L AGENT
1350 AVENUE OF THE AMERICAS FL 21
NEW YORK, NY 10019

P.E. FREUND CONSULTING
300 RIVER DR
BETTENDORF, IA 52722

P.K. ROBERTSON
2114 COLONY PLAZA
NEWPORT BEACH, CA 92660

P.M. SUPPLY INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 566
EBENSBURG, PA 15931

P.T. FERRO CONSTRUCTION CO
ATTN: KEN WILHELM
700 S. ROWELL AVE.
JOLIET, IL 60434

P3 CONSULTING, LLC
2356 S PASEO LOMA CIR
MESA, AZ 85202

PA CHAMBER OF BUSINESS & INDUSTR
417 WALNUT STREET
HARRISBURG, PA 17101

PA CLEAN AIR FUND
PADEP-SOUTHWEST REGIONAL OFFICE
400 WATERFRONT DRIVE
PITTSBURGH, PA 15222-4745

PA DEPARTMENT
OF ENVIRONMENTAL PROTECTION
P. O. BOX 8762
HARRISBURG, PA 17105-8762

PA DEPT. OF ENVIRONMENTAL PROTECTION
ATTN A/R
PO BOX 2833
HARRISBURG, PA 17105

PA DEPT. OF ENVIRONMENTAL PROTECTION
P.O. BOX 2833, ATTN:  A/R
HARRISBURG, PA 17101

PA DEPT. OF LABOR & INDUSTRY
CERT., ACCREDIATION & LICEN. DIV
1623 L & I RM BLDG
HARRISBURG, PA 17120

PA DEPT. OF LABOR & INDUSTRY
CERT., ACCREDIATION & LICEN. DIV
ROOM 1623, L & I BUILDING
HARRISBURG, PA 17120

PA HAZARDOUS MAT'L RESPONSE FUND
LABOR & INDUSTRY BLDG
7TH & FORSTER ST
HARRISBURG, PA 17120

PA HAZARDOUS MAT'L RESPONSE FUND
PA DEPT OF LABOR & INDUSTRY
PO BOX 68571
HARRISBURG, PA 17106-8571

PACIFIC CREST TRANSFORMERS
ATTN: TOM STEEBER
300 W ANTELOPE RD
MEDFORD, OR 97503

PACIFIC FLUID SYSTEMS, LLC
12990 SE HIGHWAY 212
CLACKAMAS, OR 97015

PACIFIC GAS & ELECTRIC
245 MARKET STREET
SAN FRANCISCO, CA 94105

PACIFIC INVESTMENT MANAGEMENT COMPANY (PIMCO)
ATTN: JOHN KIM
PO BOX 55060
BOSTON, MA 02205-5060

PACIFIC MECHANICAL SUPPLY
13705 MILROY PL
SANTA FE SPRINGS, CA 90670-5130

PACIFIC SIMULATION, INC.
ATTN: MARY GREGORY
409 S JACKSON ST STE 1
MOSCOW, ID 83843-2251

PACIFICORP
ATTN: CREDIT RISK MANAGEMENT OR NATHALIE WESSLING
825 NE MULTNOMAH ST
STE 700
PORTLAND, OR 97232

PACIFICORP ENERGY
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
825 NE MULTNOMAH, SUITE 600
PORTLAND, OR 97232

PACKER ENGINEERING, INC.
ATTN: CHARLOTTE A. SARTAIN
PO BOX 46186
CHICAGO, IL 60646-9186

PACKET DESIGN, INC.
1 ALMADEN BLVD STE 1150
SAN JOSE, CA 95113-2249

PADMINI NARUMANCHI
C/O RADHA NARUMANCHI
657 MIDDLETOWN AVE
NEW HAVEN, CT 06513

PADMINI NARUMANCHI
PO BOX 395
NEW YORK, NY 10276-0395

PADS LAKE COUNTY INC
3001 GREEN BAY ROAD BUILDING #5
NORTH CHICAGO, IL 60064

PAIGE ENGELHARDT
[ADDRESS INTENTIONALLY REDACTED]

PAIGE ENGELHARDT
[ADDRESS INTENTIONALLY REDACTED]

PALCO SALES CORPORATION
ATTN: CRYSTAL
PO BOX 191
NORVELT, PA 15674

PALS, INC.
3735 1ST AVE W
WILLMAR, MN 56201

PAMELA A OGDEN
[ADDRESS INTENTIONALLY REDACTED]

PAMELA DE BUTLER, ROTH IRA
3655 N TIROL CIRCLE
MESA, AZ 85215

PAMELA DE BUTLER, ROTH IRA
3655 N TIROL CIRCLE
MESA, AZ 85215
MESA, AZ 85215

PAMELA GREENWELL
[ADDRESS INTENTIONALLY REDACTED]

PAMELA HENSLEY
[ADDRESS INTENTIONALLY REDACTED]

PAMELA J SHAFFER
[ADDRESS INTENTIONALLY REDACTED]

PAMELA K BEREZANSKY
[ADDRESS INTENTIONALLY REDACTED]

PAMELA R YOUNG
166 OLD BROOKFIELD RD #30-3
DANBURY, CT 06811

PANEL COMPONENTS & SYSTEMS INC
149 MAIN ST
STANHOPE, NJ 07874

PAPE MATERIAL HANDLING
PO BOX 5077
PORTLAND, OR 97208-5077

PAPER RECYCLING & SHREDDING SPECIAL
PO BOX 3074
SAN DIMAS, CA 91773

PARA TECHNOLOGIES
3273 INDIANA AVE
COSTA MESA, CA 92626

PARA TECHNOLOGIES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

PARAGON AIR HEATER
1325 PICO ST STE 101
CORONA, CA 92881-6474

PARAGON AIRHEATER TECHNOLOGIES, INC.
ATTN: SALES
1325 PICO ST STE 101
CORONA, CA 92881-6474

PARAGON AIRHEATER TECHNOLOGIES, INC.
ATTN: SALES
23143 TEMESCAL CANYON RD
SUITE B
CORONA, CA 92883

PARAGON COMMUNICATIONS INC.
ATTN: TIM DINWOODIE
150 HOMER AVE
3RD FL
ASHLAND, MA 01721

PARAGON CONSULTING SERVICES
ATTN: WILLIAM MACNAMARA
3488 BOARD RD
YORK, PA 17402

PARAGON GI, LLC
ATTN: CONTRACT DEPT.
14900 AVERY RANCH BLVD STE C200
AUSTIN, TX 78717-3961

PARAGON PARTNERS LTD
ATTN: NEILIA LAVALLE
5762 BOLSA AVE
SUITE 201
HUNTINGTON BEACH, CA 92649

PARAGON SALES ENG. CORPORATION
ATTN: CHARLOTTE SZMURLO
1224 CAPITAL DR
ADDISON, IL 60101

PARASOURCES, INC.
11940 W RIPLEY AVE
MILWAUKEE, WI 53226-3935

PARESOURCES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
11940 W RIPLEY AVE
WAUWATOSA, WI 53226-3935

PARGREEN SALES
1224 W CAPITOL DR
ADDISON, IL 60101

PARISH C SIMMONS
[ADDRESS INTENTIONALLY REDACTED]

PARK SIDE ATHLETICS
1701 COURT STREET
PEKIN, IL 61554

PARKER HANNIFIN CORP
ATTN: RUSSELL B. HUNTLEY
403 INDUSTRIAL BLVD
NACOGDOCHES, TX 75964

PARKER HANNIFIN CORPORATION
403 INDUSTRIAL BLVD.
NACOGDOCHES, TX 75964

PARKER HANNIFIN CORPORATION
403 INDUSTRIAL DR
NACOGDOCHES, TX 75964

PARKER HANNIFIN CORPORATION
6035 PARKLAND BLVD
CLEVELAND, OH 44124

PARKER HANNIFIN CORPORATION
7928 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

PARKER SUPPLY COMPANY
7131 TELEGRAPH RD
MONTEBELLO, CA 90640

PARKER-HANNIFIN CORP.
INSTRUMENT ASSOCIATES, INC.
4839 W 128TH PL
ALSIP, IL 60803

PARKING CONCEPTS, INC.
18101 VON KARMAN AVE.
IRVINE, CA 92612

PARNELL H. KAISER
C/O CASCINO VAUGHAN LAW OFFICES, LTD.
ATTN: MICHAEL P. CASCINO
220 S. ASHLAND AVENUE
CHICAGO, IL 60607

PARRA AIR CONDITIONING
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
207 E OLIVE ST
LAREDO, TX 78041

PARRA AIR CONDITIONING LLC
207 E OLIVE ST
LAREDO, TX 78041

PARRISH ENGINEERING
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1130 NW 23RD AVENUE
GAINESVILLE, FL 32609

PARRISH ENGINEERING
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 14466
GAINESVILLE, FL 32604-2466

PARSONS BEHLE & LATIMER
ONE UTAH CENTER
201 S MAIN ST STE 1800
SALT LAKE CITY, UT 84111-0898

PARSONS BEHLE & LATIMER
ONE UTAH CENTER
SOUTH MAIN STREET, SUITE 1800
SALT LAKE CITY,  84145-0898

PARTHASARATHY K SRIVATSA & VIJAYA SRIVATSA
60 REINHART WY
BRIDGEWATER, NJ 08807

PARTSMASTER, A DIV OF NCH CORP
ATTN: CINDY SITZ
PO BOX 655326
DALLAS, TX 75265-5326

PARVIN-CLAUSS
165 TUBEWAY DR
CAROL STREAM, IL 60188

PASCUAL ORTIZ
[ADDRESS INTENTIONALLY REDACTED]

PASO ROBLES INN
1103 SPRING ST
PASO ROBLES, CA 93446

PASSPORT HEALTH - TUSTIN
8324 E HARTFORD DR STE 200
SCOTTSDALE, AZ 85255-7801

PAT EBERT
C/O HOWARD & HOWARD
ATTN: MICHAEL R. LIED
211 FULTON STREET
SUITE 600
PEORIA, IL 61602

PATRICIA & FRANK COSNER JR
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

PATRICIA A  STAHL
PO BOX 825
NEW HARMONY, IN 47631-0825

PATRICIA A HOWARD
2621 S BLY CT
BLUE SPRINGS, MO 64015

PATRICIA ANDRADE
6242 SAGEBRUSH
LAKE ISABELLA, CA 93240

PATRICIA CONNORS
22 E BEND LN
HOUSTON, TX 77007-7024

PATRICIA J & ROBERT L SCHENK
2275 UBLY RD
BAD AXE, MI 48413

PATRICIA J EBERHARDT
1501 N E STREET
LOMPOC, CA 93436

PATRICIA J EBERHARDT TR
C/O PATRICIA J EBERHARDT
1501 N E STREET
LOMPOC, CA 93436

PATRICIA J OCHAB
225 N ROSE ST UNIT 204
BURBANK, CA 91505-3962

PATRICIA M & JAMES M ROBERTSON JR JTWROS
6003 FAIRMONT DR
WOODRIDGE, IL 60519-1143

PATRICIA NICELY
2910 MONTE VERDE DR
SANTA MARIA, CA 93455

PATRICIA NICELY TRUST
C/O PATRICIA NICELY
2910 MONTE VERDE DR
SANTA MARIA, CA 93455

PATRICK & DOUGLAS INC.
ATTN: JOE COATAR, PRES.
1761 S NAPERVILLE RD
SUITE 103
WHEATON, IL 60187

PATRICK BAIOCCO
1543 MAYFIELD RD
SAINT JOHNS, FL 32259-5210

PATRICK CRONIN
[ADDRESS INTENTIONALLY REDACTED]

PATRICK DREA
[ADDRESS INTENTIONALLY REDACTED]

PATRICK DREA
[ADDRESS INTENTIONALLY REDACTED]

PATRICK E MCGUIRE
[ADDRESS INTENTIONALLY REDACTED]

PATRICK ENGINEERING INC.
4970 VARSITY DRIVE
LISLE, IL 60532

PATRICK ENGINEERING INC.
ATTN: JACK STEENKEN
4970 VARSITY DR
LISLE, IL 60532

PATRICK ENGINEERING INC.
ATTN: MARK D. RAUCKHORST
4970 VARSITY DRIVE
LISLE, IL 60532

PATRICK ENGINEERING,INC
2325 MOMENTUM PL
CHICAGO, IL 60689-5323

PATRICK G. VILLARREAL
4313 DOROTHY ST
BELLAIRE, TX 77401

PATRICK J BELLOR
[ADDRESS INTENTIONALLY REDACTED]

PATRICK J CRONIN
[ADDRESS INTENTIONALLY REDACTED]

PATRICK J MCEVILLY
[ADDRESS INTENTIONALLY REDACTED]

PATRICK J MCLAUGHLIN
[ADDRESS INTENTIONALLY REDACTED]

PATRICK J THOMAS
[ADDRESS INTENTIONALLY REDACTED]

PATRICK J. RIEHL
[ADDRESS INTENTIONALLY REDACTED]

PATRICK L CASSIDY
[ADDRESS INTENTIONALLY REDACTED]

PATRICK L POSEY
[ADDRESS INTENTIONALLY REDACTED]

PATRICK MCGUIRE
[ADDRESS INTENTIONALLY REDACTED]

PATRICK SCANNELL
[ADDRESS INTENTIONALLY REDACTED]

PATRICK SCHUMACHER
[ADDRESS INTENTIONALLY REDACTED]

PATRICK T ADAMEK
[ADDRESS INTENTIONALLY REDACTED]

PATRICK THOMAS
[ADDRESS INTENTIONALLY REDACTED]

PATRICK THOMAS
[ADDRESS INTENTIONALLY REDACTED]

PATRIOT STORAGE
5692 50TH STORAGE
ALTA, IA 51002

PATTEN INDUSTRIES INC
ATTN GEORGE KAPITZKY CFO
635 W LAKE ST
ELMHURST, IL 60126

PATTEN INDUSTRIES INC
C/O RYD LAW GROUP PC
1900 SPRING RD STE 216
OAK BROOK, IL 60523

PATTEN INDUSTRIES, INC.
635 W LAKE ST
ELMHURST,, IL 60126

PATTEN INDUSTRIES, INC.
ATTN: CLYDE KESSEL
635 W LAKE ST
ELMHURST, IL 60126

PATTEN INDUSTRIES, INC. D/B/A PATTEN POWER SYSTEMS
ATTN: CLYDE KESSEL
635 W LAKE ST
ELMHURST, IL 60126

PATTEN POWER SYSTEMS INC
4539 SOLUTIONS CTR
CHICAGO, IL 60677-4005

PATTEN TRACTOR & EQUIP.
635 W LAKE ST
ELMHURST, IL 60126

PATTEN TRACTOR & EQUIPMENT CO
4539 SOLUTIONS CTR
CHICAGO, IL 60677-4005

PATTERN RECOGNITION TECHNOLOGIES, INC.
ATTN: DR. A. KHOTANZAD, PRES.
14185 DALLAS PKWY STE 1275
DALLAS, TX 75254-4316

PATTERN RECOGNITION TECHNOLOGIES, INC.
ATTN: DR. A. KHOTANZAD, PRES.
2400 DALLAS PKWY, STE 535
PLANO, TX 75093

PATTON BOGGS LLP
2000 MCKINNEY AVE STE 1700
DALLAS, TX 75201-1858

PATTON ELECTRONICS COMPANY
7622 RICKENBACKER DR
GAITHERSBURG, MD 20879

PATTON RING TRUCK & ENGINE SPECIALISTS
409 TRUCK HAVEN RD
EAST PEORIA, IL 61611

PATTON-RING
ATTN: STEVE SCOTT
PO BOX 2009
EAST PEORIA, IL 61611

PAUL & CAROL ESSENMACHER
2325 LAKE JAMES WAY
LAKELAND, FL 33810-4841

PAUL A HASTINGS
[ADDRESS INTENTIONALLY REDACTED]

PAUL AURANDT
[ADDRESS INTENTIONALLY REDACTED]

PAUL B. ALCIDAS
3401 AVENUE H
BROOKLYN, NY 11210

PAUL BROOKS
[ADDRESS INTENTIONALLY REDACTED]

PAUL C AURANDT
[ADDRESS INTENTIONALLY REDACTED]

PAUL CANALES
[ADDRESS INTENTIONALLY REDACTED]

PAUL CANALES
[ADDRESS INTENTIONALLY REDACTED]

PAUL COLLER
12 SUN WATCH CT
RAMSEY, NJ 07446

PAUL D FRIESZ
[ADDRESS INTENTIONALLY REDACTED]

PAUL D. LOTARSKI
[ADDRESS INTENTIONALLY REDACTED]

PAUL E DUMKE
[ADDRESS INTENTIONALLY REDACTED]

PAUL E PALLARDY MEMORIAL FUND
1100 BELTER DRIVE
WHEATON, IL 60189

PAUL E PERRELLE
[ADDRESS INTENTIONALLY REDACTED]

PAUL E. FREUND
[ADDRESS INTENTIONALLY REDACTED]

PAUL HARRIS
309 CIRCLE DR
SALEM, IL 62881

PAUL HASTINGS LLP
ATTN GEOFF WEIRICH

PAUL J HODUL
[ADDRESS INTENTIONALLY REDACTED]

PAUL J KURTZ JR
692 MAPLE AVE
BRICK, NJ 08724

PAUL J MCCUNN
[ADDRESS INTENTIONALLY REDACTED]

PAUL J TAMAYO
[ADDRESS INTENTIONALLY REDACTED]

PAUL JACOB
20 GILL RD
WALTHAM, MA 02453-7017

PAUL K EDWARDS
[ADDRESS INTENTIONALLY REDACTED]

PAUL L SCHORE
[ADDRESS INTENTIONALLY REDACTED]

PAUL M WUNGLUECK
[ADDRESS INTENTIONALLY REDACTED]

PAUL MATHEWS
9066 119TH AVE SE
COGSWELL, ND 58017

PAUL MONTGOMERY
[ADDRESS INTENTIONALLY REDACTED]

PAUL NAFTULIN
1852 GREYMONT ST
PHILADELPHIA, PA 19116

PAUL PERRELLE
[ADDRESS INTENTIONALLY REDACTED]

PAUL R BRADY
6812 WHITE EGRET CT.
TINLEY PARK, IL 60477

PAUL R JR & MARTHA YOUNG TTEE
PAUL R YOUNG JR & MARTHA YOUNG 1992 LIVING TRUST
U/A DTD 09/18/92
7 LEMON TREE
IRVINE, CA 92612-2335

PAUL R WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

PAUL S HORTON
PO BOX 7003
SANTA MARIA, CA 93456

PAUL TAMAYO
[ADDRESS INTENTIONALLY REDACTED]

PAUL W JOHENNING
26376 JOHN RD APT 233
OLMSTED TWP, OH 44138

PAUL WEISS
[ADDRESS INTENTIONALLY REDACTED]

PAUL YOON

PAUL, HASTINGS, JANOFSKY & WALKER, LLP
ATTN: TIMOTHY CALLAHAN, ESQ.
191 N WACKER DR, 30TH FLOOR
CHICAGO, IL 60606

PAULA J WOLFF
[ADDRESS INTENTIONALLY REDACTED]

PAULA SNODGRASS
SNODGRASS CLEANING SERVICES
RR 8 BOX 154 N. MORGAN RIDGE RD.
FAIRMONT, WV 26554

PAULAJO G CAHAN
[ADDRESS INTENTIONALLY REDACTED]

PAULAJO G CAHAN
[ADDRESS INTENTIONALLY REDACTED]

PAVCO ENGINEERING SERVICES, INC.
ATTN: N. PAVLAKOVIC, PRES.
2008 TIMBERCREST DR.
GREENSBURG, PA 15601

PAVEMENT SYSTEMS INC
13820 CALIFORNIA AVE
BLUE ISLAND, IL 60406

PAVEMENT SYSTEMS, INC.
ATTN: ERIC MONEFF
13820 S CALIFORNIA AVE
BLUE ISLAND, IL 60406

PAVEMENT SYSTEMS, INC.
ATTN: MELISSA SASS
13820 S CALIFORNIA AVE
BLUE ISLAND, IL 60406

PC CONNECTION SALES CORP
PO BOX 382808
PITTSBURGH, PA 15250-8808

PC MALL SALES INC
1940 E MARIPOSA AVE
EL SEGUNDO, CA 90245-3457

PC MALL SALES INC
ATTN: HAROLD WEINSTOCK
1940 E MARIPOSA AVE
EL SEGUNDO, CA 90245-3457

PCB PIEZOTRONICS
3425 WALDEN AVE
DEPEW, NY 14043-2495

PCB PIEZOTRONICS INC
15015 COLLECTIONS DR
CHICAGO, IL 60693

PCF SALES CORPORATION
4955 STEUBENVILLE PIKE, SUITE 195
PITTSBURGH, PA 15205

PCHS CHEER BOOSTER CLUB
ATTN SHARI RAGLAND
1801 PARKFIELD DR
PEKIN, IL 61554

PCHS CHEER BOOSTERS
4245 SHERIDAN RD
PEKIN, IL 61554

PCHS FEBRUARY FESTACULAR
ATTN MIKE INGLES
220 CYPRESS
PEKIN, IL 61554

PCM INDUSTRIAL SERVICES, INC.
PO BOX 719
ALTAVISTA, VA 24517

PCSC, INC., DBA POWER CONVERSION SYSTEMS
ATTN: CHINH DANG
21532 SURVEYOR CIRCLE
HUNTINGTON BEACH, CA 92646

PCSC, INC., DBA POWER CONVERSION SYSTEMS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
21532 SURVEYOR CIRCLE
HUNTINGTON BEACH, CA 92646

PDC LABORATORIES INC
C/O KIM DIEGEL
PO BOX 9071
PEORIA, IL 61612-9071

PDC LABORATORIES, INC
PO BOX 9071
PEORIA, IL 61612-9071

PDC TECHNICAL SERVICES, INC.
ATTN: GEORGE L. ARMSTRONG
PO BOX 9071
4349 SOUTHPORT RD
PEORIA, IL 61612-9071

PDDA FILTRATION INC.
PO BOX 3438
VISALIA, CA 93278

PDMA CORP
ATTN: FRED BAKER
5909-C HAMPTON OAKS PKWY
TAMPA, FL 33610

PDMA CORPORATION
5909 HAMPTON OAKS PKWY STE C
TAMPA, FL 33610

PDMA CORPORATION
5909-C HAMPTON OAKS PARKWAY
TAMPA, FL 33610

PEABODY COAL SALES
ATTN MIKE SIEBERS
701 MARKET STREET
ST. LOUIS, MO 63101-1826

PEABODY COALSALES LLC
ATTN CHRIS WITTENAUER ESQ
701 MARKET ST
ST LOUIS, MO 63101

PEABODY COALSALES LLC
ATTN: COALTRADE SCHEDULING
701 MARKET ST
ST LOUIS, MO 63101-1826

PEABODY COALSALES LLC
C/O THOMPSON COBURN LLP
ATTN DAVID D FARRELL
ONE US BANK PLAZA SUITE 3200
SAINT LOUIS, MO 63101

PEABODY COALSALES, LLC
ATTN: VP SALES & MARKETING, PRB
701 MARKET ST
ST LOUIS, MO 63101-1826

PEABODY ENERGY CORP.
C/O CROWELL & MORING LLP
ATTN KATHLEEN TAYLOR SOOY - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

PEABODY ENERGY CORP.
C/O CROWELL & MORING LLP
ATTN SCOTT LEWIS WINKELMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

PEABODY ENERGY CORP.
C/O GHOLSON, BURSON, ENTREKIN & ORR, PLLC
ATTN ROBERT D. GHOLSON
P. O. BOX 1289, 535 NORTH FIFTH AVENUE (39441)
LAUREL, MS 39441-1289

PEABODY ENERGY CORPORATION
ATTN: GENERAL COUNSEL
701 MARKET STREET
ST. LOUIS, MO 63101

PEABODY ENERGY CORPORATION
C/O CROWELL & MORING
ATTN TRACY A. ROMAN
1001 PENNSYLVANIA AVE., N.W.
WASHINGTON, DC 20004-2595

PEABODY ENERGY CORPORATION
C/O CROWELL & MORING LLP
ATTN KATHLEEN TAYLOR SOOY
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004

PEABODY ENERGY CORPORATION
C/O CROWELL & MORING LLP
ATTN SCOTT L. WINKELMAN
1001 PENNSYLVANIA AVENUE, N.W., 14337
WASHINGTON, DC 20004

PEABODY ENERGY CORPORATION
C/O CROWELL & MORING LLP
ATTN STEVEN PAUL RICE
3 PARK PLAZA, 20TH FLOOR
IRVINE, CA 92614-8505

PEABODY ENERGY CORPORATION
C/O THOMPSON COBURN LLP
ATTN DAVID D. FARRELL
ONE US BANK PLAZA, SUITE 3200
SAINT LOUIS, MO 63101

PEABODY GROUP
ATTN: ROGER B. WALCOTT, EVP
701 MARKET STREET
ST. LOUIS, MO 63101-1826

PEAK TECHNOLOGIES
10320 OLD COLUMBIA ROAD
COLUMBIA, MD 21046

PEABODY ENERGY CORP.
C/O CROWELL & MORING LLP
ATTN TRACY A. ROMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

PEABODY ENERGY CORPORATION
ATTN CHRIS WITTENAUER ESQ
701 MARKET ST
ST LOUIS, MO 63101

PEABODY ENERGY CORPORATION
C/O CROWELL & MORING
ATTN SCOTT L. WINKELMAN
1001 PENNSYLVANIA AVE., N.W.
WASHINGTON, DC 20004-2595

PEABODY ENERGY CORPORATION
C/O CROWELL & MORING LLP
ATTN JOEL D. SMITH, ATTORNEY
275 BATTERY ST, EMBARCADERO CENTER WEST 23RD FLR

PEABODY ENERGY CORPORATION
C/O CROWELL & MORING LLP
ATTN KEVIN PATRICK O'BRIEN
275 BATTERY ST, EMBARCADERO CENTER WEST 23RD FLR

PEABODY ENERGY CORPORATION
C/O CROWELL & MORING LLP
ATTN STEVEN P. RICE, ESQUIRE, ATTORNEY
3 PARK PLAZA
IRVINE, CA 92614

PEABODY ENERGY CORPORATION
C/O CROWELL & MORING LLP
ATTN TRACY ROMAN
1001 PENNSYLVANIA AVENUE, N.W., 12167
WASHINGTON, DC 20004

PEABODY GROUP
ATTN: JEFFERY L. KLINGER, VP, LEGAL SERVICES
701 MARKET STREET
ST. LOUIS, MO 63101-1826

PEAK TECHNOLOGIES
100 E PIERCE RD
ITASCA, IL 60143-2665

PEAK TECHNOLOGIES
333 E BUTTERFIELD RD STE 800
LOMBARD, IL 60148-5610

PEAK-RYZEX, INC.
10330 OLD COLUMBIA RD
COLUMBIA, MD 21046-2359

PECC
419 FULTON ST
PEORIA, IL 61602

PECC/CITY OF PEORIA
C/O CITY OF PEORIA
419 FULTON ST - SUITE 207
PEORIA, IL 61602

PECO
ATTN: DEVIN OLIJAR
27881 CLEMENS RD
WESTLAKE, OH 44145

PECO INC.
27881 CLEMENS RD
WESTLAKE, OH 44145

PECO INC.
C/O RMB ENGINEERED PRODUCTS
200 APPLEBEE ST.
BARRINGTON, IL 60010

PECO, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
70 STACY HAINES ROAD
LUMBERTON, NJ 08048

PEDERSEN & HOUPT, P.C.
ATTN DAVID M. SERRITELLA
161 N CLARK ST STE 2700
CHICAGO, IL 60601-3241

PEDRO EJZYKOWICZ
[ADDRESS INTENTIONALLY REDACTED]

PEDRO J PIZARRO
[ADDRESS INTENTIONALLY REDACTED]

PEDRO J PIZARRO
C/O EDISON MISSION ENERGY
3 MACARTHUR PL STE 100
SANTA ANA, CA 92707

PEERLESS ENTERPRISES INC
33 W 401 ROOSEVELT ROAD
WEST CHICAGO, IL 60185

PEERLESS ENTERPRISES INC.
ATTN: JEAN JACOBS
33 W 401 ROOSEVELT RD
WEST CHICAGO, IL 60185

PEKIN AREA CHAMBER OF COMMERCE
402 COURT ST
PEKIN, IL 61554

PEKIN HOSPITAL
600 S 13TH ST
PEKIN, IL 61554-4969

PEKIN KIWANIS CLUB
C/O HERGET NATIONAL BANK
33 SOUTH 4TH STREET
PEKIN, IL 61554

PEKIN KIWANIS CLUB
C/O THE HERGET NATIONAL BANK
33 S 4TH ST
PEKIN, IL 61554

PEKIN LIL LETTES
1404 EVERETT DR
PEKIN, IL 61554

PEKIN MAIN STREET
111 S. CAPITOL STREET
PEKIN, IL 61554

PEKIN MANOR ACTIVITY DEPT.
1520 EL CAMINO DR
PEKIN, IL 61554

PEKIN MOOSE LODGE #916
2605 BROADWAY ST
PEKIN, IL 61554

PEKIN PARK DISTRICT
1701 COURT ST
PEKIN, IL 61554

PEKIN PROHEALTH INC.
ATTN: JANET VANDYKE
PO BOX 1209
PEKIN, IL 61555-1209

PEKIN SALVATION ARMY
243 DERBY ST
PEKIN, IL 61554

PEKIN SHOE REPAIR
506 COURT ST
PEKIN, IL 61554

PEKIN UNION MISSION
203 COURT ST
PEKIN, IL 61554

PEKIN UNION MISSION
ATTN SCOTT LANGE
PO BOX 1027
PEKIN, IL 61555

PEKIN UNION MISSION FOOD PANTRY
203 COURT ST
PEKIN, IL 61554

PEKIN'S NATIONAL NIGHTOUT AGAINST CRIME
111 S CAPITAL ST
PEKIN, IL 61554

PEMCO DESIGN SERVICE INC
53 PRIMROSE LN
LEVITTOWN, NY 11756-2335

PEMCO OF NEW MEXICO, INC.
2605 N LOVINGTON HWY
HOBBS, NM 88240

PEMCO SERVICE CO., INC.
ATTN: SUSAN R. VONDREHLE
1040 E SECOND ST
GILMAN, IL 60938

PENCE PETROLEUM CO.
PO BOX 1048
FRESNO, CA 93714-1048

PENELEC
P. O. BOX 391
ALLENHURST, NJ 07709

PENELEC
PO BOX 3612
AKRON, OH 44309-3612

PENELEC
PO BOX 3687
AKRON, OH 44309-3687

PENN FENCING, INC.
ATTN: SARA GRUDA
4364 RT 119 HWY N
HOME, PA 15747

PENN LINE SERVICES
PO BOX 280
INDIANA, PA 15701-0280

PENN MACHINE COMPANY
310 INNOVATION DR
BLAIRSVILLE, PA 15717

PENN MACHINE COMPANY
PO BOX 96497
CHICAGO, IL 60693-6497

PENN MANUFACTURING, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
506 STUMP ROAD
MONTGOMERYVILLE, PA 18936

PENN SEPARATOR CORP.
ATTN: WILLIAM J. HEPFNER
5 S PICKERING ST
BROOKVILLE, PA 15825

PENN STATE TOOL & DIE CORPORATION
260 WESTEC DRIVE
MT. PLEASANT, PA 15666

PENN STATE TOOL & DIE CORPORATION
ATTN: JIM EDWARDS
7590 RT 30
NORTH HUNTINGDON, PA 15642

PENN STATE TOOL AND DIE CORP.
ATTN: JIM EDWARDS
7590 ROLLIE 30
NORTH HUNTINGTON, PA 15642

PENNS MANOR GIRLS' BASKETBALL
6003 RT 533 HWY
CLYMER, PA 15728

PENN'S WOODS COUNCIL - BSA
201 W. HIGH ST
EBENSBURG, PA 15931

PENNSYLVANIA CRUSHER
ATTN: DAN PORTE
100 NORTH BROADWAY
SUITE 1600
SAINT LOUIS, MO 63102

PENNSYLVANIA CRUSHER
DIV OF PENN VIRGINIA CORP
600 ABBOTT DR.--BOX 100
BROOMALL, PA 19008-0100

PENNSYLVANIA CRUSHER CORPORATION
20 EASTGATE INDUSTRIAL DRIVE
GROVE CITY, PA 16127

PENNSYLVANIA CRUSHER CORPORATION
ATTN: DAN PORTE
100 NORTH BROADWAY
SUITE 1600
ST. LOUIS, MO 63102

PENNSYLVANIA CRUSHER CORPORATION
C/O J&B INDUSTRIAL SALES COMPANY
20 EASTGATE INDUSTRIAL DRIVE
GROVE CITY, PA 16127

PENNSYLVANIA CRUSHER CORPORATION
DEPT CH 17759
PALATINE, IL 60055-7759

PENNSYLVANIA DEPARTMENT
PO BOX 280427
HARRISBURG, PA 17128-0427

PENNSYLVANIA DEPARTMENT OF
PO BOX 280423
HARRISBURG, PA 17128-0423

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION
400 MARKET STREET
HARRISBURG, PA 17105

PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION
400 WATERFRONT DRIVE
PITTSBURGH, PA 15222-4745

PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BUILDING
400 MARKET STREET
HARRISBURG, PA 17101

PENNSYLVANIA DEPT OF REVENUE
PO BOX 280420
HARRISBURG, PA 17128-0420

PENNSYLVANIA ELECTRIC COMPANY
76 S MAIN ST
AKRON, OH 44308-1817

PENNSYLVANIA ELECTRIC COMPANY
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
76 SOUTH MAIN STREET
AKRON, OH 44308

PENNSYLVANIA ELECTRIC COMPANY
C/O BROUSE MCDOWELL LPA
388 S MAIN ST STE 500
AKRON, OH 44311-4407

PENNSYLVANIA ELECTRIC COMPANY
C/O BROUSE MCDOWELL LPA
ATTN SUZANA K KOCH
388 S MAIN ST STE 500
AKRON, OH 44311-4407

PENNSYLVANIA ELECTRIC COMPANY
C/O BROUSE MCDOWELL LPA
ATTN SUZANA K KOCH, ATTORNEY FOR CREDITOR
388 S MAIN ST STE 500
AKRON, OH 44311

PENNSYLVANIA ELECTRIC COMPANY
C/O FIRSTENERGY CORP
ATTN DAVID S WINSTON
76 S MAIN ST
AKRON, OH 44308-1817

PENNSYLVANIA ELECTRIC COMPANY
C/O FIRSTENERGY CORP
ATTN DAVID S WINSTON, MANAGING COUNSEL
76 S MAIN ST
AKRON, OH 44308-1817

PENNSYLVANIA ELECTRIC COMPANY
C/O GPU SERVICE, INC.
ATTN: DAVID BRAUER, VICE PRESIDENT
300 MADISON AVENUE
MORRISTOWN, NJ 07962

PENNSYLVANIA ELECTRIC COMPANY
DAVID S. WINSTON, MANAGING COUNSEL
FIRSTENERGY CORP.
76 S MAIN ST
AKRON, OH 44308-1817

PENNSYLVANIA ELECTRIC COMPANY A FIRSTENERGY CO
331 NEWMAN SPRINGS RD BLDG 3
RED BANK, NJ 07701

PENNSYLVANIA EQUIPMENT SALES CO. LLC
ATTN: BRENT HEITLENRODER
858 OLD MILL RD
PITTSBURGH, PA 15238

PENNSYLVANIA EQUIPMENT SALES CO., LLC
858 OLD MILL ROAD
PITTSBURGH, PA 15238

PENNSYLVANIA HAZARDOUS MATERIAL
RESPONSE FUND - BUREAU OF PENNSAFE
PO BOX 68571
HARRISBURG, PA 17106-8571

PENNSYLVANIA LEGISLATIVE SVS, LLC
PO BOX 226
HARRISBURG, PA 17108-0226

PENNSYLVANIA REPORT
PO BOX 97
HARRISBURG, PA 17108-0097

PENNSYLVANIA SLING COMPANY
295 MOUNT NEBO ROAD
PITTSBURGH, PA 15237

PENNSYLVANIA TOOL SALES & SERV.
9623 WEST194TH STREET
MOKENA, IL 60448

PENNSYLVANIA TOOL SALES & SERV.
PO BOX 953
MOKENA, IL 60448

PENNSYLVANIA TOOL SALES & SERV.
POST OFFICE BOX 953
MOKENA, IL 60448

PENNSYLVANIA TOOL SALES & SERVIC
625 BEV RD
YOUNGSTOWN, OH 44512

PENNSYLVANIA TOOL SALES & SERVICE
ATTN: CHAD SIEBANOLLER AND ERIC RUSSELL
9623 W 194TH ST
MOKENA, IL 60448

PENNSYLVANIA TOOL SALES & SERVICE
ATTN: ERIC RUSSELL
9623 W 194TH ST
MOKENA, IL 60448

PENNSYLVANIA TOOL SALES & SERVICE, INC.
PO BOX 5557
POLAND, OH 44514

PENNSYLVANIA TRANSFORMER TECHNOLOGY,INC
PO BOX 641580
PITTSBURGH, PA 15264-1580

PENNWEST INDUSTRIAL TRUCKS, LLC
168 WESTEC DRIVE
MOUNT PLEASANT, PA 15666

PENNWEST INDUSTRIAL TRUCKS, LLC
ATTN: JOHN MCMAHON
3916 CROKKED RUN ROAD
NORTH VERSAILLES, PA 15137

PENNWEST INDUSTRIAL TRUCKS, LLC
ATTN: JOHN MCMAHON
3916 CROOKED RUN RD
NORTH VERSAILLE, PA 15137

PENNY KENT SNYDER
PTC CUST ROLLOVER IRA
4526 RIDGE RD
DALLAS, TX 75229-6338

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON, DC 20005-4026

PENSON FINANCIAL SERVICES CANADA INC
ATTN ROBERT MCPHEARSON MANAGER
330 BAY ST SUITE 711
TORONTO ON M5H 2S8 CANADA

PENSTAN SUPPLY
ATTN: ERNIE PAPINCHAK
850 HORVER ST
JOHNSTOWN, PA 15902

PENTAIR THERMAL MANAGEMENT
FKA TYCO THERMAL CONTROLS
C/O MCGUIRE WOODS LLP
ATTN SALLY E EDISON
625 LIBERTY AVE 23RD FL
PITTSBURGH, PA 15222

PENTLAND FIRTH SOFTWARE GMBH
ATTN: STEFFEN BUNZEL
MARSSTRASSE 24
80335 MUNCHEN, GERMANY

PENTLAND FIRTH SOFTWARE GMBH
MARSSTRASSE 24
MUNICH 80335 GERMANY

PEOPLE FOR PANKAU
105 E IRVING PARK RD
ITASCA, IL 60143

PEOPLES GAS
ATTN JOSIE LEWIS
CHICAGO, IL 60687-0001

PEOPLE'S GAS
P.O. BOX 81166
CHICAGO, IL 60681-0166

PEOPLES GAS LIGHT & COKE COMPANY
PEOPLES ENERGY
CHICAGO, IL 60687

PEOPLE'S UNITED EQUIPMENT FINANCE CORP.
F/K/A FINANCIAL FEDERAL CREDIT INC.
10200 MALLARD CREEK ROAD, SUITE 200
CHARLOTTE, NC 28262

PEOPLE'S UNITED EQUIPMENT FINANCE CORP.
F/K/A FINANCIAL FEDERAL CREDIT INC.
10715 DAVID TAYLOR DR STE 550
CHARLOTTE, NC 28262-1286

PEORIA CHARTER COACH COMPANY
2600 NE ADAMS ST
PEORIA, IL 61603-2892

PEORIA FLUID SYSTEM TECHNOLOGIES
PO BOX 1898
MARYLAND HEIGHTS, MO 63043

PEORIA HEIGHTS JFL
C/O DENNIS FARNEY, DIRECTOR
520 E JEFFERSON ST
MORTON, IL 61550-2114

PEORIA JOURNAL STAR, INC.
1 NEWS PLZ
PEORIA, IL 61643-0001

PEORIA PUBLIC LIBRARY
LINCOLN BRANCH
1312 W LINCOLN AVE
PEORIA, IL 61605

PEORIA RESCUE MISSION
601 SW ADAMS ST
PEORIA, IL 61602

PEORIA ROOFING AND SHEET METAL CO.
307 TROTH ST
PEORIA, IL 61603

PEORIA ROOFING AND SHEET METAL CO.
309 NE ROCK ISLAND AVE
PEORIA, IL 61603

PEORIA ROOTING AND SHEET METAL CO.
ATTN: DONALD J. DINGLEDINE
307 TROTH ST
PEORIA, IL 61603

PEORIA VALVE & FITTING COMPANY
302 B. ERIC AVENUE
MORTON, IL 61550-2468

PEORIA, CITY OF - WORKFORCE DEVELOPMENT DEPT,
115 SW ADAMS ST STE 114A
PEORIA, IL 61602-1365

PEPPER & FUCHS
C/O RKA APPLIED SOLUTIONS
ATTN: CRAIG LOCHRIDGE
PO BOX 826
WHEATON, IL 60189

PEPPERL + FUCHS
C/O RKA APPLIED SOLUTIONS
PO BOX 826
WHEATON, IL 60187-0826

PER SE GROUP, INC.
310 SOUTH HALE STREET
WHEATON, IL 60187

PER SE GROUP, INC.
ATTN: CHRISTOPHER D. O'NEILL
310 SOUTH HALE STREET
WHEATON, IL 60187

PER SE GROUP, INC.
C/O STELLATO & SCHWARTZ, LTD.
ATTN: JOHN W. GILLIGAN, III, ESQ.
120 NORTH LASALLE STREET
34TH FLOOR
CHICAGO, IL 60602

PER SE GROUP, INC.
C/O STELLATO & SCHWARTZ, LTD.
ATTN: JOSHUA MUENCH
120 NORTH LASALLE STREET
34TH FLOOR
CHICAGO, IL 60602

PERCY M BEARD
3111 BETWEEN THE PACES NW
ATLANTA, GA 30339-4258

PERCY M BEARD JR & BARBARA B BEARD
3111 BETWEEN THE PACES NW
ATLANTA, GA 30339

PERELLA WEINBERG PARTNERS
767 5TH AVE
NEW YORK, NY 10153-0029

PERELLA WEINBERG PARTNERS
767 FIFTH AVENUE
NEW YORK, NY 10153

PERELLA WEINBERG PARTNERS LP
767 5TH AVE
NEW YORK, NY 10153-0029

PERELLA WEINBERG PARTNERS LP
ATTN KEVIN COFSKY
767 5TH AVE
NEW YORK, NY 10153-0029

PERELLA WEINBERG PARTNERS LP
ATTN MICHAEL K. KRAMER
767 5TH AVE
NEW YORK, NY 10153-0029

PERFORMANCE CONSULTING SERVICES, INC.
ATTN: K GRIEBENOW
154 COLORADO AVE
MONTROSE, CO 81401

PERFORMANCE DESIGN TECHNOLOGIES INC
1310 CENTERPOINT BLVD
KNOXVILLE, TN 37932

PERFORMANCE DESIGN TECHNOLOGIES, INC.
ATTN: JAN KEITH
1310 CENTERPOINT BLVD
KNOXVILLE, TN 37932

PERFORMANCE MACHINING, INC.
79 PENNSYLVANIA AVENUE
IRWIN, PA 15642

PERFORMANCE MACHINING, INC.
ATTN: DEBBIE ALLSHOUSE
79 PENNSYLVANIA AVE
IRWIN, PA 15642

PERFORMANCE POWER SERVICE P.C.
3223 GATESHEAD DRIVE
NAPERVILLE, IL 60564

PERFORMANCE POWER SERVICES, P.C.
ATTN: GENE POLETTO
3223 GATESHEAD DR
NAPERVILLE, IL 60564

PERKIN ELMER LIFE & ANALYTICAL SCIENCES
13633 COLLECTION CENTER DR
CHICAGO, IL 60693-3685

PERKIN ELMER LIFE & ANALYTICAL SCIENCES
13633 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0136

PERKIN ELMER LIFE & ANALYTICAL SCIENCES
710 BRIDGEPORT AVE
SHELTON, CT 06484

PERMA PURE LLC
1001 NEW HAMPSHIRE AVE # B
LAKEWOOD, NJ 08701-6037

PERRY CAPITAL
ATTN PRES, MANAGING OR GEN'L AGENT
757 FIFTH AVE, #20
NEW YORK, NY 10153

PERRY MEMORIAL HOSPITAL
530 PARK AVENUE E
PRINCETON, IL 61356

PERRY, GENTRY, PERRY & MARSH
108 E 4TH ST
HOBART, OK 73651

PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

PERSHING LLC SECURITIES CORPORATION
ATTN AL HERNANDEZ OR CHRISTOPHER VARGUS
CORPORATE ACTIONS
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

PERSHING LLC SECURITIES CORPORATION
ATTN HELEN BIALER, VICE PRESIDENT
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

PERSON, WHITWORTH, BORCHERS & MORAL
602 E. CALTON RD.
LAREDO, TX 78041

PERSONNEL DECISIONS INTERNATIONAL
PO BOX 1450 NW 8343
MINNEAPOLIS, MN 55485-8343

PERSONNEL DECISIONS INTERNATIONAL CORPORATION
D.B.A. PDI NINTH HOUSE

PERSONNEL DECISIONS INT'L CORP DBA PDI NINTH HOUSE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

PERU TERMINAL
3105 E. FIFTH ROAD, LOT M
LASALLE, IL 61301

PET-CHEM EQUIP. CORP.
ATTN: CHRIS SMITH
PO BOX 206
FLOURTOWN, PA 19031

PETER & SHARON PESHEK
1121 WINSTON DR
MADISON, WI 53711-3173

PETER B & SUE CAPLING
420 W HURON AVE
BAD AXE, MI 48413

PETER BERARDI
21 HILLSIDE TERR
LONG MEADOW, MA 01106

PETER E COLEMAN
[ADDRESS INTENTIONALLY REDACTED]

PETER ERRICHIELLO JR
[ADDRESS INTENTIONALLY REDACTED]

PETER GOLDBRUNNER
[ADDRESS INTENTIONALLY REDACTED]

PETER GULKO
4982 BROOKBURN DR
SAN DIEGO, CA 92130

PETER J KELLY
[ADDRESS INTENTIONALLY REDACTED]

PETER J NOWINSKI
[ADDRESS INTENTIONALLY REDACTED]

PETER J RAFACZ
[ADDRESS INTENTIONALLY REDACTED]

PETER M STERLING
701 BLUE RIDGE DR
SANTA MARIA, CA 93455

PETER MICHALSKI
11 MORNING SUN
IRVINE, CA 92603

PETER MICHALSKI
C/O CHRISTOPHER A. MINIER
RINGSTAD & SANDERS LLP
2030 MAIN STREET, SUITE 1600
IRVINE, CA 92614

PETER MICHALSKI
C/O RINGSTAD & SANDERS LLP
CHRISTOPHER A. MINIER, ESQ
2030 MAIN STREET SUITE 1600
IRVINE, CA 92614

PETER O'DAY
[ADDRESS INTENTIONALLY REDACTED]

PETER PERELLA & CO
600 N SCOTT ST
JOLIET, IL 60432

PETER PERELLA & CO.
ATTN: STEVE BRUNO
600 SCOTT ST
JOLIET, IL 60432

PETER R GOLDBRUNNER
[ADDRESS INTENTIONALLY REDACTED]

PETER R KUTSICK
[ADDRESS INTENTIONALLY REDACTED]

PETER SPULER JR
10800 BLACKPOWDER CT
FORT WASHINGTON, MD 20744

PETER USMANOV
1275 KUTUZOV ST

PETERSBURG COMMUNITY CLUB
BASH IN THE BURG SUBCOMMITTEE
140 MAIN ST
PETERSBURG, NE 68652

PETERSBURG COMMUNITY CLUB
PUNKIN' CHUNKIN' SUBCOMMITTEE
140 MAIN ST
PETERSBURG, NE 68652

PETERSBURG PLUMBING & HEATING CO.
ATTN: JODY R. ALDERMAN
16788 OAKLAND CEMETERY ST
PETERSBURG, IL 62675-6729

PETERSBURG PLUMBING & HEATING CO.
ATTN: JODY R. ALDERMAN
PO BOX 440
117 N 7TH ST
PETERSBURG, IL 62675

PETERSBURG VOLUNTEER FIRE DEPT.
1ST AND MAIN STREET
PETERSBURG, NE 68652

PETERSEN PERFORMANCE ENGINEERING
ATTN: TOM PETERSEN
1021 60TH ST
KENOSHA, WI 53140

PETROLEUM TECHNICAL SERVICES
1078 NEW CASTLE RD
PROSPECT, PA 16052-2110

PETROLEUM TRADERS CORPORATION
7110 POINTE INVERNESS WAY
FORT WAYNE, IN 46804-7928

PETROLIANCE LLC
739 N STATE ST
ELGIN, IL 60123

PETTINGILL ENTERPRISES D/B/A MOUNTAINAIR GRAVEL
700 W HWY 60
MOUNTAINAIR, NM 87036

PETTINGILL ENTERPRISES D/B/A MOUNTAINAIR GRAVEL
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
PO BOX 963
MOUNTAINAIR, NM 87036

PFM ASSET MANAGEMENT, LLC
PO BOX 823431
PHILADELPHIA, PA 19182-3431

PG&E
PO BOX 997300
SACRAMENTO, CA 95899-7300

PHALEN STEEL CONSTRUCTION COMPANY
200 E US HIGHWAY 52
MENDOTA, IL 61342

PHALEN STEEL CONSTRUCTION COMPANY
200 N. 4453RD ROAD
MENDOTA, IL 61342

PHALEN STEEL CONSTRUCTION COMPANY
ATTN: DOUGLAS M. PHALEN - VP DEVELOPMENT
200 N 445 3RD ROAD
MENDOTA, IL 61342

PHE OF OHIO, INC.
ATTN: BILL DOWNING
2551 NOWLIN RD
MINDEN, NV 89423

PHIL FRANEY - KCTTC
PAYMENT CENTER
PO BOX 541004
LOS ANGELES, CA 90054-1004

PHILADELPHIA GEAR
100 ANCHOR MILL RD
NEW CASTLE, DE 19720

PHILADELPHIA GEAR
PO BOX 223729
PITTSBURGH, PA 15251-2729

PHILADELPHIA GEAR CORPORATION
ATTN: MICHAEL ABELE
ONE MONTGOMERY PLAZA
STE 700
NORRISTOWN, PA 19401

PHILADELPHIA GEAR CORPORATION
MOKENA SERVICE CENTER
8529 W. 192ND. ST., BLDG 6
MOKENA, IL 60448

PHILADELPHIA GEAR CORPORATION
P.O. BOX 8500-1670
PHILADELPHIA, PA 19178-1670

PHILADELPHIA GEAR CORPORATION
PO BOX 223729
PITTSBURGH, PA  1525-2729

PHILADELPHIA GEAR CORPORATION
PO BOX 223729
PITTSBURGH, PA 15251-2729

PHILADELPHIA MIXING SOLUTIONS
1221 E MAIN ST
PALMYRA, PA 17078

PHILADELPHIA MIXING SOLUTIONS
P.O. BOX 8500-2180
PHILADELPHIA, PA 19178-2180

PHILADELPHIA MIXING SOLUTIONS, LTD.
ATTN: EVAN WALTERS
1221 EAST MAIN STREET
PALMYRA, PA 17078

PHILIP A PANDOLFI
[ADDRESS INTENTIONALLY REDACTED]

PHILIP A PANDOLFI
[ADDRESS INTENTIONALLY REDACTED]

PHILIP A RICCA
[ADDRESS INTENTIONALLY REDACTED]

PHILIP A RICCA
[ADDRESS INTENTIONALLY REDACTED]

PHILIP D REEVES
[ADDRESS INTENTIONALLY REDACTED]

PHILIP E PETRELLA
[ADDRESS INTENTIONALLY REDACTED]

PHILIP F CLARK
[ADDRESS INTENTIONALLY REDACTED]

PHILIP HERRINGTON
[ADDRESS INTENTIONALLY REDACTED]

PHILIP HERRINGTON
600 ANTON BLVD., SUITE 1400
COSTA MESA, CA 92626

PHILIP HERRINGTON
C/O SNELL & WILMER LLP
ATTN BRETT H RAMSAUR
600 ANTON BLVD STE 1400
COSTA MESA, CA 92626

PHILIP L PARODI TTEE
9760 E JANICE WAY
SCOTTSDALE, AZ 85260

PHILIP MOFFETT
[ADDRESS INTENTIONALLY REDACTED]

PHILIP R HERRINGTON
[ADDRESS INTENTIONALLY REDACTED]

PHILIP RICCA
[ADDRESS INTENTIONALLY REDACTED]

PHILIP SERVICE'S CORP
270 W JAY LOUDEN RD
CARROLLTON, KY 41008

PHILIP SERVICE'S CORP
PO BOX 3070
HOUSTON, TX 77253-3070

PHILLIP B. RYAN
C/O SIMMONS COOPER, LLC
ATTN: MYLES EPPERSON
ONE COURT STREET
ALTON, IL 62002

PHILLIP BLACKBURN
[ADDRESS INTENTIONALLY REDACTED]

PHILLIP E CALVERT
[ADDRESS INTENTIONALLY REDACTED]

PHILLIP HIGHT
[ADDRESS INTENTIONALLY REDACTED]

PHILLIP J & PAMELA B HASL BALICK
C/O PHILLIP J BALICK
1046 W WELLINGTON 1R
CHICAGO, IL 60657

PHILLIP K HIGHT
[ADDRESS INTENTIONALLY REDACTED]

PHILLIP N BLACKBURN
[ADDRESS INTENTIONALLY REDACTED]

PHILLIPS, GETSCHOW CO.
ATTN: GREG KERN
1913 S BRIGGS ST
JOLIET, IL 60433

PHOCUS INDUSTRIAL TOOL
ATTN: ROBERT HEFNER
6726 COLUMBIA AVE
HAMMOND, IN 46324

PHOENIX AIR FLOW, INC.
ATTN: JAMES BOWERS
1453 MARS AVE
LAKEWOOD, OH 44107

PHOENIX FIRE SYSTEMS
744 W NEBRASKA ST
FRANKFORT, IL 60423-1701

PHOENIX FIRE SYSTEMS, INC.
ATTN: KIRK W. HUMBRECHT
744 NEBRASKA ST
FRANKFORT, IL 60423

PHOENIX PROCESS EQUIPMENT CO.
PO BOX 634996
CINCINNATI, OH 45263-4996

PHOENIX WIRE CLOTH, INC.
ATTN: WILLIAM HOLMES
585 STEPHENSON HWY
TROY, MI 48083

PHYLLIS A EDWARDS
6775 CORIE LN
WEST HILLS, CA 91307-2705

PHYSICIANS IMMEDIATE CARE
PO BOX 15473
LOVES PARK, IL 61132

PI KWEN & MEI Y CHEN FAMILY TRUST
20754 ST JOAN CT
SARATOGA, CA 95070

PI KWEN CHEN
20754 ST JOAN CT
SARATOGA, CA 95070

PICTET - US HIGH YIELD
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

PIKE PLUMBING CO. INC.
6640 MANDY LN
BAKERSFIELD, CA 93308-9533

PILE'S CONCRETE PRODUCTS COMPANY
115 PICKETT LN
FRIEDENS, PA 15541

PILLAR INNOVATIONS
12074 BITTINGER RD
GRANTSVILLE, MD 21536

PILSEN ALLIANCE
1744 W 18TH ST APT 1
CHICAGO, IL 60608-3774

PILSEN ELEMENTARY COMMUNITY ACADEMY
1420 W 17TH ST
CHICAGO, IL 60608

PILSEN ENVIRONMENTAL RIGHS AND REFORM ORGANIZATIC
2113 W 21ST PL
CHICAGO, IL 60608

PILSEN NEIGHBORS
2026 S BLUE ISLAND AVE
CHICAGO, IL 60608

PINCOCK ALLEN & HOLT
ATTN: CASEY J. KAPTUR
274 UNION BLVD
STE 200
LAKEWOOD, CO 80228

PINCOCK ALLEN & HOLT RUNGE, INC.
165 S UNION BLVD
LAKEWOOD, CO 80228-2226

PINE ROOFING COMPANY, INC.
ATTN: THOMAS LODEN
5428 N KEDZIE AVE
CHICAGO, IL 60625

PINGEL EXCHANGER SERVICE
1185 MASON CIR N
PEVELY, MO 63070

PINGEL EXCHANGER SERVICE, INC.
ATTN: CAROL PINGEL
1185 MASON CIR
PEVELY, MO 63070

PINNACLE CONSULTING, LLC
ATTN: KHALID ABEDIN
2744 MILLERS WAY DR
ELLICOTT CITY, MD 21043

PINNACLE SALES
530 INDUSTRIAL DRIVE
NAPERVILLE, IL 60563

PINNACLE SALES INC
530 INDUSTRIAL DR
NAPERVILLE, IL 60563

PINNACLE SALES, INC.
ATTN: LINDA REASON
530 INDUSTRIAL DR
NAPERVILLE, IL 60563

PINNACLE SALES, LLC
ATTN: JAMES I HOPKINS
530 INDUSTRIAL DR
NAPERVILLE, IL 60563

PINNACLE TOWERS LLC
2000 CORPORATE DR
CANONSBURG, PA 15317

PINNACLE WEST CAPITAL CORPORATION
ATTN NORM W. FICHTHORN
1900 K. STREET, N.W.
WASHINGTON, DC 20006-1109

PINNACLE WEST CAPITAL CORPORATION
C/O HUNTER & WILLIAMS LLP
ATTN BELYNDA B RECK
550 SOUTH HOPE STREET, SUITE 2000
LOS ANGELES, CA 90071

PINNACLE WEST CAPITAL CORPORATION
C/O HUNTON & WILLIAMS LLP
ATTN ALLISON D. WOOD
1900 K STREET, N.W.
WASHINGTON, DC 20006-1109

PINNACLE WEST CAPITAL CORPORATION
C/O HUNTON & WILLIAMS LLP
ATTN ALLISON D. WOOD
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

PINNACLE WEST CAPITAL CORPORATION
C/O HUNTON & WILLIAMS LLP
ATTN BELYNDA RECK, ESQUIRE
550 SOUTH HOPE STREET, SUITE 2000
LOS ANGELES, CA 90071-2627

PINNACLE WEST CAPITAL CORPORATION
C/O HUNTON & WILLIAMS LLP
ATTN F WILLIAM BROWNELL, ATTORNEY
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

PINNACLE WEST CAPITAL CORPORATION
C/O HUNTON & WILLIAMS LLP
ATTN NORMAN WILLIAM FICHTHORN
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

PINNACLE WEST CAPITAL CORPORATION
C/O HUNTON & WILLIAMS LLP
ATTN SHAWN P. REGAN
200 PARK AVENUE
NEW YORK, NY 10166

PINNACLE WEST CAPITAL CORPORATION
C/O HUNTON & WILLIAMS LLP
ATTN SHAWN PATRICK REGAN
200 PARK AVENUE
NEW YORK, NY 10166-0136

PINNACLE WEST CAPITAL CORPORATION
C/O HUNTON & WILLIAMS, LLP
ATTN F. WILLIAM BROWNELL
1900 K ST., N.W.
WASHINGTON, DC 2006-1109

PINNACLE WIND, LLC
ATTN: BUSINESS MANAGER
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

PINNACLE WIND, LLC
C/O MISSION WIND PINNACLE, INC.
ATTN: GENERAL COUNSEL
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

PIONEER ABSTRACT & TITLE CO.
PO BOX 268
BUFFALO, OK 73834-0268

PIONEER INDUSTRIAL CORPORATION
1260 N MICHIGAN AVE
DANVILLE, IL 61834

PIONEER INDUSTRIAL CORPORATION
ATTN JESSICA POSS
400 RUSSELL BLVD
SAINT LOUIS, MO 63104

PIONEER MECHANICAL, INC.
1138 164TH PL
HAMMOND, IN 46320

PIONEER MECHANICAL, INC.
ATTN: KENNETH HEFNER
1139 E 164TH PL
HAMMOND, IN 46320

PIONEER MECHANICAL, INC.
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE
CRESSKILL, NJ 07626

PIONEER NATURAL RESOURCES USA, INC.
C/O DANIEL, COKER, HORTON & BELL
ATTN J. WYATT HAZARD
P.O. BOX 1084
JACKSON, MS 39215-1084

PIONEER NATURAL RESOURCES USA, INC.
C/O GIBBS & BRUNS, LLP
ATTN BARRETT H. REASONER - PHV
1100 LOUISIANA ST., STE. 5300
HOUSTON, TX 77002

PIONEER TELEPHONE COOPERATIVE
118 E ROBBERTS AVE
KINGFISHER, OK 73750-0539

PIOCON TECHNOLOGIES INC.
ATTN: MATHEW VRANICAR
1952 MCDOWELL RD
STE 104
NAPERVILLE, IL 60563

PIONEER INDUSTRIAL CORP.
ATTN: BILL BIRK
400 RUSSELL BLVD
ST LOUIS, MO 63104

PIONEER INDUSTRIAL CORPORATION
400 RUSSELL BLVD
SAINT LOUIS, MO 63104

PIONEER MANAGEMENT SVC PTE LTD
4 SHENTON WAY
SINGAPORE SG 6887 SINGAPORE

PIONEER MECHANICAL, INC.
ATTN: ACCOUNTS RECEIVABLE
1138 - 164TH PL
HAMMOND, IN 46320

PIONEER MECHANICAL, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1138 - 164TH PL
HAMMOND, IN 46320

PIONEER NATURAL RESOURCES USA, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

PIONEER NATURAL RESOURCES USA, INC.
C/O DANIEL, COKER, HORTON & BELL - JACKSON
ATTN MICHAEL R. KELLY
P.O. BOX 1084
JACKSON, MS 39215-1084

PIONEER NATURAL RESOURCES USA, INC.
C/O SPECTER & WILLOUGHBY, LLP
ATTN RONALD SPECTER - PHV
4685 MACARTHUR COURT, SUITE 422
NEWPORT BEACH, CA 92660

PIPE FREEZING SERVICES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 387
ANTIOCH, IL 60002

PIPELINE SUPPLY & SERVICE HOLDINGS
ATTN SUSAN CRAIN, CREDIT MANAGER
1010 LAMAR, STE 710
HOUSTON, TX 77002

PIPELINE SUPPLY & SERVICE HOLDINGS
DBA NORTH STATE SUPPLY
200 LUCERNE RD
HOMER CITY, PA 15748-7416

PIPER PLASTICS, INC.
ATTN: CUSTOMER SERVICE
1840 ENTERPRISE CT
LIBERTYVILLE, IL 60048

PIPESTONE BUILDING MATERIALS INC.
812 INDUSTRIAL RD
PIPESTONE, MN 56164

PIPESTONE PUBLISHING CO., INC.
PO BOX 277
PIPESTONE, MN 56164

PIPING TECHNOLOGY & PRODUCTS
ATTN: VAMSA KIRTI GAJJALA
3701 HOLMES RD
HOUSTON, TX 77051

PIPING TECHNOLOGY & PRODUCTS, INC.
3701 HOLMES ROAD
HOUSTON, TX 77051

PIRA ENERGY GROUP
ATTN ACCOUNTS RECEIVABLE
3 PARK AVE FL 26
NEW YORK, NY 10016-5989

PITNEY BOWES
225 WEST WASHINGTON BLVD
CHICAGO, IL 60606-3405

PITNEY BOWES
PO BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES CREDIT CORP
27 WATERVIEW DR
SHELTON, CT 06484-4301

PITNEY BOWES CREDIT CORP
PO BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES GLOBAL FINANCIAL SERVI
PO BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES INC
PO BOX 371896
PITTSBURGH, PA 15250-7896

PITNEY BOWES INC.
645 ALPHA DR
PITTSBURGH, PA 15238-2890

PITNEY BOWES INC.
PO BOX 856390
LOUISVILLE, KY 40285-6390

PITNEY BOWES POSTAGE BY PHONE
PO BOX 856042
LOUISVILLE, KY 40285-6042

PITT OHIO EXPRESS LLC
P.O. BOX 643271
PITTSBURGH, PA 15264-3271

PITT SERVICE CENTER
8031 PENNSYLVANIA AVENUE
IRWIN, PA 15642

PITT SERVICE CENTER
ATTN: SUE HARRIS
PO BOX 532
IRWIN, PA 15642

PITTSBURGH PAINT- 9421
528 FAIRMONT AVE
FAIRMONT, WV 26554

PITTSBURGH PLUMBING & HEATING
P. O. BOX 951344
CLEVELAND, OH 44193

PITTSBURGH PLUMBING & HEATING SUPPLY CORPORATION
434 MELWOOD AVENUE
PITTSBURGH, PA 15213

PITTSBURGH VALVE & FITTING COMPA
49 MEADE AVENUE
PITTSBURGH, PA 15202

PIZZA FACTORY
614 CENTER ST
TAFT, CA 93268

PJAX INC.
PO BOX 635746
CINCINNATI, OH 45263-5746

PJM ENVIRONMENTAL INFORMATION SERVICES
955 JEFFERSON AVE
NORRISTOWN, PA 19403

PJM ENVIRONMENTAL INFORMATION SERVICES, INC
955 JEFFERSON AVE
NORRISTOWN, PA 19403

PJM INTERCONNECTION, LLC
955 JEFFERSON AVE
NORRISTOWN, PA 19403-2497

PJM POWER PROVIDERS
1060 FIRST AVENUE
KING OF PRUSSIA, PA 19406

PLACID OIL COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

PLACID OIL COMPANY
C/O HORTMAN, HARLOW, MARTINDALE, BASSI, ROBINSON
ATTN APRIL C. LADNER
& MCDANIEL,PLLC, P.O. DRAWER 1409
LAUREL, MS 39441-1409

PLACID OIL COMPANY
C/O HORTMAN, HARLOW, MARTINDALE, BASSI, ROBINSON
ATTN NORMAN G. HORTMAN, JR.
& MCDANIEL,PLLC, P.O. DRAWER 1409
LAUREL, MS 39441-1409

PLACID OIL COMPANY
C/O JEFFERY P. REYNOLDS, PA
ATTN JEFFERY P. REYNOLDS
P. O. BOX 24597
JACKSON, MS 39225-4597

PLACID OIL COMPANY
C/O MUNGER, TOLLES & OLSON, LLP
ATTN BENJAMIN J. MARO - PHV
355 SOUTH GRAND AVE., 35TH FLOOR
LOS ANGELES, CA 90071-1560

PLACID OIL COMPANY
C/O MUNGER, TOLLES & OLSON, LLP
ATTN DANIEL P. COLLINS - PHV
355 SOUTH GRAND AVE., 35TH FLOOR
LOS ANGELES, CA 90071-1560

PLACID OIL COMPANY
C/O MUNGER, TOLLES & OLSON, LLP - SAN FRANCISCO
ATTN JEROME C. ROTH - PHV
560 MISSION STREET, 27TH FLOOR
SAN FRANCISCO, CA 94105-2907

PLANET FORWARD, LLC
800 HILLGROVE AVE., SUITE 105
WESTERN SPRINGS, IL 60558

PLANNING TRAINING SOLUTIONS, INC.
PO BOX 11154
BAKERSFIELD, CA 93389-1154

PLANT FORWARD, LLC
ATTN: BOB FANELLI
800 HILLGROVE AVE
STE 105
WESTERN SPRINGS, IL 60558

PLANT MAINTENANCE SERVICES
ATTN: JASON GRODEON
#2 ULTRAWAY DR
HIGHLAND, IL 62249

PLANT SERVICE COMPANY
598 BINGHAM STREET
PITTSBURGH, PA 15203

PLARAD BOLTING TECHNOLOGY
ATTN: DIANA PITTMAN
1517 W NORTH CARRIER PKWY #112
GRAND PRAIRIE, TX 75050

PLASTAMET
55 W COMMERCIAL AVE
ADDISON, IL 60101

PLASTOCOR, INC.
100 RESEARCH ROAD
HINGHAM, MA 02043

PLASTOCOR, INC.
ATTN: MICHAEL HORN
100 RESEARCH RD
HINGHAM, MA 02043

PLATT ENVIRONMENTAL SERVICES, INC.
ATTN: JAMES R. PLATT
888 N INDUSTRIAL DR
ELMHURST, IL 60126-1121

PLATT ENVIRONMENTAL SERVICES, INC.
ATTN: JIM PLATT
371 BALM CT
WOOD DALE, IL 60191

PLATTS
ATTN ACCOUNTS RECEIVABLE
PO BOX 848093
DALLAS, TX 75284-8093

PLEASANT HILL ENTERPRISES, INC.
DBA FORKLIFT TRAINING SYSTEMS
1911 W HIGH ST
NEWARK, OH 43055

PLEASANT HILL ENTERPRISES, INC.
DBA FORKLIFT TRAINING SYSTEMS
1911 WEST HIGH ST NE
NEWARK, OH 43055

PLEASANT VALLEY ENERGY COMPANY
18101 VON KARMAN
IRVINE, CA 92612

PLUNKETT'S PEST CONTROL
40 52ND WAY NE
FRIDLEY, MN 55421-1014

PLYMOUTH TUBE - EAST TROY
2061 YOUNG ST
EAST TROY, WI 53120

PM ASSOCIATES
714 N. BETHLEHEM PIKE, SUITE 302
LOWER GWYNEDD, PA 19002

PM SUPPLY, INCORPORATED
P. O. BOX 566
EBENSBURG, PA 15931-0566

PMCI
ATTN: ANDY REIN
425 N MARTINGALE RD STE 3060
SCHAUMBURG, IL 60173-2208

PME OF OHIO, INC
518 W CRESCENTVILLE RD
CINCINNATI, OH 45246

PNC BANK, NA
ATTN JANET CLEARY
8800 TINICUM BOULEVARD, MAIL STOP - F6F266022
PHILADELPHIA, PA 19153-3198

PNC BANK, NA
ATTN ROBERT HALLOWELL, SUPERVISOR
800 TINICUM BLVD
PHILADELPHIA, PA 19153

PNEUMATIC PRODUCTS/SPX
C/O ENPRO INC.
ATTN: SALES
4647 SW 40TH AVE
OCALA, FL 34474

POINT CARBON NORTH AMERICA, LLC
900 2ND ST NE STE 309
WASHINGTON, DC 20002

POLICY SOLUTIONS LTD.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
111 W WASHINGTON ST
STE 1040
CHICAGO, IL 60602

POLY-TAK
PROTECTION SYSTEMS, INC.
2102 ALTON PKWY STE A
IRVINE, CA 92606-4946

POMP'S TIRE
10 MEADOW AVE
ROCKDALE, IL 60436

POMPS TIRE SERVICE INC
PO BOX 1630
GREEN BAY, WI 54305-1630

POMP'S TIRE SERVICE INC
1301 BUSSE RD
ELK GROVE VILLAGE, IL 60007

PONTARELLI GROUP CHARTER
5584 N NORTHWEST HWY
CHICAGO, IL 60630-1116

POOL MACHINE CO.
22495 E 1080 RD
CLINTON, OK 73601

PORSHUN
PO BOX 423
WILMINGTON, MA 01887-0423

PORTABLE HEATER PARTS MANUFACTURES PRODUCTS INC
342 N. CO RD. 400 E
VALPARAISO, IN 46383

PORTCULLIS SYSTEMS, INC.
165 FOREST ST
MARLBOROUGH, MA 01752

PORTER HEDGES LLP
ATTN JAMES MATTHEW VAUGHN, ESQ.
1000 MAIN ST, 36TH FL
HOUSTON, TX 77002

PORTER PIPE & SUPPLY CO., INC.
401 S ROHLWING RD
ADDISON, IL 60101

PORTERSVILLE VALVE CO.
ATTN: CHRIS POZZUTO
2680 NEW BUTLER RD
NEW CASTLE, PA 16101-3227

PORTERSVILLE VALVE CO.
ATTN: CHRIS POZZUTO
PO BOX 89
PORTERSVILLE, PA 16051

PORTERSVILLE VALVE COMPANY
2680 NEW BUTLER RD
NEW CASTLE, PA 16101-3227

PORTIGON AG
NEW YORK BRANCH
ATTENTION:  TRANSACTION MANAGEMENT GROUP
7 WORLD TRADE CENTER
250 GREENWICH STREET
NEW YORK, NY 10007

PORTWIND INDUSTRIES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 9305
PEORIA, IL 61612

POSTER COMPLIANCE CENTER
3687 MT DIABLO BLVD STE 100B
LAFAYETTE, CA 94549-3744

POTESTA & ASSOCIATES, INC.
7012 MACCORKLE AVE SE
CHARLESTON, WV 25304

POTTER COUNTY TAX A/C
PO BOX 2289
AMARILLO, TX 79105-2289

POTTS WELDING & BOILER
ATTN: GEORGE SHILLING, VP
1901 OGLETOWN RD
NEWARK, DE 19711

POUN SAMRETH
[ADDRESS INTENTIONALLY REDACTED]

POWELL
8550 MOSLEY RD
HOUSTON, TX 77075

POWELL ELECRICAL SYSTEMS
ATTN: NANCY GUMM
8550 MOSLEY DRIVE
HOUSTON, TX 77075

POWELL ELECTRICAL SYSTEMS
DELTAUNIBUS DIV.
515 N RAILROAD AVE
NORTHLAKE, IL 60164

POWELL ELECTRICAL SYSTEMS, INC.
12305 KURLAND DR
HOUSTON, TX 77034

POWELL ELECTRICAL SYSTEMS, INC.
DELTA/UNIBUS DIVISION
515 N RAILROAD AVE
NORTHLAKE, IL 60164

POWELL ELECTRICAL SYSTEMS, INC.
PO BOX 843823
DALLAS, TX 75284

POWER & ENERGY ANALYTIC
3522 ASHFORD DUNWOODY RD NE # 341
ATLANTA, GA 30319-2002

POWER & INDUSTRIAL SERVICES CORP
95 WASHINGTON STREET
DONORA, PA 15033

POWER & INDUSTRIAL SERVICES CORP.
ATTN: LAWRENCE SHEKELL
95 WASHINGTON ST
DONORA, PA 15622

POWER ADVOCATE, INC.
179 LINCOLN ST
BOSTON, MA 02111-2410

POWER ADVOCATE, INC.
ATTN: DANIEL SULLIVAN
55 SUMMER ST
9TH FL
BOSTON, MN 02110

POWER ADVOCATE, INC.
ATTN: DANIEL SULLIVAN, PRESIDENT
179 LINCOLN STREET
BOSTON, MA 02111

POWER CONSTRUCTORS INC.
3940 GLENBROOK DR
HAILEY, ID 83333

POWER CONSTRUCTORS, INC.
ATTN: DOUG BAKER
3940 GLENBROOK DRIVE
PO BOX 1066
HAILEY, ID 83333

POWER CONVERSION SYSTEMS, INC
21532 SURVEYOR CIR
HUNTINGTON BEACH, CA 92646

POWER ENGINEERS INC
3940 GLENBROOK DR
HAILEY, ID 83333

POWER ENGINEERS, INC.
ATTN: DOUG BAKER
3940 GLENBROOK DRIVE
PO BOX 1066
HAILEY, ID 83333

POWER HOUSE TOOL INC
626 NICHOLSON ST
JOLIET, IL 60435

POWER HOUSE TOOL, INC.
ATTN: MICHAEL W. KELLY
626 NICHOLSON ST
JOLIET, IL 60435

POWER PIPING COMPANY
ATTN: MORGAN D. PATTISON
436 BUTLER ST
PITTSBURGH, PA 15223

POWER PLANT SERVICES, INC.
3131 W SOFFEL AVE
MELROSE PARK, IL 60160

POWER REPLACEMENTS, INC.
ATTN: DEBBIE FRIEDBERG
31900 VIA DEL SENOR
HOMELAND, CA 92548

POWER SUPPLY OF ILLINOIS, INC
2005 E OLIVE ST
DECATUR, IL 62526-5136

POWER SUPPLY OF ILLINOIS, INC.
ATTN: GREG KIERKER
2005 E OLIVE ST
DECATUR, IL 62526-5136

POWER SUPPLY OF ILLINOIS, INC.
ATTN: GREG KIERKER
708 N COLLEGE ST
DECATUR, IL 62522

POWER SYSTEM ENGINEERING, INC.
1532 W BROADWAY
MONONA, WI 53713

POWER SYSTEM, INC.
ATTN: DOUG JOENS
805 MCFARLAND PARKWAY
ALPHARETTA, GA 30004

POWER TECHNICAL SERVICES
1323 BUTTERFIELD RD
DOWNERS GROVE, IL 60515-5620

POWER TECHNICAL SERVICES
ATTN: GAIL HAYNES
1323 BUTTERFIELD RD
STE 106
DOWNERS GROVE, IL 60515

POWER TECHNICIAN INC
6104 REXROTH AVE
BAKERSFIELD, CA 93306-3734

POWER TECHNIQUES, INC.
707 RAILROAD ST
ALMA, IL 62807

POWER TECHNIQUES, INC.
ATTN: TRACY GEILER
PO BOX 166
ALMA, IL 62807

POWER THERMAL SERVICES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1245 E DIEHL RD
STE 304
NAPERVILLE, IL 60563

POWER/MATION DIVISION,INC.
945 N EDGEWOOD AVE STE B
WOOD DALE, IL 60191

POWER/PROCESS RESOURCES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
122 KERR ROAD #2
NEW KENSINGTON, PA 15068

POWERCOM
709 ROSE RD
LAKE ZURICH, IL 60047

POWERFECT INC
1133 INDUSTRIAL PKWY STE D
BRICK, NJ 08724

POWERFECT, INC.
ATTN: MARY JANE LUDDY
1133 D INDUSTRIAL PKWY
BRICK, NY 08724

POWERFLOW ENGINEERING INC
37120 ENTERPRISE DR
WESTLAND, MI 48186

POWERFLOW ENGINEERING, INC.
ATTN: JOHN WHALEY
37120 ENTERPRISE DR
WESTLAND, MI 48186

POWERGEM, LLC
632 PLANK RD
CLIFTON PARK, NY 12065-4883

POWERGRID STRATEGIES, LLC
8 YORK LN
WINTHROP, ME 04364

POWERGRID STRATEGIES, LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
8 YORK LANE
WINTHROP, ME 04364

POWERGRID STRATEGIES, LLC
ATTN: STEVEN S. GARWOOD, PRESIDENT
TRANSMISSION
8 YORK LANE
WINTHROP, ME 04364

POWERHOUSE SALES, INC.
ATTN: CATHY FRIEDMAN
9777 REAVIS RD
ST LOUIS, MO 63123

POWER-LINE SUPPLY CO
DIV. OF STEINER ELECTRIC CO.
1250 TOUHY AVE
ELK GROVE VILLAGE, IL 60007

POWERLINE, INC.
583 US 70
CLOVIS, NM 88101

POWERLINE, INC.
ATTN: EDIE GAY RENFRO
583 US HWY 70
CLOVIS, NM 88101

POWERMATION DIVISION,INC.
NW-8330, PO BOX 1450
MINNEAPOLIS,, MN 55485

POWERONE ENVIRONMENTAL
ATTN: JIM CHEGGARIS
2325 DEAN ST STE 200
ST. CHARLES, IL 60175-4810

POWERONE ENVIRONMENTAL CORP.
1020 CEDAR AVE
SAINT CHARLES, IL 60174

POWERQUICK CONCEPTS, INC
175 S SAGINAW ST STE 100
PONTIAC, MI 48342-2554

POWERTON FIRE PROTECTION DIST.
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
PO BOX 669
PEKIN, IL 61555

POWERTON FIRE PROTECTION DIST.
BAGLEY & MILLER
6 SOUTH FOURTH ST.  P.O.BOX 669
PEKIN, IL 61554

POWERTON FIRE PROTECTION DISTRICT
BAGLEY & MILLER
PO BOX 669
PEKIN, IL 61554

POWERTON GENERATION I, LLC
ATTN: PRESIDENT
C/O PSEG RESOURCES INC.
80 PARK PLAZA, STE T-22
NEWARK, NJ 07102

POWERTON GENERATION I, LLC
C/O PSEG RESOURCES INC.
ATTN: PRESIDENT
80 PARK PLAZA, SUITE T-22
NEWARK, NJ 07101

POWERTON GENERATION II LLC
C/O CITIGROUP
ATTN CATHY KRUST
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

POWERTON GENERATION II LLC
C/O CITIGROUP
ATTN SUGAM MEHTA
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

POWERTON GENERATION II LLC
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN JONATHAN R OSTRZEGA
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

POWERTON GENERATION II LLC
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN WILLIAM B BICE
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

POWERTON GENERATION II, LLC
ATTN: LEGAL DEPT
C/O ASSOCIATES CAPITAL INVESTMENTS, LLC
3600 WOODVIEW TRACE, STE 410
INDIANAPOLIS, IN 46268

POWERTON GENERATION II, LLC
C/O ASSOCIATES CAPITAL INVESTMENTS, L.L.C.
ATTN: COMMERCIAL LEGAL DEPARTMENT
300 EAST CARPENTER FREEWAY
IRVING, TX 75062

POWERTON GENERATION II, LLC
C/O ASSOCIATES CAPITAL INVESTMENTS, L.L.C.
C/O CITIGROUP GLOBAL MARKETS INC.
388 GREENWICH STREET, 21ST FL
NEW YORK, NY 10013

POWERTON TRUST I
ATTN: CORPORATE TRUST ADMINISTRATION
C/O WILMINGTON TRUST CO
RODNEY SQ NORTH, 1100 N MARKET ST
WILMINGTON, DE 19890

POWERTON GENERATION I, LLC
ATTN: PRESIDENT
C/O PSEG RESOURCES INC.
80 PARK PLAZA, STE T-22
NEWARK, NJ 07101

POWERTON GENERATION II LLC
C/O CITIGROUP
ATTN BRIAN WHALEN
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

POWERTON GENERATION II LLC
C/O CITIGROUP
ATTN SUGAM MEHTA
390 G390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

POWERTON GENERATION II LLC
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN ANNE KNIGHT
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

POWERTON GENERATION II LLC
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN TYSON M LOMAZOW
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

POWERTON GENERATION II, LLC
ATTN ROBERT HINES, JR.
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH; 1100 NORTH MARKET ST
WILMINGTON, DE 19890

POWERTON GENERATION II, LLC
ATTN: PRESIDENT
C/O PSEG RESOURCES INC.
80 PARK PLAZA, STE T-22
NEWARK, NJ 07101

POWERTON GENERATION II, LLC
C/O ASSOCIATES CAPITAL INVESTMENTS, L.L.C.
ATTN: LEGAL DEPARTMENT
3600 WOODVIEW TRACE, SUITE 410
INDIANAPOLIS, IN 46268

POWERTON GENERATION II, LLC
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN: W. BICE & T. LOMAZOW
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

POWERTON TRUST I
ATTN: PRESIDENT
C/O PSEG RESOURCES INC.
80 PARK PLAZA, STE T-22
NEWARK, NJ 07101

POWERTON TRUST I
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH, 1100 N MARKET ST
WILMINGTON, DE 19890-0001

POWERTON TRUST II
ATTN: CORPORATE TRUST ADMINISTRATION
C/O WILMINGTON TRUST CO
RODNEY SQ NORTH, 1100 N MARKET ST
WILMINGTON, DE 19890

POWERTON TRUST II
C/O RICHARDS, LAYTON & FINGER, P.A.
ATTN: MICHAEL F. COLLINS
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON, DE 19801

POWERTON TRUST II
C/O WILMINGTON TRUST CO., AS OWNER TRUSTEE
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

POWERWORLD CORPORATION
2001 S 1ST ST STE 203
CHAMPAIGN, IL 61820

PPM PROJECT MGT SERVICES, LLC
9219 W VALLEY FARM DR
FRANKFORT, IL 60423-6507

PRACTICING LAW INSTITUTE
1177 AVENUE OF THE AMERICAS LB
NEW YORK, NY 10036-2714

PRAIRIE RIVERS NETWORK
C/O ENVIRONMENTAL LAW & POLICY CENTER
ATTN:  JENNIFER L CASSEL
35 EAST WACKER DRIVE
SUITE 1600
CHICAGO, IL 60601

PRASAD MATHEW
409 CAVE RIVER DR
MURPHY, TX 75094

PRAXAIR DISTRIBUTION INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
39 OLD RIDGEBURY ROAD
DANBURY, CT 06810

POWERTON TRUST II
ATTN ROBERT HINES, JR.
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH, 1100 NORTH MARKET STREET
WILMINGTON, DE 19890

POWERTON TRUST II
C/O RICHARDS, LAYTON & FINGER, P.A.
ATTN: M. COLLINS
ONE RODNEY SQUARE
920 NORTH KING ST.
WILMINGTON, DE 19801

POWERTON TRUST II
C/O WILMINGTON TRUST CO
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQ NORTH, 1100 N MARKET ST
WILMINGTON, DE 19890-0001

POWERTON TRUST II
C/O WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE
ATTN: ROBERT HINES, CORPORATE TRUST ADMIN
RODNEY SQUARE N
1100 N MARKET ST
WILMINGTON, DE 19890

PPM PROJECT MANAGEMENT SERVICES LLC
ATTN: CHRIS PETRY
9219 W VALLEY FARM DR
FRANKFURT, IL 60423-6507

PR ELECTRONICS INC
1229 N NORTH BRANCH ST STE 312
CHICAGO, IL 60642-3694

PRAGER INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
181 RIVERBEND DR.
NEW ORLEANS, LA 70123

PRAIRIE RIVERS NETWORK
C/O ENVIRONMENTAL LAW & POLICY CENTER
ATTN:  FAITH E. BUGEL
35 EAST WACKER DRIVE
SUITE 1600
CHICAGO, IL 60601

PRASANNA V HARI
[ADDRESS INTENTIONALLY REDACTED]

PRAXIS CORPORATION
6414 BUENA VISTA DR
GRANBURY, TX 76049

PRAXIS CORPORATION
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
6414 BUENA VISTA DRIVE
GRANBURY, TX 76049

PRD TECHNOLOGIES INC.
143 S THOMAS ROAD
TALLMADGE, OH 44278

PRD TECHNOLOGIES INC.
957 JOHNSTON ST
AKRON, OH 44306

PRECIOUS TECHNOLOGY GROUP, LLC
DBA WELLMAN FURNACES
PO BOX 637285
CINCINNATI, OH 45263-7285

PRECIPITATOR MAINTENANCE CORP.
10161 LORETTO ST
SPRING HILL, FL 34608-1744

PRECIPITATOR MAINTENANCE CORP.
4550 COUNTY ROAD 675 F
BRADENTON, FL 34211-9473

PRECIPITATOR MAINTENANCE CORPORATION
ATTN: STEWART CARR
10161 LORETTO ST
SPRING HILL, FL 34608-1744

PRECIPITATOR MAINTENANCE CORPORATION
ATTN: STEWART CARR
4550 COUNTY ROAD 675 E
BRADENTON, FL 34211-9473

PRECIPITATOR MAINTENANCE CORPORATION
ATTN: STEWART CARR
4815 18TH AVE WEST
BRADENTON, FL 34209

PRECISION AIR CARGO, INC.
14155 E 42ND AVE STE 80
DENVER, CO 80239

PRECISION AIR CARGO, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
10550 E 54TH AVE
DENVER, CO

PRECISION AIR, INC.
PO BOX 5128
BAKERSFIELD, CA 93388

PRECISION BOILERS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
C/O JAY STAPP
45 SOUTH ELM STREET
ZIONSVILLE, IN 46077

PRECISION FILTRATION PRODUCTS
ATTN: PAUL UNGER
PO BOX 218
PENNSBURG, PA 18073

PRECISION FILTRATION PRODUCTS
P.O. BOX 218
PENNSBURG, PA 18073

PRECISION FLUID POWER
1567 EXCHANGE AVE
OKLAHOMA CITY, OK 73108

PRECISION LIGHTING COMPANY INC
PO BOX 272851
TAMPA, FL 33688-2851

PRECISION LUBRICANTS
9707 S 76TH AVE
BRIDGEVIEW, IL 60455

PRECISION LUBRICANTS/ MIDTOWN PETRO
ATTN: RANDY WEISS
9707 S 76TH AVE
BRIDGEVIEW, IL 60455

PRECISION PUMP &VALVE SRVC INC
517 OLD GOFF MOUNTAIN RD
CHARLESTON, WV 25313

PRECISION PUMP AND MACHINE - KSB, INC.
19234 FLIGHTPATH WAY
BAKERSFIELD, CA 93308-1615

PRECISION TECHNICAL SERVICES
248 ATHENS RD
PRINCETON, WV 24740-9061

PREETH ALUMKAL
[ADDRESS INTENTIONALLY REDACTED]

PREGE CONSULTING INC.
23 SOVENTE
IRVINE, CA 92606-0830

PREMIER BUSINESS CENTERS
18101 VON KARMAN AVE
IRVINE, CA 92612

PREMIER LAND & INVESTMENTS, LLC
200 N ROSE BLOSSOM LN
ANAHEIM, CA 92807

PREMIER SAFETY & SERVICE
2 INDUSTRIAL PARK DR
OAKDALE, PA 15071

PREMIER SAFETY & SERVICE
TWO INDUSTRIAL PARK DRIVE
OAKDALE, PA 15071

PREMIER SAFETY & SERVICE, INC.
ATTN: KEITH VARADI
TWO INDUSTRIAL PARK DR
OAKDALE, PA 15071

PREMIERE SPEAKERS BUREAU INC
ATTN JEANNE BERGSTROM
109 INTERNATIONAL DRIVE
SUITE 300
FRANKLIN, TN 37067-1764

PREMIUM INSTRUMENTS CO.
525 W WRIGHTWOOD AVE
ELMHURST, IL 60126-1004

PREPTECH INC.
ATTN: BARBARA J ARNOLD
4412 ROUTE 66
APOLLO, PA 15613

PRESENSOFT INC.
5151 SAN FELIPE STREET
HOUSTON, TX 77056

PRESS SERVICES INC.
ATTN: PAUL OLIVA
PO BOX 648
SOUTH WINDSOR, CT 06074

PRESS SERVICES INC. (DBA FAN SERVICES ASSOCIATES)
ATTN: PAUL OLIVA
PO BOX 648
SOUTH WINDSOR, CT 06074

PRES-SEAL CO., INC,
836 VIRGINIA ST.
BERKELEY, CA 94710-1849

PREVISE INC.
2112 DANFORTH AVENUE
TORONTO ON M4C 1J9 CANADA

PRICE WATERHOUSE COOPERS LLP
PO BOX 310010068
PASADENA, CA 91110-0068

PRICEWATERHOUSECOOPERS
NO: 48 B BLOK KAT 12 AKARETLER
ISTANBUL 34357 TURKEY

PRICEWATERHOUSECOOPERS LLP
ATTN: DOUG BECK
350 S GRAND AVE STE 4900
LOS ANGELES, CA 90071

PRICEWATERHOUSECOOPERS LLP
ATTN: GARY GEE
2020 MAIN ST STE 400
IRVINE, CA 92614

PRICEWATERHOUSECOOPERS LLP
P.O. BOX 514038
LOS ANGELES, CA 90051-4038

PRIME ENERGY SYSTEMS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
12169 LIBERTY DRIVE
COVINGTON, GA 30014

PRIME MEASUREMENT PRODUCTS, LLC
ATTN: MIKE ROSANDICH
349 W. 195TH STREET
GLENWOOD, IL 60425

PRIME, INC.
PO BOX 9128
SOUTH CHARLESTON, WV 25309

PRIMET FLUID POWER
ATTN: DAN LAFONTAINE
7917 NEW JERSEY AVENUE
HAMMOND, IN 46323

PRIMET FLUID POWER CO., INC.
7917 NEW JERSEY AVE
HAMMOND, IN 46323

PRIMEVEST FINANCIAL SERVICES INC
ATTN ANGELA HANDELAND - REORG
400 1ST STREET SOUTH
SUITE 300
ST CLOUD, MN 56301

PRINCETON YOUTH SOCCER LEAGUE
PRINCETON
PRINCETON, IL 61356

PRINCIPAL INSTRUMENTS, INC.
845 BASSWOOD LN
FRANKFORT, IL 60423

PRINCIPAL INSTRUMENTS, INC.
ATTN: MIKE A. ROSANDICH
845 BASSWOOD
FRANKFURT, IL 60423

PRIORITY MAILING SYSTEMS LLC
1843 WESTERN WAY
TORRANCE, CA 90501

PRIT SERVICE, INC.
112 INDUSTRIAL DR
MINOOKA, IL 60447

PRIT SERVICE, INC.
ATTN: DIANE J. HAGEMAN
PO BOX 606
112 INDUSTRIAL DRIVE
MINOOKA, IL 60447

PRO ELECT
590 580TH ST
ALTA, IA 51002

PRO TEM SOLUTIONS
6475 E PACIFIC COAST HWY #453
LONG BEACH, CA 90803-4201

PRO VIDEO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2302 WEST BADGER ROAD
MADISON, WI 53713

PRO-AM SAFETY, INCORPORATED
THORN HILL INDUSTRIAL PARK
551 KEYSTONE DRIVE
WARRENDALE, PA 15086

PROCESS ENGINEERING COMPANY
267 ACADEMY AVE
PITTSBURGH, PA 15228

PROCESS EQUIPMENT CO.
1751 JENKS DR
CORONA, CA 92880

PROCESS EQUIPMENT UNLIMITED
ATTN: PURCHASING
708R WASHINGTON STREET
PEMBROKE, MA 02359

PROCESS EQUIPMENT, INC.
2770 WELBORN ST
PELHAM, AL 35124

PROCESS EQUIPMENT, INC.
ATTN: KEN NOLEN
2770 WELLBORN ST
PELHAM, AL 35124

PROCESS INSTRUMENTS & CONTROLS LLC
8802 SCOBEE ST UNIT 100
BAKERSFIELD, CA 93311

PROCESS INSTRUMENTS, INCORPORATE
615 EAST CARSON STREET
PITTSBURGH, PA 15203

PROCESS PIPING SPECIALTIES, INC.
3563 WINDING WAY
NEWTOWN SQUARE, PA 19073-0252

PROCESS PUMP SALES, INC.
12675 DANIELSON CT
POWAY, CA 92064-6835

PROCESS SALES INC
ATTN: DAVE HRABEC
743 ANNORENO DR
ADDISON, IL 60101

PROCESS SALES, INC
775 W BELDEN AVE STE F
ADDISON, IL 60101-4944

PROCESS SEAL & PACKING INC
ATTN: RICHARD PALLARDY
PO BOX 48
CLARENDON HILLS, IL 60514

PROCESS SEAL & PACKING INC.
PO BOX 48
CLARENDON HILLS, IL 60514-0048

PROCESS SOLUTIONS, INC
ATTN: ELLEN ADAMSKI
7845 PALACE DR
CINCINNATI, OH 45249

PROCESS SOLUTIONS, INC.
7845 PALACE DR
CINCINNATI, OH 45249

PROCESS TECHNOLOGIES, INC.
619-R FRANKLIN STREET
WEST READING, PA 19611

PROCESS/KANA INC
ATTN: GENE KANA
PO BOX 94
MURRYSVILLE, PA 15668

PROCO PRODUCTS, INC
2431 N WIGWAM DR- 95205
STOCKTON, CA 95201-0590

PROCRANE SERVICE, LLC
1014 SHERWOOD RD
NORFOLK, NE 68701

PROCUREMENT SERVICES CONSULTING LLC
PO BOX 43388
BALTIMORE, MD 21236-3388

PROCUREMENT SERVICES CORP
ATTN: HANK MARSMAN
570 MORNINGSIDE DR
BRIDGEWATER, NJ 08801

PRO-DIVE, INC
ATTN: RANDY E. JACOBS
501 ILLINOIS AVE
OTTAWA, IL 61350

PRO-DIVE, INC
ATTN: RANDY E. JACOBS
PO BOX 663
OTTAWA, IL 61350

PRODUCERS CHEMICALS CO
ATTN: RODER HARRIS
1960 BUCKTAIL LN
SUGAR GROVE, IL 60554-9609

PRODUCTS COGENERATION COMPANY
C/O ARCO PRODUCTS COMPANY
ATTN: PRESIDENT
333 S HOPE STREET
LOS ANGELES, CA 90051

PROENERGY SERVICES LLC
2031 PROENERGY BLVD
SEDALIA, MO 65301

PROENERGY SERVICES LLC
ATTN: JOHN D. STEVENS JR., VP OF SALES
2031 ADAMS RD
SEDALIA, MO 65301

PRO-FAB, INC.
ATTN: CHRIS OLSON
PO BOX 449
MORTON, IL 61550

PROFESSIONAL LOCOMOTIVE SERVICES
4949 HUISH DR
EAST CHICAGO, IN 46312

PROFESSIONAL LOCOMOTIVE SERVICES, INC.
ATTN: MARCIE MEDIA/ ACCOUNTS RECEIVABLE
2800 BERNICE ROAD
BUILDING 2
LANSING, IL 60438

PROFESSIONAL SERVICE INDUSTRIES, INC
16707 COLLECTION CENTER DR
CHICAGO, IL 60693

PROFESSIONAL TRAINING ASSOC. INC
46 SOUTH LINDEN ST
DUQUESNE, PA 15110

PRODUCERS CHEMICALS CO
ATTN: RODER HARRIS
1355 S RIVER STREET
BATAVIA, IL 60510

PRODUCTION PLUS GRAPHICS; SIGN OUTLET STORE
ATTN: MARK SULZER
2200 OGDEN AVE
SUITE 300
LISLE, IL 60532

PROENERGY SERVICES LLC
2031 ADAMS ROAD
SEALIA, MO 65301

PROENERGY SERVICES LLC
ATTN: JEFF CANNON, PRESIDENT
2001 PROENERGY BOULEVARD
SEDALIA, MO 65301

PRO-FAB, INC
1050 W JEFFERSON ST STE A
MORTON, IL 61550

PROFESSIONAL LAND RESOURCES, LLC
23 PRESTON PLAZA DR
KINGWOOD, WV 26537-1137

PROFESSIONAL LOCOMOTIVE SERVICES, INC.
ATTN: MARCIE MEDIA/ ACCOUNTS RECEIVABLE
2800 BERNICE RD
LANSING, IL 60438-1284

PROFESSIONAL SAFETY & HEALTH
202 WISSINGER STREET
SALIX, PA 15952

PROFESSIONAL SERVICE INDUSTRIES, INC.
ATTN: RICHARD HAYES
4415 W. HARRISON ST
SUITE 510
HILLSIDE, IL 60162

PROFESSIONAL WATER TECHNOLOGIES
1048 LA MIRADA COURT
VISTA, CA 92081

PROFESSIONAL WATER TECHNOLOGIES, INC
ATTN: DAVID RUSSELL
4151 AVENIDA DE LA PLATA
OCEANSIDE, CA 92056

PROFORMA
2044 WOODLAWN
NORTHBROOK, IL 60062

PROGRESS MACHINE
1040 KENNEDY AVE
SCHERERVILLE, IN 46375-1328

PROGRESS PUMP & MACHINE SERVICES
918 KENNEDY AVE
SCHERERVILLE, IN 46375-1326

PROGRESS PUMP & MACHINE SERVICES
ATTN: PHIL GUISTOLISE
918 KENNEDY AVE
SCHERERVILLE, IN 46375

PROGRESS RAIL SERVICES
PO BOX 933436
ATLANTA, GA 31193-3436

PROGRESS RAIL SERVICES CORPORATION
C/O CATERPILLAR INC
ATTN JAIME MYERS
100 NE ADAMS ST
PEORIA, IL 61629

PROGRESS RAIL SERVICES CORPORATION
C/O CATERPILLAR INC
ATTN JAMIE MYERS, CORPORATE COUNSEL
100 NE ADAMS ST
PEORIA, IL 61629

PROGRESS RAIL SERVICES CORPORATION
C/O WINSTEAD PC
ATTN ELI COLUMBUS
2728 N HARWOOD ST
DALLAS, TX 75201

PROGRESS RAIL SERVICES CORPORATION
C/O WINSTEAD PC
ATTN ELI COLUMBUS
500 WINSTEAD BUILDING
2728 N HARWOOD ST
DALLAS, TX 75201

PROGRESS RAIL SERVICES CORPORATION
C/O WINSTEAD PC
ATTN ERIK WEITING HSU
500 WINSTEAD BLDG
2728 N HARWOOD ST
DALLAS, TX 75201

PROGRESSIVE BUSINESS PUBLICATION
370 TECHNOLOGY DR
MALVERN, PA 19355

PROGRESSIVE BUSINESS PUBLICATION
PO BOX 992
VESTAL, NY 13851

PROGRESSIVE BUSINESS PUBLICATNS
DIV. OF AMRCN FUTURE SYSTMS, INC
370 TECHNOLOGY DR
MALVERN, PA 19355

PROJECT PRO SEARCH
19600 FAIRCHILD
IRVINE, CA 92604

PROJECT VIDA
2659 S KEDVALE AVE
CHICAGO, IL 60623

PROJECTILE TUBE CLEANING, INC.
ATTN: DANIEL LYLE
110 VALLEY VIEW DR
FORD CITY, PA 16226-9758

PRO-LINE
FRANK E FULGHAM
1230 MADERA ROAD
SIMI VALLEY, CA 93065

PROQUIP
418 SHAWMUT AVE.
LA GRANGE, IL 60525-2085

PROQUIP, INC.
418 SHAWMUT AVENUE
LAGRANGE, IL 60525

PROQUIP, INC.
ATTN: STEVE WILKIN
418 SHAWMUT AVE
LAGRANGE, IL 60525

PROQUIRE LLC
161 NORTH CLARK
CHICAGO, IL 60601

PROQUIRE LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
161 NORTH CLARK STREET
CHICAGO, IL 60601

PRO-SEAL INC
35 W SILVERDOME INDUSTRIAL PARK
PONTIAC, MI 48342

PROSEP, LTD.
ATTN: ROBERT BURKE
PO BOX 200
ROSCOE, IL 61073

PROSKAUER, LLP
2049 CENTURY PARK E
LOS ANGELES, CA 90067-3206

PROSKIN ENTERPRISES
DBA CATERED PRODUCTIONS
277 PETERSON RD
LIBERTYVILLE, IL 60048

PROSPECTOR PARTNERS SMALL CAP FUND
[ADDRESS INTENTIONALLY REDACTED]

PROSPECTOR PARTNERS, LLC
[ADDRESS INTENTIONALLY REDACTED]

PROTEC, INC.
ATTN: LEO CROTTY
216 LAFAYETTE ROAD
NORTH HAMPTON, NH 03862

PROTECTIVE COATINGS, INC
ATTN: NORM STEIN
1602 BIRCHWOOD AVE
FORT WAYNE, IN 46803

PROTECTIVE COATINGS, INC.
1602 BIRCHWOOD AVE
FORT WAYNE, IN 46803

PROTIVITI INC.
ATTN: DAVID M. JOHNSON, MANAGING DIRECTOR
711 LOUISIANA STREET, SUITE 1200
HOUSTON, TX 77002

PROTIVITI INC.
ATTN: LEGAL DEPARTMENT
50 CALIFORNIA STREET, 17TH FLOOR
SAN FRANCISCO, CA 94111

PROTIVITI INC.
ATTN: LEGAL DEPARTMENT
555 MARKET ST STE 1800
SAN FRANCISCO, CA 94105-2857

PROTON ENERGY SYSTEMS INC
10 TECHNOLOGY DR
WALLINGFORD, CT 06492

PROTON ENERGY SYSTEMS, INC
ATTN: FRANK J SMARTZ
10 TECHNOLOGY DRIVE
WALLINGFORD, CT 06492

PROVIDEA, INC
801 PO BOX 636132
CINCINATI, OH 45263-6132

PROVIDEA, INC
ATTN: ACCOUNTING
801 AVENIDA ACASO
CAMARILLO, CA 93012

PROVIDEA, INC.
ATTN: TODD STEINER, ACCOUNTING
801 AVENIDA ACASO
CAMARILLO, CA 93012

PROVIDEA, INC.
PO BOX 636132
CINCINNATI, OH 45263-6132

PRT, INC.
2400 DALLAS PKWY
PLANO, TX 75093-4584

PRUETT-SCHAEFFER CHEM CO
ATTN: WILLIAM COYLE
3327 STAFFORD STREET
PGH, PA 15204

PSAM WORLDARB MASTER FUND LTD
[ADDRESS INTENTIONALLY REDACTED]

PSEG RESOURCES INC.
ATTN: PRESIDENT
80 PARK PLAZA
SUITE T-22
NEWARK, NJ 07101

PSEGR MIDWEST, LLC
ATTN: PRESIDENT
C/O PSEG RESOURCES INC.
80 PARK PLAZA, STE T-22
NEWARK, NJ 07101

PSEGR MIDWEST, LLC
C/O PSEG RESOURCES INC.
ATTN: PRESIDENT
80 PARK PLAZA, SUITE T-22
NEWARK, NJ 07101

PSI
4421 HARRISON ST
HILLSIDE, IL 60162

PSI
850 POPLAR ST
PITTSBURGH, PA 15220

PSI
ATTN DEBORAH A DELESTOWICZ, COLLECTIONS DEPT
7192 SOLUTIONS CENTER
CHICAGO, IL 60677-7001

PSI
PO BOX 71168
CHICAGO, IL 60694-1168

PSI REPAIR SERVICES, INC
11900 MAYFIELD ST
LIVONIA, MI 48150

PSOMAS
555 S FLOWER ST
LOS ANGELES, CA 90071-2405

PSOMAS
ATTN: JOEL B. MILLER
555 SOUTH FLOWER STREET, SUITE 4400
LOS ANGELES, CA 90071

PTC CUST IRA FBO CONSTANCE JARMAN
C/O CONSTANCE JARMAN
590 EUCLID CT
HIGHLAND PARK, IL 60035

PTC SELECT
2450 N KNOXVILLE AVE
PEORIA, IL 61604

PUBLIC SERVICE COMPANY OF COLORADO
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

PUBLIC SERVICE COMPANY OF COLORADO
C/O CORLEW MUNFORD & SMITH, PLLC
ATTN JOHN G. CORLEW
P. O. BOX 16807
JACKSON, MS 39236-6807

PUBLIC SERVICE COMPANY OF COLORADO
C/O CORLEW MUNFORD & SMITH, PLLC
ATTN KATHERINE K. SMITH
P. O. BOX 16807
JACKSON, MS 39236-6807

PUBLIC SERVICE COMPANY OF COLORADO
C/O JONES DAY - DALLAS
ATTN THOMAS E. FENNELL - PHV
P. O. BOX 660623, 2727 N. HARWOOD ST. (75201)
DALLAS, TX 75266-0623

PUBLIC SERVICE COMPANY OF COLORADO
C/O JONES DAY - DALLAS
ATTN W. KELLY STEWART - PHV
P. O. BOX 660623, 2727 N. HARWOOD ST. (75201)
DALLAS, TX 75266-0623

PUBLIC SERVICE COMPANY OF COLORADO
C/O JONES DAY - HOUSTON
ATTN MICHAEL L. RICE - PHV
717 TEXAS STREET, SUITE 3300
HOUSTON, TX 77002

PUBLIC SERVICE COMPANY OF COLORADO
C/O JONES DAY - WASHINGTON
ATTN KEVIN P. HOLEWINSKI - PHV
51 LOUISIANA AVENUE, N.W.
WASHINGTON, DC 20001-2113

PUBLIC SERVICE COMPANY OF COLORADO
PO BOX 1078
GOLDEN, CO 80402-1078

PUBLIC SERVICE COMPANY OF NEW MEXICO
MS0604 ALVARADO SQ
ALBUQUERQUE, NM 87158

PUBLIC SERVICE COMPANY OF OKLAHOMA
ATTN: TRACY MCLAUGHLIN
155 W NATIONWIDE BLVD
STE 500
COLUMBUS, OH 43215

PUBLIC SERVICE COMPANY OF OKLAHOMA
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

PUBLIC SERVICE COMPANY OF OKLAHOMA
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

PUGLIESE ASSOCIATES
GOVERNMENT AFFAIRS CONSULTANTS
2205 STRAWBERRY SQUARE
HARRISBURG, PA 17101

PULLMAN POWER, LLC
ATTN: J. R. BIGGS
9411 NE VROOMAN DRIVE
KANSAS CITY, MO 64161

PULLMAN POWER, LLC
ATTN: PERRY J. CARLSON
PO BOX 33420
KANSAS CITY, MO 64120-3420

PULLMAN POWER, LLC
PO BOX 33420
KANSAS CITY, MO 64120-3420

PULSAFEEDER
C/O ENPRO INC.
121 S LOMBARD RD
ADDISON, IL 60101-3084

PULSAFEEDER PRODUCTS
2883 BRIGHTON HENRIETTA TOWN L
ROCHESTER, NY 14623-2794

PULSAFEEDER, INC. UNIT OF IDEX
PO BOX 96053
CHICAGO, IL 60693-6053

PUMP ENGINEERING DIVISION; AMCO INDUSTRIES INC
ATTN: STEVE CAMPBELL
625 DISTRICT DRIVE
ITASCA, IL 60143-1364

PUMP SPECIALTIES INC.
1414 LATHROP AVE
RIVER FOREST, IL 60305-1120

PUMP SUPPLY INC
ATTN: RICK WILLIAMS
860 CHURCH ROAD
ELGIN, IL 60123

PUMP SUPPLY INC.
860 CHURCH RD
ELGIN, IL 60123

PUMPING SOLUTIONS INC
ATTN: STEPHEN R. MARION
19137 BLACKHAWK PKWY
MOKENA, IL 60448

PUMPING SOLUTIONS, INC.
2850 139TH ST
BLUE ISLAND, IL 60406

PUMPING SOLUTIONS, INC.
2850 WEST 139TH STREET
BLUE ISLAND, IL 60406

PUMPS & PROCESS EQUIPMENT CO.
2585 MILLENNIUM DR STE F
ELGIN, IL 60124

PUMPS & PROCESS EQUIPMENT INC
ATTN: RON BOGAERT
1234 REMINGTON RD
SCHAUMBURG, IL 60173

PUNXSUTAWNEY CHAMBER OF COMMERCE
102 WEST MAHONING STREET
PUNXSUTAWNEY, PA 15767

PURCELL TIRE & RUBBER CO.
10662 RT 422 HWY WEST
SHELOCTA, PA 15774

PURCHASE LINE LIONS CLUB
C/O TERRY HORVATH
83 VALLEY RD.
INDIANA, PA 15701

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042

PURE PROCESS FILTRATION
7429 LAMPSON AVE
GARDEN GROVE, CA 92841-2903

PURE STREAM INC
10584 DIXIE HWY
WALTON, KY 41094-9720

PUREGAS LLC
ATTN: DON HENDERSON
226 A COMMERCE ST
BROOMFIELD, CO 80021

PUREGAS, LLC
226 A COMMERCE STREET
BROOMFIELD, CO 80020

PUREGAS, LLC
226 COMMERCE ST UNIT A
BROOMFIELD, CO 80020

PURETEC INDUSTRIAL WATER
3151 STURGIS RD
OXNARD, CA 93030

PURICONS, INC
ATTN: DR. FISHER
101 QUAKER AVENUE
MALVERN, PA 19355

PURIFIED LUBRICANTS, INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
9629 W 194TH STREET
MOKENA, IL 60448

PURIFIED LUBRICANTS,INC.
9629 194TH ST
MOKENA, IL 60448

PURITECH INC.
ATTN: JIM ERTLE
2993 PERRY DR SW
CANTON, OH 44706

PUTNAM COMMUNITY SCHOOL BUILDING
RR 1 BOX 40
PUTNAM, OK 73659

PVS CHEMICAL SOLUTIONS, INC
ATTN: DAVID P. ELKEI
12260 S. CARONDOLET AVE
CHICAGO, IL 60633

PYCO INC.
600 E. LINCOLN HWY.
PENNDEL, PA 19047

PYRAMID PRINTING
4701 EDGEWATER DR
GROVELAND, IL 61535

PYRAMID PRINTING INC
ATTN: JOE OR SHELLY HRANKA
320 S MAIN ST
MORTON, IL 61550

PYRO INDUSTRIAL SERVICES, INC
ATTN: JAMES HARTING
6610 SHEPARD AVE
PORTAGE, IN

PYRO INDUSTRIAL SERVICES, INC.
PO BOX 237
PORTAGE, IN 46368

PYRO SHIELD INC
ATTN: CHRIS GUSTAFSON
870 MADISON ST
CROWN POINT, IN 46307

QED ENVIRONMENTAL SYSTEMS INC
ATTN: SUZANNE D. SCHMIDT
PO BOX 3726
ANN ARBOR, MI 48106

QIAN WANG
1-2-1702 SHI MAO OLIVE GARDEN
NO 1 QING LIN RD
CHAO YANG DISTRICT 100107 BEIJING CHINA

QIK SMOG & TUNE
500 S 10TH ST
TAFT, CA 93268

QSA INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2187 LINCOLN BLVD
ELIZABETH, PA 15037

QSA, INC
2187 LINCOLN BLVD
ELIZABETH, PA 15037

QUAD PLUS LLC
1919 CHERRY HILL ROAD
JOLIET, IL 60433

QUAKER CHEMICAL CORP
4040 PAYSPHERE CIRCLE
CHICAGO, IL 60674

QUAKER CHEMICAL CORP
901 E HECTOR ST
CONSHOHOCKEN, PA 19428-0809

QUALITECH ENGINEERING
ATTN: WAYNE CHAN
725 S WELLS STREET
SUITE 600
CHICAGO, IL 60607

QUALITECH ENGINEERING, LLC
725 S. WELLS STREET
CHICAGO, IL 60607

QUALITROL COMPANY LLC
1385 FAIRPORT RD
FAIRPORT, NY 14450-1309

QUALITROL COMPANY LLC
7684 COLLECTION CENTER DR
CHICAGO, IL 60693

QUALITROL CORPORATION
ATTN: ORDER ADMINISTRATION (B-1225)
1385 FAIRPORT ROAD
FAIRPORT, NY 14450

QUALITY AGGREGATES INC.
PO BOX 112700
PITTSBURGH, PA 15241-0300

QUALITY AUTO GLASS
1230 WAYNE AVE
INDIANA, PA 15701

QUALITY AUTO GLASS
1609 SNYDER RD
INDIANA, PA 15701-6278

QUALITY HYDRAULICS & PNEUMATICS
1415 WILHELM RD
MUNDELEIN, IL 60060-4403

QUALITY MAINTENANCE & FILTERATION
1176 YOUNGBLOOD RD
TRENTON, SC 29847

QUALITY RECLAMATION
PO BOX 281
GRANT TOWN, WV 26574

QUALITY RECLAMATION SERVICES, LLC.
PO BOX 125
UNIONTOWN, PA 15401

QUALITY TRUCK, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3902 E. ANNE ST.
PHOENIX, AZ 85040

QUANTUM SAFETY CONSULTING INC.
4201 ARMOUR AVE
BAKERSFIELD, CA 93308

QUEEN BUSY BEE'S CLEANING
NATALIE FREESE
PO BOX 354
SCHALLER, IA 51053

QUERREY & HARROW, LTD
175 W. JACKSON
CHICAGO, IL 60604

QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA, GA 30374-0709

QUEST SOFTWARE
PO BOX 51739
LOS ANGELES, CA 90051-6039

QUEST SOFTWARE
PO BOX 731381
DALLAS, TX 75373-1381

QUEST TECHNOLOGIES INC
ATTN: ROBERT BACHMAN
1060 CORPORATE CENTER DR
OCONOMOWOC, WI 53066

QUEST TECHNOLOGIES, INC.
1060 CORPORATE CENTER DR
OCONOMOWOC, WI 53066

QUESTRADE INC.
ATTN AL NANJI
5650 YONGE ST
TORONTO ON M2M 4G3 CANADA

QUICK DISPENSE
2700 KIMBALL AVE
POMONA, CA 91767-2200

QUICK DISPENSE INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2700 KIMBALL AVENUE
POMONA, CA 91767-2200

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA 19101-0600

QUIMEX
14702 HAMLIN AVE
MIDLOTHIAN, IL 60445

QUIMEX, INC
ATTN: ADRIANA AYALA OR ANN GRIFFITH
14702 S. HAMLIN AVE
MIDLOTHIAN, IL 60445

QUINN J. O'NEILL
[ADDRESS INTENTIONALLY REDACTED]

QUINN POWER SYSTEMS
DEPT 9665
LOS ANGELES, CA 90084-9665

QUINTAIROS PRIETO WOOD & BOYER, PA
180 N STETSON AVE STE 4525
CHICAGO, IL 60601

QUINTANA MULTI-LINGUAL SERVICES INC
3050 W. CERMAK RD.
CHICAGO, IL 60623

QUINTEL INC
628 GATLIN RD
SCHERERVILLE, IN 46375

QUINTEN HOOGENBOOM
[ADDRESS INTENTIONALLY REDACTED]

QWEST
PO BOX 29040
PHOENIX, AZ 85038-9040

QWEST
PO BOX 91154
SEATTLE, WA 98111-9254

QWEST COMMUNICATIONS
BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ 85072-2187

QWEST COMMUNICATIONS BUSINESS SERVICES
PO BOX 856169
LOUISVILLE, KY 40285-6169

QWEST COMMUNICATIONS COMPANY LLC
ATTN JUDY BURNS, CREDIT CONSULTANT
220 N 5TH ST
BISMARCK, ND 58501

QWEST COMMUNICATIONS COMPANY LLC
DBA CENTURYLINK QCC
ATTN BANKRUPTCY
1801 CALIFORNIA ST RM 900
DENVER, CO 80202-2658

R & L DEVELOPMENT CO.
153 SWAN LAKE LANE
NEW ALEXANDRIA, PA 15670

R & L DEVELOPMENT CO.
P.O. BOX 529
NEW ALEXANDRIA, PA 15670

R & L DEVELOPMENT COMPANY
ATTN: RICHARD L. MYERS
153 SWAN LAKE LANE
PO BOX 529
NEW ALEXANDRIA, PA 15670

R & L DEVELOPMENT COMPANY
ATTN: RICHARD L. MYERS
153 SWAN LAKE LANE
PO BOX 539
NEW ALEXANDRIA, PA 15670

R & R ELECTRIC SERVICE INC
ATTN: CATHY PENNA
2034 GRIFFITH BLVD
GRIFFITH, IN 46319

R & R SEPTIC & SEWER
ATTN: BRIAN
24451 BLACK RD
JOLIET, IL 60431

R & S HYDRAULICS
951 CR G
CLOVIS, NM 88101-1022

R & S PROCESS EQUIPMENT SALES
ATTN: JOSEPH C. STACHON
505 E HAWLEY STREET
MUNDELEIN, IL 60060

R & S PROCESS EQUIPMENT SALES, INC.
10411 CORPORATE DR STE 201
PLEASANT PR, WI 53158-1609

R & S PROCESS EQUIPMENT SALES, INC.
505 E HAWLEY ST STE 220
MUNDELEIN, IL 60060

R AND P INDUSTRIAL CHIMNEY CO INC
ATTN: ROBERT PRESTON
244 INDUSTRY PKWY
NICHOLASVILLE, KY 40356

R AND P INDUSTRIAL CHIMNEY CO.
244 INDUSTRY PKWY
NICHOLASVILLE, KY 40356

R B BROWN CO INC
ATTN: SUZANNE ZALECKI
1532 N. WALNUT AVENUE
ARLINGTON HEIGHTS, IL 60004

R DAVID AXTON IRA
C/O STIFEL NICOLAUS CDN
2445 SW WANAMAKER
TOPEKA, KS 66614

R J ANDERSON & ASSOCIATES, LLC
PO 1781
EAST ELLIJAY, GA 30539

R J LEE GROUP, INC.
350 HOCHBERG ROAD
MONROEVILLE, PA 15146

R MICHAEL BALES
[ADDRESS INTENTIONALLY REDACTED]

R WAYNE CORLEY
9860 CENTRE CIR
PARKER, CO 80134

R. A. CULLINAN & SON, INC
PO BOX 13420
SPRINGFIELD, IL 62791

R. A. CULLINAN & SON, INC.
121 W PARK ST
TREMONT, IL 61568

R. B. BROWN COMPANY, INC.
1532 N WALNUT AVE
ARLINGTON HEIGHTS, IL 60004

R. BERTI & SON CONTRACTOR, INC
ATTN: RICHARD J, BERTI
1604 W CATON FARM ROAD
LOCKPORT, IL 60441

R. GINGERICH CRANE LLC
ATTN: MARK GINGERICH
820 N NEBRASKA
MORTON, IL 61550

R. GINGERICH CRANES LLC.
820 N NEBRASKA AVE
MORTON, IL 61550

R. J. MYCKA, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2342 RIDGE ROAD
HIGHLAND, IN 46322

R. L. SWEARER COMPANY, INC.
P. O. BOX 471
SEWICKLEY, PA 15143-0471

R. W. BECK INC.
MEDITECH CORP CENTER
550 CONCHITUATE RD
WEST WING FRAMINGHAM, MA 01701-9344

R.A. CULLINAN AND SON INC
ATTN: RONALD L. ROWELL
PO BOX 166
TREMONT, IL 61568

R.A. PALMER PRODUCTS CO., INC.
2808 BROADWAY BLVD.
MONROEVILLE, PA 15146

R.H. & M MACHINE CO.
1681 HALLECK RD
MORGANTOWN, WV 26508

R.K. CHASE CO., INC.
966 BROADWAY
MENANDS, NY 12204

R.T. PATTERSON COMPANY, INC
ATTN: TREVOR N. FARRAND
230 3RD AVE
PITTSBURGH, PA 15222-1625

R.T. PATTERSON COMPANY, INC
ATTN: TREVOR N. FARRAND
230 THIRD AVENUE
PITTSBURGH, PA 15222-1610

R.T. PATTERSON COMPANY, INC.
ATTN: D.J. JAGUS
230 3RD AVE
PITTSBURGH, PA 15222-1625

R.T. PATTERSON COMPANY, INC.
ATTN: D.J. JAGUS
230 THIRD AVENUE
PITTSBURGH, PA 15222

RACHEL  BELL
[ADDRESS INTENTIONALLY REDACTED]

RACHEL BELL
[ADDRESS INTENTIONALLY REDACTED]

RACHKE PIPING & MECHANICAL INC.
1832 TERRY DR
JOLIET, IL 60436

RACHKE PIPING & MECHANICAL INC.
C/O ARGO PARTNERS
12 W 37 ST
9TH FLOOR
NEW YORK, NY 10018

RACHKE PIPING AND MECHANICAL CORP
ATTN: CHUCK RACHKE
18802 W MANHATTAN RD
ELWOOD, IL 60421

RACHKE PIPING AND MECHANICAL INC
ATTN CHUCK RACHKE, PRESIDENT
1832 TERRY DR
JOLIET, IL 60436

RACHKE PIPING AND MECHANICAL INC
ATTN TIMOTHY J MCGRATH
440 S STATE ST
PO BOX 615
MANHATTAN, IL 60442

RADHA RM & RADHA BD NARUMANCHI
657 MIDDLETOWN AVE
NEW HAVEN, CT 06513

RADIATION PROTECTION SPECIALISTS
4757 OREGON TRAIL
MCHENRY, IL 60050

RADIOLOGIC CONSULTANTS, LTD
7 ACEE DRIVE
NATRONA HEIGHTS, PA 15065

RADKE RENTAL, LLC
315 E HIGHWAY 7
ALTA, IA 51002

RAE VALLEY HERITAGE ASSOCIATION,INC
1249 STATE HIGHWAY 14
PETERSBURG, NE 68652

RAECO- LIC, LLC
135 BERNICE DR
BENSENVILLE, IL 60106

RAECO, INC.
ATTN: PATRICIA FRANSEN
9324 GULFSTREAM RD, WEST UNIT
FRANKFURT, IL 60423-2529

RAECO-LIC LLC
3384 PAYSPHERE CIR
CHICAGO, IL 60674

RAFAEL ARIAS JR
[ADDRESS INTENTIONALLY REDACTED]

RAFFI S JENANIAN
[ADDRESS INTENTIONALLY REDACTED]

RAFFIN CONSTRUCTION CO
ATTN: LOUIS RAFFIN
382 E 116TH STREET
CHICAGO, IL 60628

RAILINC CORPORATION
PO BOX 79860
BALTIMORE, MD 21279-0860

RAILROAD FINANCIAL CORPORATION
ATTN: DAVID NAHASS
676 NORTH MICHIGAN AVE
SUITE 2800
CHICAGO, IL 60601

RAILSBACK, HARRELL, & MCCLOSKEY INC
DBA TOWER SERVICE COMPANY
16850 DOVE MEADOW RD
CANYON, TX 79015-5630

RAILSTAR ENGINEERING, LLC
23340 107TH AVE SW
VASHON, WA 98070

RAILSTAR ENGINEERING, LLC
ATTN: KEN KIRSCHLING
23340 107TH AVE SW
VASHON, WA 98070

RAILWORKS MIDWEST SERVICES
ATTN: WILLIAM GIELNIAK
111 W. 10TH STREET
STE. 99
HOBART, IN 46342

RAILWORKS TRACK SERVICES, INC.
512 TWIN RAIL DR
MINOOKA, IL 60447-9353

RAILWORKS TRACK SERVICES, INC.
512 TWIN RAIL DRIVE
SUITE 400
MINOOKA, IL 60447

RAILWORKS TRACK SERVICES, INC.
ATTN CHERYL HOCHENDONER, PROJECT ACCOUNTANT
1550 N BAILEY RD
NORTH JACKSON, OH 44451

RAIN FOR RENT
221 MCDONALD AVE.
JOLIET, IL 60431

RAINBOW ELECTRIC CO.
2910 BIRCH ST
FRANKLIN PARK, IL 60131

RAINBOW HOUSE
3108 W 24TH ST
CHICAGO, IL 60623-3411

RAKESH BHATIA
[ADDRESS INTENTIONALLY REDACTED]

RAKESH NAZARE
[ADDRESS INTENTIONALLY REDACTED]

RALPH A GONZALEZ
[ADDRESS INTENTIONALLY REDACTED]

RALPH A HILLER COMPANY INC
ATTN: NUCLEAR & SPECIALTY PRODUCTS DIVISION
6005 ENTERPRISE DRIVE
EXPORT, PA 15632-8969

RALPH A. HILLER COMPANY
6005 ENTERPRISE DRIVE
EXPORT, PA 15632

RALPH COON JR
[ADDRESS INTENTIONALLY REDACTED]

RALPH DE MARTINO
7 CLEMENS CT
ROCKY HILL, CT 06070

RALPH E COON JR
[ADDRESS INTENTIONALLY REDACTED]

RALPH E COON JR
[ADDRESS INTENTIONALLY REDACTED]

RALPH ELECTRICAL SERVICES, INC
ATTN: FRED RALPH OR JOHN MCCORMACK
1040 KENNEDY AVE
UNIT 411
SCHERERVILLE, IN 46375

RALPH GRENZ
1353 140TH ST
VERDI, MN 56164

RALPH JULIANELLE
19241  N. EMERALD COVE WAY
19241 N. EMERALF COVE WAY
SURPRISE, AZ 85397

RALPH JULIANELLE
19241 N EMERALD COVE WY
SURPRISE, AZ 85387

RALPH L & SYLVIA WILLIAMS
702 CIVIC CENTER DR
VISTA, CA 92084

RALPH L ALLEGRANZA
[ADDRESS INTENTIONALLY REDACTED]

RALPH LEWIS VICK
24421 SHADELAND DR
NEWHALL, CA 91321-3616

RAM INDUSTRIAL SERVICES
P. O. BOX 748
LEESPORT, PA 19533

RAM INDUSTRIAL SERVICES
ROUTE 61
LEESPORT, PA 19533

RAM INDUSTRIAL SERVICES, INC.
1799 PLANK ROAD,
BOX 478
CARROLLTOWN, PA 15722-0478

RAM METER INC
ATTN: JERRY MARSOUPIAN
1903 BARRETT DR
TROY, MI 48084

RAM METER INC.
7 FOXGLOVE DRIVE
GREENSBURG, PA 15601

RAM MOTORS & CONTROLS
ATTN: JEFF MUSSER
PO BOX 748
LEESPORT, PA 19533

RAMIREZ & MARSCH INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2300 STANDARD AVE
WHITING, IN 46394-2162

RAMIREZ & MARSCH INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5020 COLUMBIA AVENUE
HAMMOND, IN 46327

RAMIRO GARCIA
43100 PALM ROYALE DR
LA QUINTA, CA 92253-7991

RAMIRO R GARCIA
[ADDRESS INTENTIONALLY REDACTED]

RAMON ROCHA
[ADDRESS INTENTIONALLY REDACTED]

RAMON ROMAN
[ADDRESS INTENTIONALLY REDACTED]

RANDAL D. PETERS
[ADDRESS INTENTIONALLY REDACTED]

RANDALL A HUBER
[ADDRESS INTENTIONALLY REDACTED]

RANDALL C JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

RANDALL HOYMAN HOME IMPROVEMENTS
248 JACOBS PL
MEYERSDALE, PA 15552

RANDALL INDUSTRIES, INC
741 SOUTH ROUTE 83
ELMHURST, IL 60126-4228

RANDALL INDUSTRIES, INC
ATTN: RAY POTRAWSKI
741 S ROUTE 83
ELMHURST, IL 60126

RANDALL JENKS
[ADDRESS INTENTIONALLY REDACTED]

RANDALL JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

RANDALL K HIMMEL
[ADDRESS INTENTIONALLY REDACTED]

RANDALL K HIMMEL
[ADDRESS INTENTIONALLY REDACTED]

RANDALL L JENKS
[ADDRESS INTENTIONALLY REDACTED]

RANDALL P WICK
[ADDRESS INTENTIONALLY REDACTED]

RANDALL V BJURMAN
[ADDRESS INTENTIONALLY REDACTED]

RANDALL WICK
[ADDRESS INTENTIONALLY REDACTED]

RANDALL WICK
[ADDRESS INTENTIONALLY REDACTED]

RANDOLPH P MANN
29 PARADISE COVE
LAGUNA NIGUEL, CA 92677

RANDSTAD ENGINEERING
6200 THE CORNERS PKWY STE 100T
PEACHTREE CORNERS, GA 30092-3366

RANDSTAD FINANCE & ACCOUNTING
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
18500 VON KARMAN AVE STE 250
IRVINE, CA 92612-0545

RANDSTAD PROFESSIONALS US LP DBA RA
3333 MICHELSON DR STE 210
IRVINE, CA 92612

RANDY
UNKNOWN

RANDY COOPER
[ADDRESS INTENTIONALLY REDACTED]

RANDY D HOWARD
[ADDRESS INTENTIONALLY REDACTED]

RANDY D STEAR
[ADDRESS INTENTIONALLY REDACTED]

RANDY G. MINK
[ADDRESS INTENTIONALLY REDACTED]

RANDY H YEH
[ADDRESS INTENTIONALLY REDACTED]

RANDY L COOPER
[ADDRESS INTENTIONALLY REDACTED]

RANDY LEE BELICE
365 DESPLAINES AVE
RIVERSIDE, IL 60546-1849

RANDY SCOTT
1141 DUTCH HOLLOW TRL
RENO, NV 89523-9705

RANDY SCOTT
PLANNING & ENVIRONMENTAL CONSULTANT
1141 DUTCH HOLLOW TRL
RENO, NV 89523-9708

RANIER CONSULTING, LLC
ATTN: D. RANIER
25881 NELLIE GAIL ROAD
LAGUNA HILLS, CA 92653

RANK ENTERTAINMENT, INC.
2133 W LE MOYNE ST
CHICAGO, IL 60622

RAP SERVICES
PMB-128
7850 WHITE LN STE E
BAKERSFIELD, CA 93309

RAPHAEL HITE
[ADDRESS INTENTIONALLY REDACTED]

RAPID APPLICATION DEPLOYMENT, INC.
ATTN: ROBERT KOURY
308 W RANDOLPH STREET
SUITE 300
CHICAGO, IL 60606

RASMUSSEN'S
1620 LAKE AVE
STORM LAKE, IA 50588

RAUL CISNEROS
[ADDRESS INTENTIONALLY REDACTED]

RAUL CISNEROS
[ADDRESS INTENTIONALLY REDACTED]

RAUL PARTIDA
[ADDRESS INTENTIONALLY REDACTED]

RAUL SALAS
[ADDRESS INTENTIONALLY REDACTED]

RAUNER FAMILY YMCA
2700 S WESTERN AVE
CHICAGO, IL 60608

RAUNER FAMILY YMCA
2700 S WESTERN AVE
CHICAGO, IL 60440

RAVEN ROCK WORKWEAR, INC
9631 BURNET ISLE DR
DAYTON, OH 45458-9699

RAVINA ON THE LAKES
5326 W CHARTER OAK RD
PEORIA, IL 61615

RAY D MCCONN
[ADDRESS INTENTIONALLY REDACTED]

RAY DONG KOO YIM
[ADDRESS INTENTIONALLY REDACTED]

RAY R THOMPSON
[ADDRESS INTENTIONALLY REDACTED]

RAY ROENIGK
2480 COUNTRY CLUB DR
PEARLAND, TX 77581

RAY V. NELSON
[ADDRESS INTENTIONALLY REDACTED]

RAYFORD A KELLEY JR
[ADDRESS INTENTIONALLY REDACTED]

RAYFORD A. KELLEY
[ADDRESS INTENTIONALLY REDACTED]

RAYMOND BOTTICELLI JR
128 HARDING DR
NEW ROCHELLE, NY 10801

RAYMOND C ATKINS
61 WINSTON RD
NEWTON CENTER, MA 02459-3014

RAYMOND F CRUZ
[ADDRESS INTENTIONALLY REDACTED]

RAYMOND G WHALEN
[ADDRESS INTENTIONALLY REDACTED]

RAYMOND J WOLAN JR
[ADDRESS INTENTIONALLY REDACTED]

RAYMOND JAMES & ASSOCIATES INC
ATTN MIKE DILLARD
880 CARILLON PKWY
SAINT PETERSBURG, FL 33716-1102

RAYMOND JAMES & ASSOCIATES, INC
ATTN CORPORATE ACTIONS
880 CARILLON PKWY
SAINT PETERSBURG, FL 33716-1102

RAYMOND L MARSH
[ADDRESS INTENTIONALLY REDACTED]

RAYMOND MARSH
[ADDRESS INTENTIONALLY REDACTED]

RAYMOND SELL
C/O MARK L. KARNO & ASSOCIATES
ATTN:  MARK L. KARNO
33 NORTH LASALLE STREET
SUITE 260
CHICAGO, IL 60602

RAYMOND VUKOVICH
1703 HYDE PARK AVE
WAUKEGAN, IL 60085

RAYMOND VUKOVICH
1703 HYDE PK
WAUKEGAN, IL 60085

RAYMOND VUKOVICH
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1703 HYDE PARK
WAUKEGAN, IL 60085

RAYMOND WOLAN  JR
[ADDRESS INTENTIONALLY REDACTED]

RAYMOND WOLAN JR
[ADDRESS INTENTIONALLY REDACTED]

RAYTHEON ENGINEERS & CONTRACTORS, INC
ATTN: CONTRACTS
5555 GREENWOOD PLAZA BLVD
ENGLEWOOD, CO 80111

RBC CAPITAL MARKETS, LLC
ATTN STEVE SCHAFER SR, ASSOCIATE
CORP ACTIONS OR PROXY/REORG DEPT
60 S 6TH ST
MINNEAPOLIS, MN 55402-4413

RBC CAPITAL MARKETS, LLC
ATTN STEVE SCHAFER SR, ASSOCIATE
CORPORATE ACTIONS OR PROXY/REORG DEPT
60 S 6TH ST
MINNEAPOLIS, MN 55402-4413

RBC DOMINION SECURITIES INC
ATTN DONALD GARCIA/DEBORAH NICHOLAS
200 BAY ST ROYAL BK PLAZA
P.O. BOX 50
TORONTO ON M5J 2W7 CANADA

RBC DOMINION SECURITIES INC.
ATTN PETER DRUMM
200 BAY ST ROYAL BK PLAZA
NORTH TOWER 6TH FLOOR
TORONTO ONTATIO M5J 2W7 CANADA

RBF CONSULTING
14725 ALTON PKWY
PO BOX 57057
IRVINE, CA 92618-2027

RBF CONSULTING
ATTN: JIM SINNEMA, VP
14725 ALTON PARKWAY
IRVINE, CA 92618

RCP RENTALS
2805 220TH AVE
ALBION, NE 68620

REA ENERGY
P. O. BOX 70
INDIANA, PA 15701

REACT LTD.
ATTN: PATTI WOLTERS
518 WANDO LN
MT. PLEASANT, SC 29481

READING VENDING, LLC
8 PRESIDENTIAL WAY
WOBURN, MA 01801-1041

READY TECHNOLOGIES, INC.
101 CAPITOL WAY N STE 301
OLYMPIA, WA 98501

READY TECHNOLOGIES, INC.
SUITE 301 101 NORTH CAPITOL WAY
OLYMPIA, WA 98501

REAL ESTATE & LOGISTICS TECHNOLOGY
3199 AIRPORT LOOP DR STE E
COSTA MESA, CA 92626-3414

REAL KLEEN JANITORIAL INC.
ATTN: KIM H. MARTIN
PO BOX 1375
EVANSTON, WY 82930

REAL KLEEN JANITORIAL SERVICES INC
279 COUNTY RD
PO BOX 1375
EVANSTON, WY 82930

REALTECH, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
1375 HOPKINS STREET
WHITBY, ON L1N2C2 CANADA

REBECCA A RATCLIFF
[ADDRESS INTENTIONALLY REDACTED]

REBECCA F LEWIS
[ADDRESS INTENTIONALLY REDACTED]

REBECCA H DUSTERDIECK
507 EDGEWOOD LN
ALBANY, GA 31707

REBECCA J. LAUER
4 PINEY RIDGE CT
DURHAM, NC 27712-3144

REBECCA J. MADDOX
[ADDRESS INTENTIONALLY REDACTED]

REBECCA LAUER
[ADDRESS INTENTIONALLY REDACTED]

REBECCA MCNALLY
[ADDRESS INTENTIONALLY REDACTED]

REBECCA R DEERING
6753 SEEGER RD
CASS CITY, MI 48726

REBOUND PORTFOLIO LTD
[ADDRESS INTENTIONALLY REDACTED]

REBUILDING TOGETHER - PEORIA
PO BOX 6293
PEORIA, IL 61601-6293

RECRUITING JOBS PERSONNEL CONSULTANTS
DBA: RJPC GROUP
4233 MATTIE ST
AUSTIN, TX 78723

RED LINE CLUB
P. O. BOX 181
INDIANA, PA 15701

RED VALVE
P.O. BOX 548
CARNEGIE, PA 15106-0548

RED VALVE COMPANY, INC.
C/O GOULD-KRAMER, INC
3385 N HILLS RD
MURRYSVILLE, PA 15668

RED WING BRANDS OF AMERICA
1707  WEST OGDEN AVE
DOWNERS GROVE, IL 60515-2627

RED WING BRANDS OF AMERICA
7319 SOUTHWORTH CIR
PLAINFIELD, IL 60586

RED WING NEW LENOX
208 E MAPLE ST
NEW LENOX, IL 60451

RED WING SHOE STORE
1000 N ROHLWING RD STE 1
LOMBARD, IL 60148-1187

RED WING SHOE STORE
114 N BARRINGTON RD
STREAMWOOD, IL 60107-1966

RED WING SHOE STORE
1701 N LARKIN AVE
CREST HILL, IL 60403-0913

RED WING SHOE STORE
1707 OGDEN AVE
DOWNERS GROVE, IL 60515-2627

RED WING SHOE STORE
1721 E CENTRAL RD
ARLINGTON HEIGHTS, IL 60005-3304

RED WING SHOE STORE
17927 HALSTED ST
HOMEWOOD, IL 60430

RED WING SHOE STORE
2025 CHESTER AVE
BAKERSFIELD, CA 93301-4419

RED WING SHOE STORE
2518 HARLEM AVE STE A
RIVERSIDE, IL 60546-1432

RED WING SHOE STORE
3347 W 95TH ST
EVERGREEN PARK, IL 60805-2202

RED WING SHOE STORE
4852 N HARLEM AVE
HARWOOD HEIGHTS, IL 60706-3506

RED WING SHOE STORE
750 N GREEN BAY RD
WAUKEGAN, IL 60085-2236

RED WING SHOE STORE
769 E BOUGHTON RD
BOLINGBROOK, IL 60440-2281

RED WING SHOE STORE
800 BONNIE LN
ELK GROVE VILLAGE, IL 60007

RED WING SHOE STORE
LAKEVIEW PLAZA
15886 S LA GRANGE RD
ORLAND PARK, IL 60462-4702

REDA & DES JARDINS, LTD.
PO BOX 322
LAKE FOREST, IL 60045

REDI PROJECT SERVICES, LLC
PO BOX 900
LYMAN, WY 82937

REDLON + JOHNSON
ATTN: BILL SINGER
2701 BEALE AVE
ALTOONA, PA 16601

REDWOOD SOFTWARE INC
3000 AERIAL CENTER PKWY
MORRISVILLE, NC 27560-7677

REDWOOD SOFTWARE, INC.
ATTN: RONNIE KREIDT
3000 AERIAL CENTER
SUITE 115
MORRISVILLE, NC 27560

REED MOTORS INC
DBD LUVERNE KAWASKI
101 W MAPLE ST
LUVERNE, MN 56156

REED SMITH
ATTN: MICHAEL L. EDEN
101 2ND ST STE 1800
SAN FRANCISCO, CA 94105

REED SMITH LLP
10 S WACKER DR
CHICAGO, IL 60606-7506

REED SMITH LLP
C/O COLLECTIONS
20 STANWIX ST
PITTSBURGH, PA 15222

REEM J FAHEY
[ADDRESS INTENTIONALLY REDACTED]

REESE L. MILNER II TTEE REESE L. MILNER II FAMILY
[ADDRESS INTENTIONALLY REDACTED]

REGAL COAL SALES
PO BOX 2198
BUCKHANNON, WV 26201-7198

REGENCO LLC
14888 COLLECTIONS DR
CHICAGO, IL 60693

REGENCO LLC
ATTN: GLEN S. APPLETON
6609R W WASHINGTON ST
WEST ALLIS, WI 53214

REGENCO LLC
C/O THOMAS & ASSOCIATES
300 SOUTH RIVERSIDE
SUITE 2330
CHICAGO, IL 60606

REGINA HENNESSY
31205 N 62 ST
CAVE CREEK, AZ 85331

REGINALD A MILLER
3713 S GEORGE MASON DR
1412 WEST
FALLS CHURCH, VA 22041

REGINALD BOWMAN
[ADDRESS INTENTIONALLY REDACTED]

REGION 16 EDUCATION SERVICE CENTER
5800 BELL ST
AMARILLO, TX 79109

REGIONAL TRANSPORTATION AUTHORITY
175 W. JACKSON BLVD, SUITE 1650
CHICAGO, IL 60604

REGIONAL TRANSPORTATION AUTHORITY AN ILLINOIS
C/O HEYL ROYSTER VOELKER & ALLEN
ATTN MAURA YUSOF
19 S LASALLE ST STE 1203
CHICAGO, IL 60603

REGIONAL TRANSPORTATION AUTHORITY AN ILLINOIS
SPECIAL PURPOSE UNIT OF GOVT & MUNICIPAL CORP
C/O HEYL ROYSTER VOELKER & ALLEN
ATTN TIMOTHY L BERTSCHY
19 S. LASALLE STREET, SUITE 1203
CHICAGO, IL 60603

REGULATORY & COGENERATION SVCS
3426 SE CRYSTAL SPRINGS BLVD
PORTLAND, OR 97202-8428

REILLY FOR COMMITTEEMAN
PO BOX 10939
CHICAGO, IL 60610

REINHART & ASSOCIATES, INC
ATTN: AMY WILSON
PO BOX 140105
AUSTIN, TX 78714-0105

REINHART & ASSOCIATES, INC.
PO BOX 140105
AUSTIN, TX 78714

REINHART BOERNER VAN DEUREN S.C.
1000 N WATER ST STE 1700
MILWAUKEE, WI 53202-2965

REINHART BOERNER VAN DEUREN S.C.
ATTN: JESSE S. ISHIKAWA
22 EAST MIFFLIN ST
SUITE 600
MADISON, WI 53703

RELCO FINANCE INC
ATTN CHELSEA BACHMAN, SUPPORT MANAGER
1001 WARRENVILEL RD STE 201
LISLE, IL 60532

RELCO FINANCE INC
C/O PEDERSEN & HOUPT
ATTN BRYAN E MINIER
161 N CLARK STE 3100
CHICAGO, IL 60601

RELCO FINANCE, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
113 INDUSTRIAL AVE
MINOOKA, IL 60447

RELCO LOCOMOTIVES
2311 MOMENTUM PL
CHICAGO, IL 60689-5322

RELCO LOCOMOTIVES
PO BOX 647
LISLE, IL 60532-0647

RELCO LOCOMOTIVES, INC.
ATTN: PRESIDENT
113 INDUSTRIAL AVE
MINOOKA, IL 60447

RELIABILITY FIRST CORPORATION
3
COLUMBUS, OH 43271-5037

RELIABLE FIRE EQUIPMEMT CO.
12845 S. CICERO AVE.
ALSIP, IL 60658-3083

RELIABLE FIRE EQUIPMENT
ATTN: JUDY GRUCHOT
12845 S CICERO AVE
ALSIP, IL 60803

RELIABLE OFFICE PRODUCTS
PO BOX 105529
ATLANTA, GA 30348-5529

RELIABLE PIPE SALES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
449 TWOLICK DR
INDIANA, PA 15701

RELIABLE PROPERTY MAINTENANCE & CONSTRUCTION, LLC
147A SERVICE CENTER DR
OAKLAND, MD 21550

RELIABLE TURBINE SERVICES
858 ACID MINE ROAD
SULLIVAN, MO 63080

RELIABLE TURBINE SERVICES
ATTN: TIM WEISS
402 COUNTRY LN
SULLIVAN, MO 63080

RELIABLE TURBINE SERVICES INC.
ATTN: PAUL WEISS
858 ACID MINE RD
SALLIONA, MO 63080

RELIANCE ELECTRIC
ATTN: DAVID HUFFORD
17001 SOUTH VINCENNES ROAD
THORNTON, IL 60476

RELIANCE TRUST COMPANY
1100 ABERNATHY RD NE STE 400
ATLANTA, GA 30328

RELIANT ENERGY, INC.
C/O MOLOLAMKEN LLP
ATTN JEFFREY ALAN LAMKEN
600 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20004-2400

RELYCO
121 BROADWAY
DOVER, NH 03820

REMOTE ACCESS TECHNOLOGY
61 ATLANTIC STREET
DARTMOUTH NS B2Y 4P4 CANADA

REMOTE ACCESS TECHNOLOGY
ATTN: JOHN SOLOVIJ
61 ATLANTIC ST
DARTMOUTH, NOVA SCOTIA B2Y YP4

REMQUAD OFFICE COMPANY
C/O CENTERLINE REAL ESTATE SERVICE, LLC
ATTN WILLIAM KRUG
645 TOLLGATE ROAD, SUITE 110
ELGIN, IL 60123

REMQUAD OFFICE COMPANY, LLC
C/O CENTERLINE REAL ESTATE SERVICE
645 TOLLGATE ROAD
ELGIN, IL 60123

REMQUAD OFFICE COMPANY, LLC
C/O CENTERLINE REAL ESTATE SERVICE LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2325 DEAN ST, STE 900
ST CHARLES, IL 60175

REMTEC INTERNATIONAL
ATTN: TERRI AU FRANCE
6150 MERGER DR
HOLLAND, OH 43528

RENAI ZHUO OWNER
HAILIN QU POWER OF ATTORNEY - AGENT
1106 GREYSTONE ST
STILLWATER, OK 74074

RENDEL'S INC
ATTN: PATRICK J POLYN, VP
139 E VAN BUREN ST
JOLIET, IL 60435

RENDEL'S INC.
40 MILLS RD
JOLIET, IL 60433

RENE KALSO-SAMET
2478 WHITE PINE DR
OXFORD, MI 48370

RENEWAL COMPOUNDS, INC
1099 BROWN STREET
WAUCONDA, IL 60084

RENEWAL COMPOUNDS, INC.
ATTN: DEAN POPISH
1099 BROWN ST #107
WAUCONDA, IL 60084

RENEWAL PARTS MAINTENANCE INC.
1250 E 222ND ST
EUCLID, OH 44117-1114

RENTAL MAX
606 N CHICAGO ST
JOLIET, IL 60432

RENTAL MAX
908 E ROOSEVELT RD
WHEATON, IL 60187

RENTAL MAX LLC
ATTN: MICHAEL RIOTTE
PO BOX 9190
DOWNERS GROVE, IL 60545

RENTAL MAX LLC
ATTN: MIKE RIOTTE
PO BOX 9190
DOWNERS GROVE, IL 60545

REORGANIZED CALIFORNIA POWER EXCHANGE
201 SOUTH LAKE AVENUE
SUITE 409
PASADENA, CA 91101

REPAREX FABRICATED SYSTEMS
ATTN: RYAN MCHUGH
PO BOX 705
LATROBE, PA 15650

REPAREX FABRICATED SYSTEMS
LATROBE INDUSTRIAL PARK
LATROBE, PA 15650

REPUBLIC GROUP, INC.
1861 W WASHINGTON ST
GREENVILLE, SC 29601

REPUBLICAN STATE SENATE CAMPAIGN COMMITTEE (RSSC(
PO BOX 3422
SPRINGFIELD, IL 62708

RESOFT INTERNATIONAL LLC
PO BOX 124
NEW CANAAN, CT 06840

RESOLUTE SECURITY GROUP, INC.
2248 MERIDIAN BLVD STE B
MINDEN, NV 89423

RESOURCES CONNECTION, LLC
ATTN: KATE W. DUCHENE, CHIEF LEGAL OFFICER
17101 ARMSTRONG AVE STE 201
IRVINE, CA 92614-5742

RETIREFUND, LLC
2006 HWY. 395
FALLBROOK, CA 92028

REV1 RENEWABLES
1440 BLOOMINGDALE AVE
VALRICO, FL 33596

REVA E SCULLY
11941 42ND ST
BURLINGTON, IA 52601

REVELLO CONTRACTING
1881 WATER LEVEL RD
SOMERSET, PA 15501

REVERE ELECTRIC SUPPLY CO
8218 SOLUTIONS CTR
CHICAGO, IL 60677-8002

REVERE ELECTRIC SUPPLY CO
8807 187TH ST
MOKENA, IL 60448-7706

REVERE ELECTRIC SUPPLY CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2501 W WASHINGTON BLVD
CHICAGO, IL 60612-2188

REVERE ELECTRIC SUPPLY CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8807 187TH ST
MOKENA, IL 60448-7706

REX A BEACH
[ADDRESS INTENTIONALLY REDACTED]

REX BEACH
[ADDRESS INTENTIONALLY REDACTED]

REX LAYNE JR
[ADDRESS INTENTIONALLY REDACTED]

REX LYNN & RITA LOVE DAY
9627 ARBORHILL
DALLAS, TX 75243

REX LYNN DAY
9627 ARBORHILL
DALLAS, TX 75243

REX ROEHL
[ADDRESS INTENTIONALLY REDACTED]

REY T. GONZALEZ
[ADDRESS INTENTIONALLY REDACTED]

REYES KURSON
600 W VAN BUREN ST STE 909
CHICAGO, IL 60607

REYNOLDS PORTER CHAMBERLAIN LLP
TOWER BRIDGE HOUSE
ST. KATHERINE'S WAY
LONDON CH E1W 1AA UNITED KINGDOM

REYNOLDSVILLE SOCCER ASSOCIATION
67 VO-TECH ROAD
REYNOLDSVILLE, PA 15851

RFI ENERGY
PHILADELPHIA ST.
INDIANA, PA 15701

RFL ELECTRONICS
14321 COLLECTION CENTER DR
CHICAGO, IL 60693

RG GROUP
650 N STATE ST
YORK, PA 17403

RG GROUP
P. O. BOX 62744
BALTIMORE, MD 21264

RHODE ISLAND DIVISION OF TAXATION
1 CAPITOL HL
PROVIDENCE, RI 02908-5803

RHONDA BYRD

RICE INTERMODAL, INC.
ATTN: CARL OLEKSY
918 PLAINFIELD RD
DOWNERS GROVE, IL 60516

RICE-PITTSBURGH CO, INC
51 W MANILLA AVE
PITTSBURGH, PA 15220

RICHARD & DEBORAH MJELDE
20211 STAR RIDGE CT
BEND, OR 97703-9011

RICHARD & DONNA BRAITHWAITE
C/O WOOD LAW OFFICE, LC
ATTN: HENRY E. WOOD, III
9 PENNSLYVANIA AVENUE
CHARLESTON, WV 25303

RICHARD & RENEE MILLER JR
C/O GILARDI OLIVER & LOMUPO
ATTN RICHARD P GILARDI
THE BENEDUM TREES BLDG
223 FOURTH AVE 10TH FL
PITTSBURGH, PA 15222

RICHARD A CAPPELLA
[ADDRESS INTENTIONALLY REDACTED]

RICHARD A FEIT
548 FORESTDALE RD
KINGSPORT, TN 37660

RICHARD A FORKAL
[ADDRESS INTENTIONALLY REDACTED]

RICHARD A GOAD - DECEASED
C/O MARK WILSON & TERI CHEWNING
PO BOX 2885
NEWPORT NEWS, VA 23609

RICHARD A LOVE JR
[ADDRESS INTENTIONALLY REDACTED]

RICHARD A SCHMIDT
[ADDRESS INTENTIONALLY REDACTED]

RICHARD A SPENGLER
[ADDRESS INTENTIONALLY REDACTED]

RICHARD A THOMPSON
2202 WEST HAYES ST
WOODBURN, OR 97071

RICHARD A THOMPSON TOD ACCT
2202 W HAYES ST
WOODBURN, OR 97071

RICHARD A YANCY
[ADDRESS INTENTIONALLY REDACTED]

RICHARD A. JOHNSTON
3422 BURCH AVE
CINCINNATI, OH 45208

RICHARD A. THOMPSON
2202 WEST HAYES ST
WODDBURN, OR 97071

RICHARD B & CATHERINE  O'KEEFE
19 CLEARVIEW CIR
HOPEWELL JCT, NY 12533-6554

RICHARD B BETLACH
511 HICKMAN DR
SAUK CENTRE, MN 56378

RICHARD BANGS, WYGOVSKY TRUST
3509 FOX MEADOWS DR
COLLEYVILLE, TX 76034

RICHARD BANISTER
[ADDRESS INTENTIONALLY REDACTED]

RICHARD C QUIST
[ADDRESS INTENTIONALLY REDACTED]

RICHARD CAMPBELL
27717 DESERT PL
CASTAIC, CA 91384

RICHARD CAPPELLA
[ADDRESS INTENTIONALLY REDACTED]

RICHARD CHIMINO
[ADDRESS INTENTIONALLY REDACTED]

RICHARD CORONEL
[ADDRESS INTENTIONALLY REDACTED]

RICHARD CORONEL
[ADDRESS INTENTIONALLY REDACTED]

RICHARD D DYKSTRA
[ADDRESS INTENTIONALLY REDACTED]

RICHARD D JAY
[ADDRESS INTENTIONALLY REDACTED]

RICHARD D KOCAL
[ADDRESS INTENTIONALLY REDACTED]

RICHARD D WISOR
[ADDRESS INTENTIONALLY REDACTED]

RICHARD E GILL
915 N PALISADE DR
SANTA MARIA, CA 93454

RICHARD E GNESDA JR
[ADDRESS INTENTIONALLY REDACTED]

RICHARD E LARSON JR
[ADDRESS INTENTIONALLY REDACTED]

RICHARD E PERRY
[ADDRESS INTENTIONALLY REDACTED]

RICHARD E WACHTOR
[ADDRESS INTENTIONALLY REDACTED]

RICHARD F ZAK
[ADDRESS INTENTIONALLY REDACTED]

RICHARD F ZAK
[ADDRESS INTENTIONALLY REDACTED]

RICHARD FRIED ROLLOVER IRA
6372 CHESLA DR
GAINESVILLE, GA 30506

RICHARD G RODRIGUEZ
[ADDRESS INTENTIONALLY REDACTED]

RICHARD G SHARBAUGH
[ADDRESS INTENTIONALLY REDACTED]

RICHARD G. MIRANDA
[ADDRESS INTENTIONALLY REDACTED]

RICHARD H LISCHIN & FLORENCE M LISCHIN
REVOCABLE LIVING TR U/A DTD 09/24/2004
C/O FLORENCE M LISCHIN TRUSTEE
402 N PEMBROKE AVE
MARGATE, NJ 08402

RICHARD HANCOCK
[ADDRESS INTENTIONALLY REDACTED]

RICHARD HAWKINS
C/O LONDRIGAN POTTER & RANDLE PC
ATTN COLLEEN LAWLESS
1227 S 7TH ST
SPRINGFIELD, IL 62703

RICHARD J BERNS
[ADDRESS INTENTIONALLY REDACTED]

RICHARD J CHIMINO
[ADDRESS INTENTIONALLY REDACTED]

RICHARD J HANCOCK
[ADDRESS INTENTIONALLY REDACTED]

RICHARD J HINDES II
[ADDRESS INTENTIONALLY REDACTED]

RICHARD J SMITH
[ADDRESS INTENTIONALLY REDACTED]

RICHARD J TKACH
[ADDRESS INTENTIONALLY REDACTED]

RICHARD J. ROJAS
[ADDRESS INTENTIONALLY REDACTED]

RICHARD JAMES LANE
[ADDRESS INTENTIONALLY REDACTED]

RICHARD JR. AND RENEE MILLER
223 FOURTH AVENUE
10TH FLOOR
PITTSBURGH, PA 15222

RICHARD JR. AND RENEE MILLER
C/O GILARDI, OLIVER & LOMUPO
ATTN: RICHARD P. GILARDI
THE BENEDUM TREES BUILDING
223 FOURTH AVENUE, 10TH FLOOR
PITTSBURGH, PA 15222

RICHARD K HARRISON
210 SOUNDVIEW RD
HUNTINGTON, NY 11743

RICHARD KELLY
[ADDRESS INTENTIONALLY REDACTED]

RICHARD KOCAL
[ADDRESS INTENTIONALLY REDACTED]

RICHARD KREISER
[ADDRESS INTENTIONALLY REDACTED]

RICHARD KREISER
[ADDRESS INTENTIONALLY REDACTED]

RICHARD L ADKINS
[ADDRESS INTENTIONALLY REDACTED]

RICHARD L ADKINS
[ADDRESS INTENTIONALLY REDACTED]

RICHARD L MCQUEEN
[ADDRESS INTENTIONALLY REDACTED]

RICHARD L MCQUEEN
[ADDRESS INTENTIONALLY REDACTED]

RICHARD L MESKIMEN
[ADDRESS INTENTIONALLY REDACTED]

RICHARD L PATTERSON
[ADDRESS INTENTIONALLY REDACTED]

RICHARD L PHERIGO
[ADDRESS INTENTIONALLY REDACTED]

RICHARD L VANASDLEN
[ADDRESS INTENTIONALLY REDACTED]

RICHARD LANE
[ADDRESS INTENTIONALLY REDACTED]

RICHARD LARSON  JR
[ADDRESS INTENTIONALLY REDACTED]

RICHARD LARSON JR
[ADDRESS INTENTIONALLY REDACTED]

RICHARD LEHMAN
1028 WESTBURY DR
MATTHEWS, NC 28104

RICHARD M CARLI
[ADDRESS INTENTIONALLY REDACTED]

RICHARD M DOBCZYK
[ADDRESS INTENTIONALLY REDACTED]

RICHARD M. HANSEN & ASSOCIATES
ATTN: ACCOUNTING
265 EISENHOWER LANE SOUTH
LOMBARD, IL 60148

RICHARD MESKIMEN
[ADDRESS INTENTIONALLY REDACTED]

RICHARD MILLER, JR.
223 FOURTH AVENUE
10TH FLOOR
PITTSBURGH, PA 15222

RICHARD N SIMONSEN
615 SWEET DONNA PL
NIPOMO, CA 93444

RICHARD O. BRICKLER
[ADDRESS INTENTIONALLY REDACTED]

RICHARD P. LUBOLD JR
[ADDRESS INTENTIONALLY REDACTED]

RICHARD PALMER
[ADDRESS INTENTIONALLY REDACTED]

RICHARD PATTERSON
[ADDRESS INTENTIONALLY REDACTED]

RICHARD PORTALATIN
[ADDRESS INTENTIONALLY REDACTED]

RICHARD PORTALATIN
[ADDRESS INTENTIONALLY REDACTED]

RICHARD R & MARILYN L RIDDICK
8702 58TH ST W
UNIVERSITY PLACE, WA 98467

RICHARD R BRILL
[ADDRESS INTENTIONALLY REDACTED]

RICHARD S BARNES
[ADDRESS INTENTIONALLY REDACTED]

RICHARD S PALMER
[ADDRESS INTENTIONALLY REDACTED]

RICHARD SCHAEFER
FCC AS CUSTODIAN
1 COBURG VILLAGE WAY #1244
REXFORD, NY 12148-1467

RICHARD SCHMIDT
[ADDRESS INTENTIONALLY REDACTED]

RICHARD SPENGLER
[ADDRESS INTENTIONALLY REDACTED]

RICHARD T HUGHES
[ADDRESS INTENTIONALLY REDACTED]

RICHARD TOOPS
[ADDRESS INTENTIONALLY REDACTED]

RICHARD VAISMAN

RICHARD WARREN
10394 NW ARCADIAN LN
PORTLAND, OR 97229

RICHARD WISOR
[ADDRESS INTENTIONALLY REDACTED]

RICHARD YANCY
[ADDRESS INTENTIONALLY REDACTED]

RICHARDS HAWKINS, ET AL.
C/O LAW OFFICE OF CHRIS DOSCOTCH, LLC
ATTN: CHRIS DOSCOTCH
2708 N. KNOXVILLE AVENUE
PEORIA, IL 61604

RICHARDS HAWKINS, ET AL.
C/O LONDRIGAN, POTTER & RANDLE P.C.
ATTN:  COLLEEN R. LAWLESS
1227 S. SEVENTH STREET
SPRINGFIELD, IL 62705

RICHARDS HAWKINS, ET AL.
C/O LONDRIGAN, POTTER & RANDLE P.C.
ATTN:  DOUGLAS J. QUIVEY
1227 S. SEVENTH STREET
SPRINGFIELD, IL 62705

RICHARDS LAYTON & FINGER, P.A.
ONE RODNEY SQUARE
WILMINGTON, DE 19899

RICHLAND PLASTICS & ENGRAVING COMPANY
ATTN: JAMES R. DUNCAN
624 LAMBERD AVENUE
JOHNSTOWN, PA 15904

RICHLAND PLASTICS AND ENGRAVING
624 LAMBERD AVENUE
JOHNSTOWN, PA 15904

RICHMOND ENGINEERING WORKS LLC
1601 PARKWAY VIEW DR
PITTSBURGH, PA 15205-1409

RICHMOND ENGINEERING WORKS LLC
ATTN: MARK JUDY
1601 PARKWAY VIEW DR
PITTSBURGH, PA 15205-1409

RICHO AMERICAS CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5 DEDRICK PL
WEST CALDWELL, NJ 07006

RICHWOOD
PO BOX 1298
HUNTINGTON, WV 25714-1298

RICK A BRADSHAW
[ADDRESS INTENTIONALLY REDACTED]

RICK G NEUBIESER
[ADDRESS INTENTIONALLY REDACTED]

RICK JOHNS
C/O GEORGE P. TROHA & ASSOC., LTD.
ATTN:  GEORGE P. TROHA
71 NORTH CHICAGO STREET
JOLIET, IL 60432

RICK NEUBIESER
[ADDRESS INTENTIONALLY REDACTED]

RICK WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

RICKEY G MAMMEN
[ADDRESS INTENTIONALLY REDACTED]

RICKEY G MAMMEN
[ADDRESS INTENTIONALLY REDACTED]

RICKY A FORSYTHE
[ADDRESS INTENTIONALLY REDACTED]

RICKY BOONE
[ADDRESS INTENTIONALLY REDACTED]

RICKY E KURCSICS
[ADDRESS INTENTIONALLY REDACTED]

RICKY E SARFF
[ADDRESS INTENTIONALLY REDACTED]

RICKY G MASON
[ADDRESS INTENTIONALLY REDACTED]

RICKY KURCSICS
[ADDRESS INTENTIONALLY REDACTED]

RICKY L COLCLASURE
[ADDRESS INTENTIONALLY REDACTED]

RICKY SARFF
[ADDRESS INTENTIONALLY REDACTED]

RICO MACHINE CO.
PO BOX 11788
HOUSTON, TX 77293-1788

RICOH AMERICAS
PO BOX 100706
PASADENA, CA 91189-0706

RICOH AMERICAS CORPORATION
ATTN: RONALD NIELSON, REGION VP
5 DEDRICK PLACE
WEST CALDWELL, NJ 07006

RICOH AMERICAS CORPORATION
PO BOX 100706
PASADENA, CA 91189-0706

RICOH AMERICAS CORPORATION
PO BOX 41602
PHILADELPHIA, PA 19101-1602

RICOH AMERICAS CORPORATION
PO BOX 4245
CAROL STREAM, IL 60197-4245

RICOH BUSINESS SOLUTIONS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
225 W. WACKER DR.
CHICAGO, IL 60606

RICOH USA
3920 ARKWRIGHT RD STE 400
MACON, GA 31210

RICOH USA
ATTN RECOVERY & BANKRUPTCY GROUP
3920 ARKWRIGHT RD STE 400
MACON, GA 31210

RICOH USA, INC.
PO BOX 534777
ATLANTA, GA 30353-4777

RIDGE ELECTRIC, INC
156 BRUSH CREEK RD
FAIRHOPE, PA 15538

RIDGEWORTH ROOFING CO INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
121 ONTARIO ST
FRANKFORT, IL 60423-1646

RIGHT SIDE LOCATING LLC
6044 6044 S 5800 W
KEARNS, UT 84118

RILEY POWER INC.
PO BOX 643476
PITTSBURGH, PA 15264-3479

RIO TINTO ENERGY AMERICA INC.
6300 SOUTH SYRACUSE WAY #433
ENGLEWOOD, CO 80111

RIO TINTO ENERGY AMERICA, INC.
C/O CROWELL & MORING LLP
ATTN KATHLEEN TAYLOR SOOY - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

RIO TINTO ENERGY AMERICA, INC.
C/O CROWELL & MORING LLP
ATTN SCOTT LEWIS WINKELMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

RIO TINTO ENERGY AMERICA, INC.
C/O CROWELL & MORING LLP
ATTN TRACY A. ROMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

RIO TINTO ENERGY AMERICA, INC.
C/O GHOLSON, BURSON, ENTREKIN & ORR, PLLC
ATTN ROBERT D. GHOLSON
P. O. BOX 1289, 535 NORTH FIFTH AVENUE (39441)
LAUREL, MS 39441-1289

RITA & ERICH LUKAS JTWROS
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

RITA LOVE DAY
9627 ARBORHILL
DALLAS, TX 75243

RITTER TECHNOLOGY
ATTN: ANDREW CHOMOS
100 WILLIAMS DRIVE
ZELENOPLE, PA 16063

RITTER TECHNOLOGY, LLC
100 WILLIAMS DR
ZELIENOPLE, PA 16063-9698

RITTER TECHNOLOGY, LLC
P.O. BOX 8500-4285
PHILADELPHIA, PA 19178-4285

RIVER BIRCH CAPITAL, LLC
ATTN PRES, MANAGING OR GEN'L AGENT
1114 AVENUE OF THE AMERICAS STE 41
NEW YORK, NY 10036

RIVER CITY CONSTRUCTION
101 HOFFER LN
EAST PEORIA, IL 61611

RIVER CITY CONSTRUCTION LLC
ATTN: DAVID DEMMIN
101 HOFFER LANE
EAST PEORIA, IL 61611

RIVER DOCKS INC
ATTN: PAT SHEA
2400 W WATER ST
PERU, IL 61354

RIVER DOCKS, INC.
2400 WATER ST
PERU, IL 61354

RIVERROCK REAL ESTATE GROUP
ATTN:  PROPERTY MANAGER/3 MACARTHUR PLAZA
3 MACARTHUR PLACE, SUITE 560
SANTA ANA, CA 92707

RIVERSIDE CEMENT COMPANY
PO BOX 51479
ONTARIO, CA 91761-0079

RJ LEE GROUP, INC
ATTN: CLIENT SERVICES, BRANDON MILLER
350 HOCHBERG ROAD
MONROEVILLE, PA 15146

RL & F SERVICE CORP.
ONE RODNEY SQUARE
WILMINGTON, DE 19899

RLC ENGINEERING, LLC
18 MEADOW RD
AUGUSTA, ME 04330

RLC ENGINEERING, LLC
ATTN: RICKY CONANT
267 WHITTEN RD
HALLOWELL, ME 04347-3034

RM & SB GRUM FAMILY TRUST
4540 KEARNY VILLA RD #108
SAN DIEGO, CA 92123

RM DYNEX
ATTN: CINDY BROWN
4995 LA CROSS RD, SUITE 1000
NORTH CHARLESTON, SC 29406

RM DYNEX
PARKER HANNIFIN EPS DIVISION
2863 ION AVE
SULLIVANS ISLAND, SC 29482

RM SCHOOL FINANCE CONSULTING
7706 PINNACLE DR
AMARILLO, TX 79119

RMB CONSULTING & RESEARCH, INC.
5104 BUR OAK CIRCLE
RALEIGH, NC 27612

RMB CONSULTING & RESEARCH, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5104 BUR OAK CIRCLE
RALEIGH, NC 27612

RMB CONSULTING & RESEARCH, INC.
ATTN: STACEY PIERCE
5104 BUR OAK CIRCLE
RALEIGH, NC 27612

RMD INSTRUMENTS, LLC
44 HUNT STREET
WATERTOWN, MA 02472

RMG ENVIRONMENTAL CONSULTING, LLC
23527 INDIAN WLS
MISSION VIEJO, CA 92692

RMG ENVIRONMENTAL CONSULTING, LLC
ATTN: ROBERT GOODSON, MANAGING DIRECTOR
292 KNOX PL
COSTA MESA, CA 92627-3839

RMT WINDCONNECT LLC
PO BOX 14166
MADISON, WI 53708-0166

RMT, INC.
ATTN: VINCENT RICE
1212 DEMING WAY STE 200
MADISON, WI 53717-1934

RMT, INC.
DO NOT USE
PO BOX 14166
MADISON, WI 53708-0166

RMT, INC.
PO BOX 14166
MADISON, WI 53708-0166

RNDT, INC
228 MAPLE AVENUE
JOHNSTOWN, PA 15901

RNDT, INC.
ATTN: FRED E. RACO, JR.
228 MAPLE AVE
JOHNSTOWN, PA 15901

RO9GER AND NANCY HENRICHS
2101 25 1/2 AVE SO
FARGO, ND 58103

ROB HILL
[ADDRESS INTENTIONALLY REDACTED]

ROBBIE H WAGNER
[ADDRESS INTENTIONALLY REDACTED]

ROBERT
2630 25TH ST. SO.
FARGO, ND 58103

ROBERT
2630 25TH ST. SO.
APT. 3
FARGO, ND 58103

ROBERT & JEANNE TARMAN LV TR
C/O ROBERT BRUCE & J TARMAN TTEE
101 TAMERLANE
PEACHTREE CITY, GA 30269-2700

ROBERT & JULIA WEBER JT
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

ROBERT & SCHAEFER
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
222 SOUTH RIVERSIDE PLAZA
SUITE 1800
CHICAGO, IL 60606

ROBERT & SHAEFER CO
ATTN: ROBERT L WILLIAMS, JR, VP
222 SOUTH RIVERSIDE PLAZA, SUITE 1800
CHICAGO, IL 60606

ROBERT A GOLDBERG
295 CENTRAL PARK W #14G
NEW YORK, NY 10024

ROBERT A KERN REVOC TRUST DTD 4/8/98
3440 BROOKWATER CIR
ORLANDO, FL 32822

ROBERT A REGEC
77 SUNFLOWER LN
EMPORIUM, PA 15834

ROBERT A SNYDER
PTC CUST SEP IRA
4526 RIDGE RD
DALLAS, TX 75229-6338

ROBERT A W STRONG
31109 W CHELTON DR
BEVERLY HILLS, MI 48025

ROBERT A. FLOM
3117 N. NAOMI STREET
BURBANK, CA 91504

ROBERT A. FLOM, BENEFICIARY
3117 N. NAOMI STREET
BURBANK, CA 91504

ROBERT B BRANCH SR TTEE
2401 PRUETTS CHAPEL RD
PARAGOULD, AR 72450

ROBERT B CRANE REVOCABLE TRUST
C/O ROBERT B CRANE TTEE
8643 N WILLOWRAIN CT
SCOTTSDALE, AZ 85258

ROBERT B TARMAN
101 TAMERLANE
PEACHTREE CITY, GA 30269-2700

ROBERT B WATSON
10921 SW 178 TERR
MIAMI, FL 33157-5073

ROBERT BALLA
[ADDRESS INTENTIONALLY REDACTED]

ROBERT BARNES & JUDITH BARTEL
ROBERT A BARNES JR & JUDITH A BARTEL TRUST
2991 COUNTRY CLUB LN
SANTA MARIA, CA 93455

ROBERT BORDER
[ADDRESS INTENTIONALLY REDACTED]

ROBERT BORDER
[ADDRESS INTENTIONALLY REDACTED]

ROBERT BUELL
[ADDRESS INTENTIONALLY REDACTED]

ROBERT C EWERT
[ADDRESS INTENTIONALLY REDACTED]

ROBERT C EWERT
[ADDRESS INTENTIONALLY REDACTED]

ROBERT C SAULTZ
2506 E CHEROKEE ST
SPRINGFIELD, MO 65804-2702

ROBERT COLGAN
[ADDRESS INTENTIONALLY REDACTED]

ROBERT D FLANDERS
[ADDRESS INTENTIONALLY REDACTED]

ROBERT D LECK
208 S 1ST PL
LOMPOC, CA 93436

ROBERT D LECK & SHIRLEY WOOD LECK TRUST
C/O ROBERT & SHIRLEY LECK
208 S 1ST PL
LOMPOC, CA 93436

ROBERT D PIPPINGER
[ADDRESS INTENTIONALLY REDACTED]

ROBERT DEARBORN
[ADDRESS INTENTIONALLY REDACTED]

ROBERT DEASON
[ADDRESS INTENTIONALLY REDACTED]

ROBERT DIETCH
[ADDRESS INTENTIONALLY REDACTED]

ROBERT DRISCOLL
[ADDRESS INTENTIONALLY REDACTED]

ROBERT DRISCOLL
[ADDRESS INTENTIONALLY REDACTED]

ROBERT E BERCHTOLD
[ADDRESS INTENTIONALLY REDACTED]

ROBERT E DEASON
[ADDRESS INTENTIONALLY REDACTED]

ROBERT E OLIVER
[ADDRESS INTENTIONALLY REDACTED]

ROBERT EDGELL
[ADDRESS INTENTIONALLY REDACTED]

ROBERT ELWOOD
[ADDRESS INTENTIONALLY REDACTED]

ROBERT EUGENE LAKEY
2219 RIDGEDALE DR
ARLINGTON, TX 76013

ROBERT EWERT
[ADDRESS INTENTIONALLY REDACTED]

ROBERT EWERT
[ADDRESS INTENTIONALLY REDACTED]

ROBERT F DOMINO
37933 ROSS ST
LIVONIA, MI 48154-4864

ROBERT F LINKENHELD JR
[ADDRESS INTENTIONALLY REDACTED]

ROBERT G BALLA
[ADDRESS INTENTIONALLY REDACTED]

ROBERT G CLARK JR
[ADDRESS INTENTIONALLY REDACTED]

ROBERT G MENSEN
[ADDRESS INTENTIONALLY REDACTED]

ROBERT G SWANSON
[ADDRESS INTENTIONALLY REDACTED]

ROBERT GOYNSHOR CO
ATTN: ROBERT GOYNSHOR
2530 CRAWFORD
EVANSTON, IL 60201

ROBERT GRODD IRA
5385 STEEPLECHASE
BOCA RATON, FL 33496

ROBERT H ELLARD
21804 CALHOUN RD
MONROE, WA 98272

ROBERT H RUFF
[ADDRESS INTENTIONALLY REDACTED]

ROBERT H SPENGLER III
900 TIMBERLAKE DR
BLOOMFIELD HILLS, MI 48302

ROBERT H SWARMER III
[ADDRESS INTENTIONALLY REDACTED]

ROBERT HALF LEGAL
PO BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT HALF MANAGEMENT RESOURCES
12400 COLLECTION CENTER DR
CHICAGO, IL 60693

ROBERT HALL WINERY
3443 MILL RD
PASO ROBLES, CA 93446

ROBERT HARTON
[ADDRESS INTENTIONALLY REDACTED]

ROBERT HARVEY
[ADDRESS INTENTIONALLY REDACTED]

ROBERT HAUGEN
2630 25TH ST. SO.
APT. 3
FARGO, ND 58103

ROBERT HEATH SR
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

ROBERT HILL
[ADDRESS INTENTIONALLY REDACTED]

ROBERT J COLGAN
[ADDRESS INTENTIONALLY REDACTED]

ROBERT J ELWOOD
[ADDRESS INTENTIONALLY REDACTED]

ROBERT J FRITZ
[ADDRESS INTENTIONALLY REDACTED]

ROBERT J GILMARTIN
1101 HADLEY PARK LN
MATTHEWS, NC 28104

ROBERT J HARVEY
[ADDRESS INTENTIONALLY REDACTED]

ROBERT J MITCHELL IRA
211 DURANGE RD UNIT 217
DESTIN, FL 32541-5084

ROBERT J O'LEARY
[ADDRESS INTENTIONALLY REDACTED]

ROBERT J RONEY
632 LOGAN RUN RD
DANVILLE, PA 17821

ROBERT J SCHNEIDER
[ADDRESS INTENTIONALLY REDACTED]

ROBERT J TAYLOR
20171 HILLTOP RANCH DR
MONTGOMERY, TX 77316-3180

ROBERT J WATTA
[ADDRESS INTENTIONALLY REDACTED]

ROBERT J ZICCARELLI
[ADDRESS INTENTIONALLY REDACTED]

ROBERT KINGSBURY
[ADDRESS INTENTIONALLY REDACTED]

ROBERT KOHLER JR
[ADDRESS INTENTIONALLY REDACTED]

ROBERT L ASHBAUGH
[ADDRESS INTENTIONALLY REDACTED]

ROBERT L GREEN
3115 FOXHALL ROAD NW
WASHINGTON, DC 20016

ROBERT L LEDWA
[ADDRESS INTENTIONALLY REDACTED]

ROBERT L MORITZ
1432 36TH AVE N
ST CLOUD, MN 56303

ROBERT L WALTER
4230 DUBLIN RD
COLUMBUS, OH 43221-5000

ROBERT L WOFFORD
[ADDRESS INTENTIONALLY REDACTED]

ROBERT LARKIN
[ADDRESS INTENTIONALLY REDACTED]

ROBERT LEE INDEPENDENT SCHOOL DISTRICT
1323 W HAMILTON ST
ROBERT LEE, TX 76945

ROBERT LEE INDEPENDENT SCHOOL DISTRICT
C/O KEVIN O'HANLON, ESQ.
1323 HAMILTON
ROBERT LEE, TX 76945

ROBERT LEE INDEPENDENT SCHOOL DISTRICT
C/O O'HANLON MCCOLLOM & DEMERATH
808 WEST AVE
AUSTIN, TX 78701

ROBERT LOPEZ
[ADDRESS INTENTIONALLY REDACTED]

ROBERT LOPEZ
[ADDRESS INTENTIONALLY REDACTED]

ROBERT M BUELL
[ADDRESS INTENTIONALLY REDACTED]

ROBERT M CHMIELESKI JR
[ADDRESS INTENTIONALLY REDACTED]

ROBERT M CHMIELESKI JR
[ADDRESS INTENTIONALLY REDACTED]

ROBERT M COLMAN
2507 KLAMATH CT
NAMPA, ID 83686

ROBERT M KORELC
[ADDRESS INTENTIONALLY REDACTED]

ROBERT M SIMPSON
[ADDRESS INTENTIONALLY REDACTED]

ROBERT MACDONALD
[ADDRESS INTENTIONALLY REDACTED]

ROBERT MANGAN IRA
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923

ROBERT MCFEDRIES
[ADDRESS INTENTIONALLY REDACTED]

ROBERT MITCHELL CROWLEY
[ADDRESS INTENTIONALLY REDACTED]

ROBERT MUNDY, III
PSC 303, BOX 27 (USFK CJ35-CWMD)

ROBERT N SISAK
[ADDRESS INTENTIONALLY REDACTED]

ROBERT NICHOLS
1326 US HWY 14
LAKE BENTON, MN 56149

ROBERT O RAGLAND
[ADDRESS INTENTIONALLY REDACTED]

ROBERT P & CICELY ANNE MCGRAW REV LIV TR 06/18/96
332 NE SUNDERLAND CT
LEES SUMMIT, MO 64064

ROBERT P CAMPBELL
[ADDRESS INTENTIONALLY REDACTED]

ROBERT P CAMPBELL
[ADDRESS INTENTIONALLY REDACTED]

ROBERT P CAMPBELL
[ADDRESS INTENTIONALLY REDACTED]

ROBERT P CAMPBELL
[ADDRESS INTENTIONALLY REDACTED]

ROBERT P DOYLE III
[ADDRESS INTENTIONALLY REDACTED]

ROBERT P HILL
[ADDRESS INTENTIONALLY REDACTED]

ROBERT P PONCE
4548 12TH ST
GUADALUPE, CA 93434

ROBERT P RINGLER MD
300 E LINE RD
BALLSTON LAKE, NY 12019

ROBERT PORTER
[ADDRESS INTENTIONALLY REDACTED]

ROBERT R GNATT
[ADDRESS INTENTIONALLY REDACTED]

ROBERT R LOPEZ
[ADDRESS INTENTIONALLY REDACTED]

ROBERT R LOPEZ
[ADDRESS INTENTIONALLY REDACTED]

ROBERT R VONG
[ADDRESS INTENTIONALLY REDACTED]

ROBERT RAGLAND
[ADDRESS INTENTIONALLY REDACTED]

ROBERT SCHNABEL IRA
1664 W VUELTA SALVATIERRA
GREEN VALLEY, AZ 85622-5080

ROBERT SHIRLEY
[ADDRESS INTENTIONALLY REDACTED]

ROBERT SIMPSON
[ADDRESS INTENTIONALLY REDACTED]

ROBERT SISAK
[ADDRESS INTENTIONALLY REDACTED]

ROBERT SKEELS & CO.
1910 E DOMINGUEZ ST
CARSON, CA 90810

ROBERT STEWART
300 N EL MOLINO AVE UNIT 226
OASADENA, CA 91101-1666

ROBERT STOVEKEN
[ADDRESS INTENTIONALLY REDACTED]

ROBERT STUCKEY

ROBERT SWANSON
[ADDRESS INTENTIONALLY REDACTED]

ROBERT T ISHII
[ADDRESS INTENTIONALLY REDACTED]

ROBERT V SCHICK
[ADDRESS INTENTIONALLY REDACTED]

ROBERT VIHNICKA
[ADDRESS INTENTIONALLY REDACTED]

ROBERT VONG
[ADDRESS INTENTIONALLY REDACTED]

ROBERT W BAIRD & CO INCORPORATED
ATTN TRACY TRENSCH
777 E. WISCONSIN AVENUE
MILWAUKEE, WI 53202

ROBERT W CHANDLER
562 INGER DR
SANTA MARIA, CA 93454

ROBERT W VOSS
[ADDRESS INTENTIONALLY REDACTED]

ROBERT W VOSS
[ADDRESS INTENTIONALLY REDACTED]

ROBERT W WELDON
[ADDRESS INTENTIONALLY REDACTED]

ROBERT W WRIGHT
[ADDRESS INTENTIONALLY REDACTED]

ROBERT W. KITCHEN
5590 N. MORNING SPRING AVE
TUCSON, AZ 85741

ROBERT W. WENGER, JR.
96 TUNDRA WAY
PO BOX 340594
SACRAMENTO, CA 95834

ROBERT WELDON
[ADDRESS INTENTIONALLY REDACTED]

ROBERT ZICCARELLI
[ADDRESS INTENTIONALLY REDACTED]

ROBERTO A. MORENO
[ADDRESS INTENTIONALLY REDACTED]

ROBERTO NIEVES
[ADDRESS INTENTIONALLY REDACTED]

ROBERTS & SCHAEFER
ATTN: RAMESH AMIN
222 S RIVERSIDE PLAZA
CHICAGO, IL 60606

ROBERTS AND SCHAEFER
6909 RELIABLE PKWY
CHICAGO, IL 60686

ROBIN MCCLAIN
[ADDRESS INTENTIONALLY REDACTED]

ROBIN MCCLAIN
[ADDRESS INTENTIONALLY REDACTED]

ROBINSON INDUSTRIES, INC.
400 ROBINSON DRIVE
ZELIENOPLE, PA 16063

ROBINSON RISK CONSULTING
31 RUSSELLWOOD COURT
AIKEN, SC 29803

ROBINSON RISK CONSULTING LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
31 RUSSELLWOOD CT
AIKEN, SC 29803

ROBVON BACKING RING COMPANY
PO BOX 307
FACTORYVILLE, PA 18419

ROC INC.
COUNTRY CLUB ROAD
GRAFTON, WV 26354-0055

ROCCWELL, LLC
1321 UNITY PL STE A
LAFAYETTE, IN 47905

ROCHELLE BROAD
1432 FROG HOLLOW RD
RYDAL, PA 19046

ROCHESTER & PITTSBURG COAL COMPANY
1000 CONSOL ENERGY DRIVE
CANONSBURG, PA 15317

ROCKFORD IND WELDING SUPPLY
PO BOX 5404
ROCKFORD, IL 61125-0404

ROCKFORD RIGGING
ATTN: DAN RILEY
5401 MAIN SAIL DR
ROSCOE, IL 61073

ROCKFORD RIGGING INC
5401 MAINSAIL DR
ROSCOE, IL 61073

ROCKHURST UNIVERSITY CONTINUING
EDUCATION CENTER, INC.
P.O. BOX 41907
KANSAS CITY, MO 64141-6107

ROCKWELL AUTOMATION
ATTN: JEFFREY A. FAGA
7055 HIGH GROVE BLVD
BURR RIDGE, IL 60527

ROCKWELL EQUIPMENT & SUPPLY CO
ATTN: DINO PICCOLINO
PO BOX 114
NORTH VERSAILLES, PA 15137

ROCKWELL EQUIPMENT AND SUPPLY COMPA
216 4TH STREET
WILMERDING, PA 15148

RODE WELDING SERVICE, INC.
ATTN: PHILIP STRAUCH
1211 LOUIS AVENUE
ELK GROVE VILLAGE, IL 60007

RODNEY D LACANNE
[ADDRESS INTENTIONALLY REDACTED]

RODNEY JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

RODNEY JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

RODNEY M ROPP
[ADDRESS INTENTIONALLY REDACTED]

RODNEY MULLINS
[ADDRESS INTENTIONALLY REDACTED]

RODNEY N COWLES
4912 MANDERSON ST
OMAHA, NE 68104

RODNEY P MULLINS
[ADDRESS INTENTIONALLY REDACTED]

ROEL CONSTRUCTION CO., INC.
1615 MURRAY CANYON RD
STE 1000
SAN DIEGO, CA 92108-4319

ROEL CONSTRUCTION COMPANY, INC.
ATTN: MIKE RENNA
1615 MURRAY CANYON RD
STE 1000
SAN DIEGO, CA 92108-4319

ROEL CONSTRUCTION COMPANY, INC.
ATTN: MIKE RENNA
38 DISCOVERY
STE 100
IRVINE, CA 92618-3128

ROGEL ICE COMPANY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2310 LOVELL AVE
NORTHERN CAMBRIA, PA 15714

ROGER & LILLIAN ANSLEY
10121 WHISPERING FALLS AVE
CHARLOTTE, NC 28227

ROGER B TOOLEY
[ADDRESS INTENTIONALLY REDACTED]

ROGER J WHITE REVOCABLE TRUST
2116 WESTBORO AVE
ALHAMBRA, CA 91803

ROGER J WHITE REVOCABLE TRUST 2-15-2013
ATTN ROGER J WHITE
2116 WESTBORO AVE
ALHAMBRA, CA 91803

ROGER L SPOTSWOOD TRUSTEE
417 RIVER RD
HINCKLEY, OH 44233

ROGER P RANDOLPH
[ADDRESS INTENTIONALLY REDACTED]

ROGER P. WOLFE JR
[ADDRESS INTENTIONALLY REDACTED]

ROGER SKOGMAN
637 BROOKS ST SPC 20
ONTARIO, CA 91762

ROGER TIMOTHY ROBERTSON
[ADDRESS INTENTIONALLY REDACTED]

ROGER W BETTENHAUSEN
[ADDRESS INTENTIONALLY REDACTED]

ROGINA & ASSOCIATES, LTD
PRO ENGINEERS & LAND SURVEYORS
1225 CHANNAHON RD STE 2
ROCKDALE, IL 60436-8570

ROHE INTERNATIONAL, INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
349 NORTHGATE DR
WARRENDALE, PA 15086

ROLAND E SNIKERIS
[ADDRESS INTENTIONALLY REDACTED]

ROLAND E SNIKERIS
[ADDRESS INTENTIONALLY REDACTED]

ROLAND M ATTENBOROUGH INC EMPLOYEES
RETIREMENT TRUST
C/O ROLAND M ATTENBOROUGH TRUSTEE
2514 PESQUERA DR
LOS ANGELES, CA 90049

ROLAND M ATTENBOROUGH INC PROFIT SHARING TRUST
C/O ROLAND M ATTENBOROUGH TRUSTEE
2514 PESQUERA DR
LOS ANGELES, CA 90049

ROLAND M ATTENBOROUGH IRA
MORGAN STANLEY CUSTODIAN
2514 PESQUERA DR
LOS ANGELES, CA 90049

ROLAND MACHINERY CO
220 E FRONTAGE ROAD
BOLINGBROOK, IL 60439

ROLAND MACHINERY COMPANY
C/O NIGRO WESTFALL & GRYSKA PC
ATTN MICHAEL T NIGRO
1793 BLOOMINGDALE RD
GLENDALE HEIGHTS, IL 60139

ROLAND MACHINERY, INC
ATTN: FRED CEDERHOLM, SERVICE MGR
220 E FRONTAGE RD
BOLINGBROOK, IL 60440

ROLAND THIELEN
C/O SIMMONS
ATTN: JOHN RICHARDSON
ONE COURT ST.
ALTON, IL 62002

ROLLAND CAGWIN
[ADDRESS INTENTIONALLY REDACTED]

ROLLAND CAGWIN
[ADDRESS INTENTIONALLY REDACTED]

ROLLAND G CAGWIN
[ADDRESS INTENTIONALLY REDACTED]

ROLTA TUSC INCORPORATED
ATTN: TONY CATALANO, SVP
377 E. BUTTERFIELD RD, SUITE 100
LOMBARD, IL 60148

ROMEOVILLE CHAMBER OF COMMERCE
17 MONTROSE DR
ROMEOVILLE, IL 60446

ROMEOVILLE HS BOOSTER CLUB
PO BOX 7487
ROMEOVILLE, IL 60446

RON EVANS TRUCKING, INC.
270 OREO ROAD
EBENSBURG, PA 15931

RON MUSE
[ADDRESS INTENTIONALLY REDACTED]

RON NIERENBERG
850 NW RIDGE COURT
CAMAS, WA 98607

RONALD & SHARON KUBLY
W6718 COUNTY B
MONROE, WI 53566

RONALD BRAMBLE
[ADDRESS INTENTIONALLY REDACTED]

RONALD BRITT
[ADDRESS INTENTIONALLY REDACTED]

RONALD DOYLE
8400 VIA AIROSA
RANCHO CUCAMONGA, CA 91730

RONALD DVORKIN
71 PRIMROSE LN
KINGS PARK, NY 11754

RONALD E ESPENAN
218 SHADES CREST RD
HOOVER, AL 35226

RONALD E KURTENBACH
[ADDRESS INTENTIONALLY REDACTED]

RONALD E WRIGHT
[ADDRESS INTENTIONALLY REDACTED]

RONALD F KLABER
7984 W TRENTON WAY
FLORENCE, AZ 85132

RONALD H MECKLER IRA
1307 FOREST BROOK
SUGAR LAND, TX 77479

RONALD HOFFARD
[ADDRESS INTENTIONALLY REDACTED]

RONALD J DALEY
321 GREENWOOD PLACE
OSWEGO, IL 60543

RONALD J LYMAN
[ADDRESS INTENTIONALLY REDACTED]

RONALD J PASSARO SR
10 CRESTVIEW LN
DANBURY, CT 06810

RONALD JAMES BARNABY
19 STEWART AVE
GLENS FALLS, NY 12801

RONALD K BROWNING
7017 PARTRIDGE PL
HYATTSVILLE, MD 20782

RONALD K TURNER
[ADDRESS INTENTIONALLY REDACTED]

RONALD KLOSSING
C/O HELLER & RICHMOND, LTD.
ATTN MICHAEL R. RICHMOND ESQ.
33 N. DEARBORN ST., SUITE 1907
CHICAGO, IL 60602

RONALD L BRAMBLE
[ADDRESS INTENTIONALLY REDACTED]

RONALD L LITZINGER
[ADDRESS INTENTIONALLY REDACTED]

RONALD L PALMER
[ADDRESS INTENTIONALLY REDACTED]

RONALD L PALMER
[ADDRESS INTENTIONALLY REDACTED]

RONALD MCDONALD HOUSE
1250 LYMAN PLACE
LOS ANGELES, CA 90029

RONALD MCDONALD HOUSE CHARITIES
451 44TH STREET, PENTHOUSE FLOOR
PITTSBURGH, PA 15201

RONALD MUSE
[ADDRESS INTENTIONALLY REDACTED]

RONALD POMYKALA
[ADDRESS INTENTIONALLY REDACTED]

RONALD POMYKALA
914 WILDWOOD DR
NEW LENOX, IL 60451

RONALD R CHRISTIAN
[ADDRESS INTENTIONALLY REDACTED]

RONALD REEDER
[ADDRESS INTENTIONALLY REDACTED]

RONALD S WEISS IRA/SEP
7035 ORCHARD LAKE RD STE 600
WEST BLOOMFIELD, MI 48322

RONALD T MUSE
[ADDRESS INTENTIONALLY REDACTED]

RONALD W FOGELMAN
[ADDRESS INTENTIONALLY REDACTED]

RONALD WRIGHT
[ADDRESS INTENTIONALLY REDACTED]

RONALD WRIGHT
[ADDRESS INTENTIONALLY REDACTED]

RONAN ENGINEERING CO
28209 AVENUE STANFORD
VALENCIA, CA 91355

RONAN ENGINEERING COMPANY
ATTN: SALES
21200 OXNARD STREET
WOODLAND HILLS, CA 91367

RONNA S PAZDRAL
7407 GALANIS DR
ANNANDALE, VA 22003

RONNIE C MORRIS SR
[ADDRESS INTENTIONALLY REDACTED]

RONNIE C MORRIS SR
[ADDRESS INTENTIONALLY REDACTED]

RONNIE D RICHMOND
[ADDRESS INTENTIONALLY REDACTED]

RONNIE MORRIS SR
[ADDRESS INTENTIONALLY REDACTED]

RONNIE RAGLAND
501 S. FRANKLIN STREET
BONTE, TX 76933

RONNIE S ALLEY
[ADDRESS INTENTIONALLY REDACTED]

RON'S ELECTRIC, INC.
PO BOX 325
WESTBROOK, MN 56183

ROOSEVELT CHAMBER OF COMMERCE
100 S AVENUE A
PORTALES, NM 88130

ROOSEVELT COUNTY
109 WEST FIRST STREET
PORTALES, CA 88130

ROOSEVELT COUNTY ELECTRIC COOPERATIVE, INC.
121 NORTH MAIN
BOX 389
PORTALES, NM 88130

ROOSEVELT COUNTY RURAL TELEPHONE COOP
201 S. AVE A
PORTALES, NM 88130-0867

ROPES & GRAY LLP
ATTN ANDREW G. DEVORE, ESQ.
PRUDENTIAL TOWER
800 BOYLSTON ST
BOSTON, MA 02199

ROPES & GRAY LLP
ATTN BRIAN ROODER, ESQ
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

ROPES & GRAY LLP
ATTN DOUGLAS HALLWARD-DRIEMEIER, ESQ.
ONE METRO CTR
700 12TH ST, NW
WASHINGTON, DC 20005

ROPES & GRAY LLP
ATTN MATTHEW F. BURROWS
PRUDENTIAL TOWER, 800 BOYLSTON STREET
BOSTON, MA 02199

ROPES & GRAY LLP
ATTN MICHAEL S. WINOGRAD, ESQ.
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

ROPES & GRAY LLP
ATTN PATRICIA I. CHEN, ESQ.
PRUDENTIAL TOWER
800 BOYLSTON ST
BOSTON, MA 02199-3600

ROPES & GRAY, LLP
800 BOYLSTON STREET
BOSTON, MA 02199-3600

ROS ELECTRICAL SUPPLY & EQUIPMENT CO., LLC
9529 SLAUSON AVE
PICO RIVERA, CA 90660-4749

ROSALIE KETCHAM
[ADDRESS INTENTIONALLY REDACTED]

ROSAMOND RANCH
319 S ROBERTSON BLVD
BEVERLY HILLS, CA 90211

ROSE HOELSCHER
[ADDRESS INTENTIONALLY REDACTED]

ROSE HOELSCHER
[ADDRESS INTENTIONALLY REDACTED]

ROSE PADDEN & PETTY, L.C.
ATTORNEYS AT LAW
PO BOX 1307
FAIRMONT, WV 26555-1307

ROSEANNE LARA
[ADDRESS INTENTIONALLY REDACTED]

ROSEANN'S EVERYDAY GOURMET
2263 OAKLAND AVENUE
INDIANA, PA 15701

ROSEBUD MINING COMPANY
301 MARKET STREET
KITTANNING, PA 16201

ROSE-HULMAN CAREER SERVICES
5500 WABASH AVENUE, CM 15
TERRE HAUTE, IN 47803

ROSEMARY ROMAIN
C/O F. GERALD MAPLES, PA
ATTN F. GERALD MAPLES
365 CANAL ST STE 1460
NEW ORLEANS, LA 70130-6538

ROSEMOUNT
P.O.BOX 905330
CHARLOTTE, NC 28290-5330

ROSEMOUNT ANALYTICAL
6565 DAVIS INDUSTRIAL PKWY STE P
SOLON, OH 44139

ROSEMOUNT ANALYTICAL DIVISION
C/O SURIN WESTMAN LTD
120 E. OGDEN AVE.
HINSDALE, IL 60521-3579

ROSEMOUNT ANALYTICAL DIVISION
LIQUID DIVISION CO MURPHY & DICKEY
2400 BARRANCA PKWY
IRVINE, CA 92606-5093

ROSEMOUNT ANALYTICAL INC
C/O EMERSON PROCESS MANAGEMENT LLLP
ATTN TYLER CHESTNUT
8000 NORMAN CTR DR STE 1200
BLOOMINGTON, MN 55347

ROSEMOUNT ANALYTICAL INC
C/O EMERSON PROCESS MANAGMENT LLLP
ATTN TYLER CHESTNUT
8000 NORMAN CTR DR STE 1200
BLOOMINGTON, MN 55347

ROSEMOUNT ANALYTICAL INC
POWER AND WATER SOLUTIONS
C/O EMERSON PROCESS MANAGEMENT LLLP
ATTN TYLER CHESTNUT
8000 NORMAN CENTER DR STE 1200
BLOOMINGTON, MN 55347

ROSEMOUNT ANALYTICAL INC.
PO BOX 730156
DALLAS, TX 75373-0156

ROSEMOUNT INC
22737 NETWORK PL
CHICAGO, IL 60673-1227

ROSEMOUNT INC.
8200 MARKET BOULEVARD
CHANHASSEN, MN 55317-9687

ROSEMOUNT INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
22737 NETWORK PL
CHICAGO, IL 60673

ROSEMOUNT INCORPORATED
919 PARKVIEW BLVD.
LOMBARD, IL 60148-3200

ROSEN PLASTERING CORP MPP/PS
1462 SCHENECTADY AVE
BROOKLYN, NY 11203

ROSIE B JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

ROSIE JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

ROSS J PETERS ESQ
33 N COUNTY STREET SUITE 402
WAUKEGAN, IL 60085

ROSS ROGERS, JR.
PO BOX 148
SEWICKLEY, PA 15143

ROTANIUM PRODUCTS COMPANY
ATTN: MARK FLASHER
1028 FAULKNER WAY
GREENSBURG, PA 15601

ROTATING EQUIPMENT SERVICES, INC.
28 N WEST RD
LOMBARD, IL 60148

ROTATING EQUIPMENT SERVICES, INC.
ATTN: WENDY EICHMAN
28 N WEST ROAD
LOMBARD, IL 60148

ROTATING SPECIALISTS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
11653 HARTEL RD
STE 2000
GRAND LEDGE, MI 48837

ROTH CONSTRUCTION CO.
ATTN: SANDRA
707 LORETTA ST
PITTSBURGH, PA 15217

ROTH IRA PATRICIA L MAYNES FID A/C
1307 FAIRWAY FIRE DR
FT COLLINS, CO 80525

ROTH IRA PATRICIA L MAYNES FID A/C
C/O WADDELL & REED FINANCIAL ADVISORS
6300 LAMAR AVE PO BOX 29217
SHAWNEE MISSION, KS 66201

ROTORK PROCESS CONTROLS
5607 W DOUGLAS AVE
MILWAUKEE, WI 53218

ROTO-ROOTER PLUMBING & DRAIN SERVICE
ATTN: DAN PRATER
PO BOX 444
JOHNSTOWN, PA 15907

ROTO-ROOTER SEWER-DRAIN SERVICE
P. O. BOX 444
JOHNSTOWN, PA 15907

ROUX ASSOCIATES, INC.
ATTN: PETER ALVEY
1200 HARGER RD STE 800
OAK BROOK, IL 60523-1825

ROUX ASSOCIATES, INC.
ATTN: PETER ALVEY
2000 SPRING ROAD
OAK BROOK, IL 60523

ROUX ASSOCIATES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1200 HARGER RD STE 800
OAK BROOK, IL 60523-1825

ROUX ASSOCIATES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2000 SPRING ROAD
OAK BROOK, IL 60523

ROWELL CHEMICAL CORP
15 SALT CREEK LANE  SUITE 205
HINSDALE, IL 60521

ROWELL CHEMICAL CORP
ATTN KIP COCO, ACCT MGR
15 SALT CREEK LN, STE 205
HINSDALE, IL 60521

ROWELL CHEMICAL CORP.
ATTN: KIP K. COCO
15 SALT CREEK LN
SUITE 205
HINSDALE, IL 60521

ROWELL CHEMICAL CORP.
ATTN: TOM FULTON
15 SALE CREEK LANE
HINSDALE, IL 60521

ROWLAND WATER DISTRICT
3021 FULLERTON RD
ROWLAND HEIGHTS, CA 91748

ROXANNE M. RICHARDS
1711 TINA LANE
FLOSSMOOR__, IL 60422

ROXANNE MARIE RICHARDS
[ADDRESS INTENTIONALLY REDACTED]

ROY SHANKER PH. D.
PO BOX 60450
POTOMAC, MD 20859

ROY STROM
1201 GREENWOOD AVENUE PO BOX 428
MAYWOOD, IL 60153-2393

ROYAL HYDRAULICS
18301 NAPA ST
NORTHRIDGE, CA 91325

ROYAL PUBLISHING COMPANY
7620 N HARKER DR
PEORIA, IL 61615-1849

ROYAL PURPLE, INC.
ATTN: CUSTOMER SERVICE
1 ROYAL PURPLE LN
PORTER, TX 77365

ROYAL WATER TREATMENT LLC
RR 1 BOX 238
FARMINGTON, WV 26571

RPS CONSULTING LLC
ATTN: RICH DIAZ
2405 ESSINGTON RD PMB99
JOLIET, IL 60432

RR DONNELLEY
14100 LEAR BLVD. STE. 130
RENO, NV 89506

RR DONNELLEY
4101 WINFIELD RD
WARRENVILLE, IL 60555-3522

RR DONNELLEY
C/O BOWERY OPPORTUNITY FUND, L.P.
ATTN VLADIMIR JELISAVCIC
1325 AVENUE OF THE AMERICAS, 28TH FLOOR
NEW YORK, NY 10019

R-S MATCO, INC.
527 S. MAIN STREET
OAKBORO, NC 28129

RSA, INC.
602 SIDWELL CT
ST CHARLES, IL 60174-3422

RSA, INC.
ATTN: CHARLOTTE GERBER
602 SIDWELL CT UNIT A
ST. CHARLES, IL 60174

RSC EQUIPMENT RENTAL, INC.
ATTN: DAVE DETTLING
6929 EAST GREENWAY PARKWAY
SUITE 200
SCOTTSDALE, AZ 85254

RSK CO CONSULTING SERVICES, INC.
ATTN: RICHARD L. RYTHER, SVP AND COO
333 S WABASH - 28S
CHICAGO, IL 60604

RSV ENGINEERING
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
146 E MILWAUKEE ST
PO BOX 298
JEFFERSON, WI 53549

R-TECH, LLC.
100 SOUTHPOINTE BLVD.
CANONSBURG, PA 15317

RUBEN VAZQUEZ
[ADDRESS INTENTIONALLY REDACTED]

RUBICON INDUSTRIES CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
848 EAST 43RD STREET
BROOKLYN, NY 11210

RUBY IRIGOYEN
[ADDRESS INTENTIONALLY REDACTED]

RUDD EQUIPMENT COMPANY
BUNCHER INDUSTRIAL DISTRICT
LEETSDALE, PA 15058-0005

RUDOLPH J & JEANETTE M KOLARIK
7034 HWY X
DENMARK, WI 54208

RUDY MOYADO
[ADDRESS INTENTIONALLY REDACTED]

RUETTIGER, TONELLI & ASSOC., INC.
ATTN: RICHARD M. WITT
129 CAPISTA DR
SHOREWOOD, IL 60404-8551

RUETTIGER, TONELLI & ASSOCIATES, INC.
129 CAPISTA DR
SHOREWOOD, IL 60404-8551

RUGGLES-KLINGEMANN MFG CO
78 WATER ST
BEVERLY, MA 01915

RUSH ELECTRIC SERVICE, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2034 GRIFFITH BLVD
GRIFFITH, IN 46319

RUSS A. GLADCHENKO
[ADDRESS INTENTIONALLY REDACTED]

RUSS A. GLADCHENKO
[ADDRESS INTENTIONALLY REDACTED]

RUSS GLADCHENKO
375 DOGWOOD TER
BUFFALO GROVE, IL 60089

RUSS MCCARTER
[ADDRESS INTENTIONALLY REDACTED]

RUSSELL A GUNTER
500 PRESIDENT CLINTON AVE STE 200
LITTLE ROCK, AR 72201-1754

RUSSELL A HOOK
[ADDRESS INTENTIONALLY REDACTED]

RUSSELL H KOELSCH
[ADDRESS INTENTIONALLY REDACTED]

RUSSELL H KOELSCH
[ADDRESS INTENTIONALLY REDACTED]

RUSSELL H WALTERS
482 GLENWYTH RD
WAYNE, PA 19087

RUSSELL KOELSCH
[ADDRESS INTENTIONALLY REDACTED]

RUSSELL M WINGARD
[ADDRESS INTENTIONALLY REDACTED]

RUSSELL MEIFERDT
[ADDRESS INTENTIONALLY REDACTED]

RUSSELL MILL
15780 W RUSSELL ROAD
ZION, IL 60099

RUSSELL R PANEPINTO JR
[ADDRESS INTENTIONALLY REDACTED]

RUST'S WESTERN SHED
MICHAEL J RUST
506 LAKE AVE
STORM LAKE, IA 50588

RUTH HERD IRA
2105 MT VERNON ST
PHILADELPHIA, PA 19130-3133

RYAN CARLIN
146 TREEHOUSE
IRVINE, CA 92603

RYAN D MASON
[ADDRESS INTENTIONALLY REDACTED]

RYAN D. JOBE
[ADDRESS INTENTIONALLY REDACTED]

RYAN G BAKER
[ADDRESS INTENTIONALLY REDACTED]

RYAN KOLE
4036 LINDENWOOD LN
NORTHBROOK, IL 60062

RYAN LAW FIRM, LLP
100 CONGRESS AVE STE P1
AUSTIN, TX 78701-4042

RYAN LAW FIRM, LLP
ATTN: KORY L. RYAN, MANAGING PARTNER
100 CONGRESS AVE STE P1
AUSTIN, TX 78701-4042

RYAN LAW LLP
ATTN: BRIAN BROWDY
311 S WACKER DR STE 2100
CHICAGO, IL 60606-6675

RYAN P MAGOSKY
[ADDRESS INTENTIONALLY REDACTED]

RYAN, LLC
ATTN GENERAL COUNSEL
THREE GALLERIA TOWER
13155 NOEL ROAD, SUITE 100
DALLAS, TX 75240

RYNE T SANCHEZ
[ADDRESS INTENTIONALLY REDACTED]

S & C ELECTRIC CO
6601 N RIDGE BLVD
CHICAGO, IL 60626-3997

S & C INDUSTRIAL SALES INC.
4321 LAWN AVE
WESTERN SPRINGS, IL 60558

S & K AIR POWER TOOL AND SUPPLY
317 DEWITT AVE E
MATTOON, IL 61938

S & K AIR POWER TOOL AND SUPPLY
DEPT. # 4830
CHICAGO, IL 60680-0618

S & S EQUIPMENT & SUPPLY LTD.
ATTN: JACK STAPLETON
PO BOX 557
ANKENY, IA 50021

S & S EQUIPMENT SUPPLY LTD.
PO BOX 557
ANKENY, IA 50021

S & S SCREEN PRINTING
1200 SCHOOL ST
INDIANA, PA 15701-2517

S & S URETHANE INC
PO BOX 253
FARINA, IL 62838

S & S URETHANE INC.
ATTN: RONDA HARDIN
PO BOX 266
FARINA, IL 62838

S DANIEL MELITA
[ADDRESS INTENTIONALLY REDACTED]

S LINN WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

S P KINNEY ENGINEERS, INC
143 1ST AVE
CARNEGIE, PA 15106-0445

S P KINNEY ENGINEERS, INC
143 FIRST AVE
CARNEGIE, PA 15106-0445

S&C ELECTRIC COMPANY
ATTN: DANIEL GIRARD
6601 N RIDGE BLVD
CHICAGO, IL 60626-3997

S&C ELECTRIC COMPANY
ATTN: JAN VISSER
C/O JIM SEMBER
5251 W FRANKLIN DRIVE
FRANKLIN, WI 53132

S&C INDUSTRIAL SALES INC
ATTN: CUSTOMER SERVICE, RICK
4321 LAWN AVE
WESTERN SPRINGS, IL 60558

S&J CONSTRUCTION
605 S CLARK ST
BLOOMFIELD, NE 68718

S&K ACQUISITION CORP.
D/B/A S&K AIR POWER TOOL AND SUPPLY CORP.
ATTN: DAN STACEY
317 DEWITT AVE EAST
MATTOON, IL 61938

S&L SANITARY
43834 ROAD 432,
PO BOX 174
BROKEN BOW, NE 68822

S&S BUILDER HARDWARE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
917 W PINOEER PKWY
PEORIA, IL 61615

S&T BANK
ATTN:  VISA DEPARTMENT
P. O. BOX 469
INDIANA, PA 15701-0469

S.C. ANTHONY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
BOX 126
SOUTH HOLLAND, IL

S.D. MYERS, INC.
180 SOUTH AVE
TALLMADGE, OH 44278

S.M. KISNER AND SONS L.C.
PO BOX 827
FAIRMONT, WV 26555-0827

S.O.S. MANAGED WASTE
PO BOX 659
PORTALES, NM 88130

S.T.E.A.M., INC.
ATTN: DAN MCCARTHY
PO BOX 15010
FERNANDINA BEACH, FL 32035-3101

S.W.P. ENTERPRISES INC.
4856 LUCERNE ROAD
INDIANA, PA 15701

SABAS GARCIA PENA III
[ADDRESS INTENTIONALLY REDACTED]

SABAS PENA
[ADDRESS INTENTIONALLY REDACTED]

SABATELLI PRECISION GRINDING
RR 1 BOX 531A
MOUNT CLARE, WV 26408

SABIC POLYMERSHAPES
142 COMMERCE DR
FREEDOM, PA 15042

SABIC POLYMERSHAPES
P.O. BOX 905715
CHARLOTTE, NC 28290-5715

SABRINA D LEE
[ADDRESS INTENTIONALLY REDACTED]

SABRINA D LEE
[ADDRESS INTENTIONALLY REDACTED]

SACHIN MEHRA

SAFE COAL HANDELING, JV LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8200 ARCHER AVENUE #1
WILLOW SPRINGS, IL 60480-1411

SAFE SHEDS, INC.
7029 PARRILL RD
ALMA, IL 62807

SAFE SHEDS, INC.
ATTN: DON GUYMON
7029 PARRILL RD
ALMA, IL 62807

SAFECO CORPORATION
ATTN: DOUG OVERBACK
1001 4TH AVE
SEATTLE, WA 98154-1111

SAFECO INSURANCE COMPANY OF AMERICA
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
SAFECO PLAZA
SEATTLE, WA 98185

SAFECO INSURANCE COMPANY OF AMERICA
SAFECO PLAZA
1001 4TH AVE
SEATTLE, WA 98185

SAFECO NATIONAL INSURANCE COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
SAFECO PLAZA
SEATTLE, WA 98185

SAFEGUARD BUSINESS SYSTEMS INC
PO BOX 88043
CHICAGO, IL 60680-1043

SAFETY CONNECTION, INC
ATTN: CLINT HONEYCUTT SR.
6032 FIELDSTONE AVE, SUITE H
BATON ROUGE, LA 70809

SAFETY CONNECTION, INC.
6032 FIELDSTONE DR
BATON ROUGE, LA 70809-4236

SAFETY FLARE INC
2803 RICHMOND DR NE
ALBUQUERQUE, NM 87107

SAFETY GLASSES USA, INC.
1501 KDF DR
THREE RIVERS, MI 49093

SAFETY SUPPLY ILLINOIS
ATTN: STUART PAGE, PRESIDENT
695 SUNDOWN RD
SOUTH ELGIN, IL 60177

SAFETY-KLEEN
PO BOX 382066
PITTSBURGH, PA 15250-8066

SAFETY-KLEEN CORPORATION
150 ALLENBILL DR
JOHNSTOWN, PA 15904

SAFETY-KLEEN CORPORATION
P.O. BOX 382066
PITTSBURGH, PA 15250-8066

SAFETY-KLEEN SYSTEMS, INC
PO BOX 650509
DALLAS, TX 75265-0509

SAFEWORKS LLC DBA POWER CLIMBER WIND
ATTN: GREG KENNELLY, CFO
365 UPLAND DR
TUKWILA, WA 98188

SAFEWORKS, LLC
DBA POWER CLIMBER
365 UPLAND DR
TUKWILA, WA 98188

SAFEWORKS, LLC
DBA POWER CLIMBER
PO BOX 94257
SEATTLE, WA 98124

SAFT AMERICA, INC.
DBA ALCAD STANDBY BATTERIES
3 POWDERED METAL RD
NORTH HAVEN, CT 06473

SAFTEY-KLEEN
ATTN: NATHAN DANIELS
2600 NORTH CENTRAL EXPRESSWAY SUITE 400
RICHARDSON, TX 75080

SAF-T-GARD
205 HUEHL RD
NORTHBROOK, IL 60062

SAF-T-GARD INTERNATIONAL, INC.
PO BOX 66593
CHICAGO, IL 60666-0593

SAFWAY SERVICES LLC
ATTN: MARTIN MCCARTHY, BRANCH MGR
625 S IL ROUTE 83
ELMHURT, IL 60126-4200

SAFWAY SERVICES LLC
N19W24200 RIVERWOOD DR
WAUKESHA, WI 53188-1179

SAFWAY SERVICES, INC
ATTN: MARTIN MCCARTHY, BRANCH MGR
625 S IL ROUTE 83
ELMHURST, IL 60126-4200

SAFWAY SERVICES, LLC
625 S IL ROUTE 83
ELMHURST, IL 60126-4200

SAFWAY SERVICES, LLC
ATTN SCOTT METZ, ACCT MGR
625 S IL ROUTE 83
ELMHURST, IL 60126-4200

SAFWAY SERVICES, LLC
OS 490 ROUTE 83
OAKBROOK TERRACE, IL 60181

SAFWAY STEEL SCAFFOLDS CO OF PITTSBURGH
ATTN: RICHARD M. OGLE, PRESIDENT
501 ROBB ST
MCKEES ROCKS, PA 15136

SAGE ASSOCIATES
1396 DANIELSON RD
SANTA BARBARA, CA 93108

SAGE ASSOCIATES
ATTN: ORRIN SAGE
1396 DANIELSON RD
SANTA BARBARA, CA 93108

SAIA MOTOR FREIGHT LINE, LLC
P. O. BOX 730532
DALLAS, TX 75373-0532

SAIC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
333 WEST WACKER DRIVE, SUITE 1480
CHICAGO, IL 60606

SAIC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
6310 ALLENTOWN BOULEVARD
HARRISBURG, PA 17112

SAIC ENERGY, ENVIRONMENT & INFRASTRUCTURE, LLC
9400 BROADWAY EXT STE 300
OKLAHOMA CITY, OK 73114

SAIC ENERGY, ENVIRONMENT & INFRASTRUCTURE, LLC
9400 N. BROADWAY STE 300
OKLAHOMA CITY, OK 73114

SAIC ENERGY, ENVIRONMENT & INFRASTRUCTURE, LLC
ATTN: KENNETH RUSH
MEDITECH CORPORATE CENTER
550 COCHITUATE RD, WEST WING
FRAMINGHAM, MA 01701-4654

SAIC ENERGY, ENVIRONMENT & INFRASTRUCTURE, LLC
ATTN: KENNETH RUSH
MEDITECH CORPORATE CENTER, WEST WING
550 COCHITUATE RD
FRAMINGHAM, MA 01701-4654

SAIC ENERGY, ENVIRONMENT & INFRASTRUCTURE, LLC
ATTN: LEGAL DEPARTMENT
9400 BROADWAY, SUITE 300
OKLAHOMA CITY, OK 73114

SAIC ENERGY, ENVIRONMENT & INFRASTRUCTURE, LLC
ATTN: LEGAL DEPARTMENT
9400 N BROADWAY, SUITE 300
OKLAHOMA CITY, OK 73114

SAINT JOHN'S PARISH
PO BOX 608
PETERSBURG, NE 68652

SAL FAJARDO TIONGCO
[ADDRESS INTENTIONALLY REDACTED]

SALLERSON-TROOB LLC
440 S LA SALLE ST STE 3600
CHICAGO, IL 60605

SALLY D RACHANOW TRUSTEE FBO GARY A RACHANOW
TRUST UA 4/15/86
6700 SWEET CLOVER CT
ELDERSBURG, MD 21784

SALLY D RACHANOW TRUSTEE U/A DTD 5/24/2008
6700 SWEET CLOVER CT
ELDERSBURG, MD 21784

SALLY DAVIS RACHANOW ROTH IRA
TD AMERITRADE CLEARING INC CUSTODIAN
6700 SWEET CLOVER CT
ELDERSBURG, MD 21784

SALLY K. JUDYCKI
[ADDRESS INTENTIONALLY REDACTED]

SALT CREEK TECHNOLOGIES, INC
ATTN: DAVID FIELD
188 INDUSTRIAL DRIVE, STE 14C
ELMHURST, IL 60126

SALT CREEK TECHNOLOGIES, INC.
188 W INDUSTRIAL DR
ELMHURST, IL 60126-1609

SALTSBURG POOL
424 WASHINGTON ST
SALTSBURG, PA 15681

SALVADOR GONZALEZ
[ADDRESS INTENTIONALLY REDACTED]

SALVATION ARMY
1455 WATER STREET
INDIANA, PA 15701

SALVATORE CASPER CHIMINO
[ADDRESS INTENTIONALLY REDACTED]

SALVATORE MESSINA
[ADDRESS INTENTIONALLY REDACTED]

SAM LAGRASSA'S CATERING COMPANY
44 PROVINCE ST
BOSTON, MA 02108

SAM PAPER
[ADDRESS INTENTIONALLY REDACTED]

SAM PAPER
[ADDRESS INTENTIONALLY REDACTED]

SAMPLE
123 MAIN ST
BALTIMORE, MD 21212

SAM'S CLUB
PO BOX 530981
ATLANTA, GA 30353-0981

SAM'S CLUB
PO BOX 965004
ORLANDO, FL 32896-5004

SAM'S CLUB DIRECT
PO BOX 5320930
ATLANTA, GA 30353-0930

SAMUEL C KWONG
[ADDRESS INTENTIONALLY REDACTED]

SAMUEL I WATTS
[ADDRESS INTENTIONALLY REDACTED]

SAMUEL J AMENTI
[ADDRESS INTENTIONALLY REDACTED]

SAMUEL L CAPPANO
3604 CRESTA CT
RUSKIN, FL 33573-6606

SAN BERNARDINO COUNTY FIRE
620 S E ST
SAN BERNARDINO, CA 92415

SAN DEE PHILLIPS
100 THE ESPLANADE N APT 306
VENICE, FL 34285-1500

SAN JOAQUIN ENERGY COMPANY
ATTN: PRESIDENT
3 MACARTHUR PLACE, SUITE 100
SANTA ANA, CA 92707

SAN JOAQUIN SAFETY SHOES
9910 ROSEDALE HWY STE A
BAKERSFIELD, CA 93312

SAN JOAQUIN VALLEY UNIFIED
AIR POLLUTION CONTROL DISTRICT
34946 FLYOVER CT
BAKERSFIELD, CA 93308

SAN JOSE OBRERO MISSION
1856 S LOOMIS ST
CHICAGO, IL 60608

SAN JOSE UNITED METHODIST CHURCH
600 S 1ST ST
SAN JOSE, IL 62682

SAN JUAN ENERGY COMPANY
C/O EDISON MISSION ENERGY
ATTN: BARBARA MATHEWS, ASSOCIATE GENERAL
COUNSEL
2244 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

SAN JUAN ENERGY COMPANY
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

SAN JUAN ENERGY COMPANY
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

SAN JUAN ENERGY COMPANY
C/O EDISON MISSION ENERGY
ATTN: KEVIN M. SMITH, CFO
18101 VON KARMAN AVENUE, SUITE 1700
IRVINE, CA 92612

SAN JUAN ENERGY COMPANY
C/O EDISON MISSION ENERGY
ATTN: RAYMOND W. VICKERS, GENERAL COUNSEL
18101 VON KARMAN AVENUE, SUITE 1700
IRVINE, CA 92612

SAN JUAN ENERGY COMPANY
C/O EDISON MISSION ENERGY
ATTN: THEODORE F. CRAVER, JR. CEO AND PRESIDENT
2244 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

SAN JUAN MESA WIND PRJ LLC
18101 VON KARMAN
IRVINE, CA 92612

SAN LUIS VALLEY IRRIGATION DISTRICT
PO BOX 637
CENTER, CO 81125

SAN MIGUEL SCHOOLS CHICAGO
522 W BURLINGTON AVE
STE 2
LA GRANGE, IL 60525-2133

SANDLER INC.
ATTN: DOLORES SANDLER
14382 BIRMINGHAM DR
WESTMINSTER, CA 92683

SANDLER, INC.
1500 QUAIL ST
NEWPORT BEACH, CA 92660-2756

SANDMAN INC.
19657 W SHARP RD
ELWOOD, IL 60421

SANDRA ANN QUEZADA IRREV TRUST #1
C/O BEVERLY REDFEARN TTEE
PO BOX 25223
DALLAS, TX 75225

SANDRA BURGESS
[ADDRESS INTENTIONALLY REDACTED]

SANDRA J MASER
[ADDRESS INTENTIONALLY REDACTED]

SANDRA L BERRY
[ADDRESS INTENTIONALLY REDACTED]

SANDRA L BERRY
[ADDRESS INTENTIONALLY REDACTED]

SANDRA L WRIGHTMAN
1036 CORBETT CANYON RD
ARROYO GRANDE, CA 93420

SANDRA L. HUNTER
C/O F. GERALD MAPLES, PA
ATTN F. GERALD MAPLES
365 CANAL ST  SUITE 1460
NEW ORLEANS, LA 70130-6538

SANDRA R NORTON
516 DAVIS DR
TRUSSVILLE, AL 35173

SANDRA S HALL
958 WATTS CREEK RD
WILLIAMSBURG, KY 40769

SANDY H CHOU
[ADDRESS INTENTIONALLY REDACTED]

SANDY H CHOU
[ADDRESS INTENTIONALLY REDACTED]

SANFORD HEALTH
PO BOX 5074
SIOUX FALLS, SD 57117-5074

SANH V VO
[ADDRESS INTENTIONALLY REDACTED]

SANJAY BHASIN
[ADDRESS INTENTIONALLY REDACTED]

SANMARK PRINTING & CONSULTING
1847 PEDLAR RUN RD
CORE, WV 26541-7661

SANPAOLO IMI S.P.A.
ATTN: GERARDO SUAREZ/JOHN FERRANTE
245 PARK AVE
35TH FL
NEW YORK, NY 10167

SANSO'S ITALIAN DELI, INC.
3113 ROUTE 119 NORTH
HOMER CITY, PA 15748

SANTA ANA, CITY OF
20 CIVIC CENTER PLAZA
SANTA ANA, CA 92702

SANTEK SOLUTIONS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
111 PINEHURST DR
MUNDELEIN, IL 60060

SANTOS M CHAPARRO
[ADDRESS INTENTIONALLY REDACTED]

SAP AMERICA, INC.

SAP AMERICA, INC.
3999 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SAP AMERICA, INC.
3999 WEST CHESTER PIKE
NEWTON SQUARE, PA 19073

SAP AMERICA, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
3999 WEST CHESTER PIKE
NEWTON SQUARE, PA 19073

SAP AMERICA, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3999 WEST CHESTER PIKE
NEWTON SQUARE, PA 19073

SAP AMERICA, INC.
C/O DONALD K. LUDMAN, ESQUIRE
BROWN & CONNERY LLP
6 NORTH BROAD STREET
SUITE 100
WOODBURY, NJ 08096

SAP AMERICA, INC.
PO BOX 7780824024
PHILADELPHIA, PA 19182-4024

SAP INDUSTRIES INC.
C/O BROWN & CONNERY, LLP
ATTN JULIE F. MONTGOMERY, ESQ.
6 NORTH BROAD ST.
WOODBURY, NJ 08096

SAP INDUSTRIES, INC.
C/O DONALD K. LUDMAN, ESQUIRE
BROWN & CONNERY LLP
6 N. BROAD STREET
SUITE 100
WOODBURY, NJ 08096

SAPPHIRE ROSE PILOT CAR, INC
5811 SUMMER FEST DR
SAN ANTONIO, TX 78244

SARAH H KAMM
7 RAILROAD PL
PENNINGTON, NJ 08534-2214

SARGENT & LUNDY
C/O FACTOR LAW
ATTN:  SARA LORBER
105 W MADISON ST
CHICAGO, IL 60602

SARGENT & LUNDY LLC
8070 SOLUTIONS CTR
CHICAGO, IL 60677-8000

SARGENT & LUNDY LLC
ATTN: TIMOTHY S. LAUGHLIN, PROJECT EXECUTIVE
55 E MONROE ST
CHICAGO, IL 60603

SARGENT'S PERSONNEL AGENCY, INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
210 MAIN STREET
JOHNSTOWN, PA 15901

SAP AMERICA, INC.
CONTRACT DEPARTMENT
3410 HILLVIEW AVE
PALO ALTO, CA 94304-1395

SAP INDUSTRIES INC.
C/O BROWN & CONNERY LLP
ATTN DONALD K. LUDMAN, ESQ
6 NORTH BROAD ST STE 100
WOODBURY, NJ 08096

SAP INDUSTRIES, INC.
BROWN & CONNERY, LLP
6 N. BROAD STREET
SUITE 100
WOODBURY, NJ 08096

SAPPHIRE ROSE PILOT CAR
ATTN: VICKIE SIMMONS
PO BOX 115
CONVERSE, TX 78109

SARAH A PICUCCI
417 N FOURTH ST
HAMMONTON, NJ 08087

SARAH KAMM
7 RAILROAD PL
PENNINGTON, NJ 08534-2214

SARGENT & LUNDY LLC
55 EAST MONROE STREET
CHICAGO, IL 60603-5780

SARGENT & LUNDY LLC
ATTN MICHAEL E HELMINSKI
55 E MONROE ST
CHICAGO, IL 60603-5780

SARGENT & LUNDY, L.L.C.
ATTN: PAULA SCHOLL
55 E MONROE STREET
CHICAGO, IL 60603

SARGENT'S PERSONNEL AGENCY, INC.
210 MAIN STREET
JOHNSTOWN, PA 15901

SAS GLOBAL CORP
21601 MULLIN AVE
WARREN, MI 48089

SAS GLOBAL CORP
ATTN: ESTIMATING
21601 MULLIN AVE
WARREN, MI 48089

SAT CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3200 PATRICK HENRY DR
SANTA CLARA, CA 95054-1875

SAT CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
321 SOQUEL WAY
SUNNYVALE, CA 94085

SATCO, INC.
STATE HWY 359, PO BOX 1666
LAREDO, TX 78044

SATELLITE SHELTERS, INC.
2530 XENIUM LANE N.
MINNEAPOLIS, MN 55441-3695

SATKUNANANDA RAVINDRAN
[ADDRESS INTENTIONALLY REDACTED]

SATKUNANDA RAVINDRAN
[ADDRESS INTENTIONALLY REDACTED]

SATRUNANANDA RAVINDRAN
11065 HISKEY LN
TUSTIN, CA 92782

SATWORX
7251 W LAKE MEAD BLVD STE 300
LAS VEGAS, NV 89128-8380

SATWORX
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
7251 W LAKE MEAD BLVD STE 300
LAS VEGAS, NV 89128

SAVAGE SERVICE CORPORATION
PO BOX 57908
SALT LAKE CITY, UT 84157-0908

SAVATTA PAINTING & DECORATING MPP/PSP U/A
DTD 4/25/00 FBO FRANCESCA SAVATTA (401K)
ATTN FRANCESCA SAVATTA
110 ACORN RD
WATCHUNG, NJ 07069-6276

SAVILLE & CO., INC.
ATTN: WM. M. SAVILLE
PO BOX 27286
PITTSBURGH, PA 15235-7286

SBC GLOBAL SERVICES, INC.
ATTN: DIRECTOR CONTRACT INFO MANAGEMENT
225 W RANDOLPH ST
HQ 9C
CHICAGO, IL 60606

SBC GLOBAL SERVICES, INC.
ATTN: PAT VON LAVEN OR MAINTENANCE DEPT.
65 W WEBSTER, 3RD FLOOR WEST
JOLIET, IL 60432

SBC GLOBAL SERVICES, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
2 WESTBROOK CORP CENTER, SUITE 500
WESTCHESTER, IL 60154

SBM BUSINESS EQUIPMENT CENTER
501 LOCUST ST
STERLING, IL 61081

SCBAS INC
403 PEORIA ST
WASHINGTON, IL 61571

SCBAS, INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
403 PEORIA ST
WASHINGTON, IL 61571

SCC CLEANING CO INC
ATTN: W.J. SPIVEY
PO BOX 712
GURNEE, IL 60031

SCC CLEANING CO., INC.
830 MAGNOLIA AVE
GURNEE, IL 60031

SCC CLEANING CO., INC.
PO BOX 711
GURNEE, IL 60031

SCHAEFFER MANUFACTURING CO.
DEPT. 3518
ST. LOUIS, MO 63179-0100

SCHARDIN FARM, INC
1638 STATE HIGHWAY 14
LAKE BENTON, MN 56149

SCHECK TECHNICAL SERVICS INC
ATTN: RALPH JOHANNSEN, ACCT MGR
1 E OAKHILL DR STE 100
WESTMONT, IL 60559-5540

SCHECK TECHNICAL SERVICS INC
ATTN: RALPH JOHANNSEN, ACCT MGR
500 E PLAINFIELD ROAD
COUNTRYSIDE, IL 60525

SCHEEF ORG DEVELOPMENT & TRAINING, INC.
4840 COYOTE WELLS CIR
WESTLAKE VILLAGE, CA 91362

SCHEESLEY SUPPLY CO., INC.
ATTN: BOB SEIDEL
PO BOX 5532
JOHNSTOWN, PA 15904-5532

SCHERBA INDUSTRIES INC
ATTN: DAVID SCHERBA, VP
2880 INTERSTATE PKWY
BRUNSWICK, OH 44212

SCHERBA INDUSTRIES, INC.
2880 INTERSTATE PKWY
BRUNSWICK, OH 44212

SCHIFF HARDIN LLP
233 S. WACKER DR.
CHICAGO, IL 60606

SCHIFF HARDIN LLP
233 SOUTH WACKER DRIVE
SUITE 6600
CHICAGO, IL 60606

SCHIFF HARDIN LLP
ATTN JASON M TORF
233 S WACKER DR STE 6600
CHICAGO, IL 60606-6473

SCHIFF HARDIN LLP
ATTN: STEVE BONEBRAKE
233 S. WACKER DRIVE
6600 WILLIS TOWER
CHICAGO, IL 60606

SCHINDLER ELEVATOR CORPORATION
230 BILMAR DR
PITTSBURGH, PA 15205-4601

SCHINDLER ELEVATOR CORPORATION
ATTN: PAUL RUSSELL
3109 FORBES AVE
PITTSBURGH, PA 15213

SCHINDLER ELEVATOR CORPORATION
P. O. BOX 93050
CHICAGO, IL 60673-3050

SCHINDLER ELEVATOR CORPORATION
P.O. BOX 70433
CHICAGO, IL 60673-0433

SCHMIDT INDUSTRIES
3290 PATTERSON ROAD
BAY CITY, MI 48706

SCHMIDT INDUSTRIES INC
ATTN: DAVE SCHMIDT, PRESIDENT
3290 PATTERSON RD
BAY CITY, MI 48706

SCHNUCK MARKETS, INC.
PO BOX 954248
SAINT LOUIS, MO 63195-4248

SCHOON CONSTRUCTION, INC
ATTN: CORY BOUCHARD
1500 S 2ND STREET, PO BOX 800
CHEROKEE, IA 51012

SCHREIBER LLC
ATTN: BILL KUNZMAN
100 SCHREIBER DR
TRUSSVILLE, AL 35173

SCHRICKEL CAPITAL CORPORATION
ATTN: THOMAS E. SCHRICKEL
1256 N LASALLE ST
CHICAGO, IL 60610

SCHUCHAT, COOK & WERNER
ATTN MARILYN S. TEITELBAUM
1221 LOCUST STREET SUITE 250
ST. LOUIS, MO 63103

SCHUMACHER EXTERMINATOR COMPANY
ATTN: BRADLEY J. SCHUMACHER
88975 555 AVE
CROFTON, NE 68730

SCHWEBEL PETROLEUM COMPANY
PO BOX 512
BAKERSFIELD, CA 93302-0512

SCHWEITZER ENGINEERING LABORATORIES, INC
LAW DEPARTMENT
2350 NE HOPKINS COURT
PULLMAN, WA 99163

SCHWEITZER ENGINEERING LABS
2440 NE HOPKINS CT
PULLMAN, WA 99163

SCHNEIDER ELECTRIC XANTREX TECHNOLOGY INC
250 S VASCO RD
LIVERMORE, CA 94551-9060

SCHOLARSHIP PARTNER'S FOUNDATION
DIOCESE OF GREENSBURG
723 EAST PITTSBURGH STREET
GREENSBURG, PA 15601

SCHOON CONSTRUCTION, INC
ATTN: LEROY SCHOON
1500 S. 2ND STREET, PO BOX 800
CHEROKEE, IA 51012

SCHRICKEL CAPITAL CORP.
1256 N LA SALLE DR
CHICAGO, IL 60610

SCHUBERT TOOL/THE TOOL GUY
ATTN: RON SMIZINSKI, VP
PO BOX 5294
ELGIN, IL 60121

SCHUMACHER EXTERMINATOR CO.
PO BOX 122
CROFTON, NE 68730

SCHUTTE & KOERTING
2510 METROPOLITAN DRIVE
TREVOSE, PA 19053

SCHWEITZER ENGINEERING LABORATORIES, INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2350 NE HOPKINS COURT
PULLMAN, WA 99163-5603

SCHWEITZER ENGINEERING LABS
2350 NE HOPKINS STREET
PULLMAN, WA 99163

SCHWEITZER ENGINEERING LABS
C/O A-STAR ELECTRIC
200 SEEGERS AVENUE
ELK GROVE VILLAGE, IL 60007

SCI CORPORATION
812 E BROADWAY ST
STREATOR, IL 61364-2311

SCI CORPORATION
ATTN: LARRY SAMPSON
812 E BROADWAY

SCI PROCESSING, INC.
9950 LAWRENCE AVE
SCHILLER PARK, IL 60176-1215

SCIENTECH INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5649 ARAPAHOE AVENUE
BOULDER, CO 80303-1399

SCIENTECH, A BUSINESS UNIT OF CWFC
200 SO WOODRUFF AVE
IDAHO FALLS, ID 83401

SCIENTECH, LLC
1350 WHITEWATER DR
IDAHO FALLS, ID 83402-4998

SCIENTIFIC INSTRUMENTS
ATTN: N.B. SHERRY
200 SAW MILL RIVER RD
HAWTHORNE, NY 10532

SCIQUEST, INC.
1776 YORKTOWN
HOUSTON, TX 77056

SCOPE MANAGEMENT PTE LTD.
NO. 2, WOODLANDS SPECTRUM 1
SINGAPORE 738068

SCOTIA CAPITAL INC/CDS**
ATTN NORMITA RAMIREZ
P.O. BOX 4085 STATION A
TORONTO ON M5W 2X6 CANADA

SCOTIABANK
ATTN:  SHELEEZA ALLI
SECURITIES OPERATIONS - REORGANIZATION
4D KING STREET WEST - 23RD FLOOR
TORONTO, ON CANADA M5H1H1

SCOTT A HUNSICKER
6 BATTER BROOK CT
KINGSVILLE, MD 21087

SCOTT A NOLL
[ADDRESS INTENTIONALLY REDACTED]

SCOTT A PERRY
[ADDRESS INTENTIONALLY REDACTED]

SCOTT A PERRY
[ADDRESS INTENTIONALLY REDACTED]

SCOTT A RICHARDSON
[ADDRESS INTENTIONALLY REDACTED]

SCOTT A WEST
[ADDRESS INTENTIONALLY REDACTED]

SCOTT ALAN DAWSON
[ADDRESS INTENTIONALLY REDACTED]

SCOTT ALAN DAWSON
[ADDRESS INTENTIONALLY REDACTED]

SCOTT B MILLER
[ADDRESS INTENTIONALLY REDACTED]

SCOTT B SARVER
[ADDRESS INTENTIONALLY REDACTED]

SCOTT D KOVACH
[ADDRESS INTENTIONALLY REDACTED]

SCOTT E MILLER
[ADDRESS INTENTIONALLY REDACTED]

SCOTT E VANHOORN
[ADDRESS INTENTIONALLY REDACTED]

SCOTT E. MCCLURE
[ADDRESS INTENTIONALLY REDACTED]

SCOTT ELECTRIC COMPANY
1000 SOUTH MAIN STREET
GREENSBURG, PA 15601

SCOTT G SPILIS
[ADDRESS INTENTIONALLY REDACTED]

SCOTT J GRONWOLD
[ADDRESS INTENTIONALLY REDACTED]

SCOTT M DONEEN TRUST
C/O SCOTT DONEEN
4827 ALMINAR AVE
LA CANADA, CA 91011

SCOTT M MIYASAKI (ROTH IRA)
FCC AS CUSTODIAN
1730-B OLONA LN
HONOLULU, HI 96817-3080

SCOTT M WAHLERT
[ADDRESS INTENTIONALLY REDACTED]

SCOTT MACHINE DEVELOPMENT CORP
PO BOX 88
WALTON, NY 13856-0088

SCOTT MARC DONEEN IRA
4827 ALMINAR AVE
LA CANADA, CA 91011

SCOTT MARION
3895 BRIARBROOKE LN
OAKLAND TWP, MI 48306

SCOTT MILLER
[ADDRESS INTENTIONALLY REDACTED]

SCOTT R TERRILL
[ADDRESS INTENTIONALLY REDACTED]

SCOTT RICHARD JENNINGS
[ADDRESS INTENTIONALLY REDACTED]

SCOTT S STRNAD
[ADDRESS INTENTIONALLY REDACTED]

SCOTT SPECIALTY GASES INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1290 COMBERMERE ST
TROY, MI 48083

SCOTT SPILIS
[ADDRESS INTENTIONALLY REDACTED]

SCOTT SPILIS
1524 KNIGHTHOOD DR
DYER, IN 46311-2077

SCOTT W. BLUEMLEIN
[ADDRESS INTENTIONALLY REDACTED]

SCOTT WILSON
[ADDRESS INTENTIONALLY REDACTED]

SCOTTMADDEN, INC.
2626 GLENWOOD AVE STE 480
RALEIGH, NC 27608

SCOTT-MARRIN, INC.
6531 BOX SPRINGS BLVD
RIVERSIDE, CA 92507

SCOTTRADE INC
ATTN ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

SCOTTRADE INC CUST FBO WILLIAM M CURRIE IRA ACCT
C/O WILLIAM M CURRIE
305 YOUMANS AVE
SWAINSBORO, GA 30401

SCOTWOOD INDUSTRIES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
12980 METCALF AVENUE #240
OVERLAND PARK, KS 66213-2646

SCREENING SYSTEMS INTERATIONAL
P.O. BOX 760
SLAUGHTER, LA 70777

SCR-TECH
11707  STEELE CREEK ROAD
CHARLOTTE, NC 28273

SCR-TECH LLC
ATTN: MICHAEL F. MATTES
11707 STEELE CREEK RD
CHARLOTTE, NC 28273-3718

SCUDDER PUBLISHING GROUP LLC
1145 GENERALS HWY
CROWNSVILLE, MD 21032

SDI (SYSTEM DEVELOPMENT. INTEGRATION, LLC)
ATTN: DAVID GUPTA, PRESIDENT
33 W MONROE ST, STE 400
CHICAGO, IL 60603

SEA BREX MARINE
ATTN: ALLEN J SEBRECHTS, PRESIDENT
4610 RED ARROW HWY
STEVENSVILLE, MI 49127-8306

SEA BREX MARINE CONSTRUCTION CO
ATTN: ALLEN J SEBRECHTS, PRESIDENT
4610 RED ARROW HWY
STEVENSVILLE, MI 49127

SEALCO INC
ATTN: MICHAEL ZURO, PRESIDENT
483 W FULLERTON AVE
ELMHURST, IL 60126

SEALCO, INC
1421 W BERNARD DR
ADDISON, IL 60101

SEALING SPECIALIST & SERVICE CO.
969 WILLIAM FLYNN HIGHWAY
GLENSHAW, PA 15116

SEAN GEORGE PRESENTATIONS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1459 WOODRUFF ST.
PITTSBURGH, PA 15220-5315

SEAN M. KOTVASZ
2047 W SUMMERDALE AVE
CHICAGO, IL 60625

SEARLE BROS. CONSTRUCTION, CO.
149 POLLUX DR
ROCK SPRINGS, WY 82901

SEARS COMMERCIAL ONE
PO BOX 689131
DES MOINES, IA 50368-9131

SECOND CENTURY SCHOLARSHIP FUND
BISHOP CARROLL CATHOLIC HIGH SCHOOL
124 LOGAN BLVD
HOLLIDAYSBURG, PA 16648

SECOND HARVEST FOOD BANK
8014 MARINE WAY IRVINE
IRVINE, CA 92618

SECOND WIND SYSTEMS INC.
ATTN: PETER GIBSON
15 RIVERDALE AVE
NEWTON, MA 02458-1057

SECOND WIND SYSTEMS, INC
15 RIVERDALE AVE
NEWTON, MA 02458-1057

SECRETARY OF STATE
1500 11TH ST
SACRAMENTO, CA 95814-2300

SECRETARY OF STATE
202 N CARSON ST
CARSON CITY, NV 89701-4201

SECRETARY OF STATE
321 E 12TH ST
DES MOINES, IA 50319-9029

SECRETARY OF STATE
3701 WINCHESTER RD
SPRINGFIELD, IL 62707

SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
351 HOWLETT RM BLDG
SPRINGFIELD, IL 62756-5510

SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
501 S 2ND ST
SPRINGFIELD, IL 62756-5510

SECRETARY OF STATE
PO BOX 12028
AUSTIN, TX 78711-2028

SECRETARY OF STATE
ROOM 1301 STATE CAPITOL
LINCOLN, NE 68509

SECRETARY OF STATE - DELAWARE
DIVISION OF CORPORATIONS
DEPT. 74072
BALTIMORE, MD 21274-4072

SECRETARY OF STATE - DELEWARE
401 FEDERAL STREET
DOVER, DE 19901

SECRETARY OF STATE - WYOMING
20 W 24TH ST
CHEYENNE, WY 82002-0200

SECRETARY OF STATE OF CALIFORNIA
1500 11TH ST
SACRAMENTO, CA 95814-5701

SECRETARY OF STATE-DELEWARE
401 FEDERAL ST.
DOVER, DE 19001

SECRETARY OF THE COMMONWEALTH
ONE ASHBURTON PLACE
BOSTON, MA 02108-1512

SECURATEX, LTD.
ATTN: MICHAEL KOHLSTEDT
7800 W 95TH ST
STE 405
HICKORY HILLS, IL 60457

SECURE US, INC.
PO BOX 1707
LANCASTER, PA 17608-1707

SECURITAS SECURITY SVC USA, INC
2099 S STATE COLLEGE BLVD
ANAHEIM, CA 92806-6149

SECURITY FENCE
2022 S GRISWOLD ST
PEORIA, IL 61605

SECURITY FENCE CO INC
ATTN: JEFFREY H. COLE, PRESIDENT
2022 S GRISWOLD
PEORIA, IL 61605

SECURITY SOLUTIONS
ATTN: TIM DEWEESE
1640 W. STATE HIGHWAY 152
MUSTANG, OK 73064

SECURITY SYSTEMS PLUS
221 MAIN ST UNIT 894
SEAL BEACH, CA 90740

SECURITY SYSTEMS PLUS
ATTN: EDWARD NELSON
18267 BROOKHURST ST
FOUNTAIN VALLEY, CA 92708

SEGULA TECHNOLOGIES, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
1400 POST OAK BLVD STE 200
HOUSTON, TX 77056-3006

SEI PRIVATE TRUST COMPANY
ATTN BARBARA NIXON OR ERIC GREENE
ONE FREEDOM VALLEY DRIVE
OAKS, PA 19456

SEILER INSTRUMENT
ATTN: BILL POWERS
170 E KIRKHAM AVE,
SAINT LOUIS, MO 63119

SEILER INSTRUMENT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
230 QUAIL RIDGE
WESTMONT, IL 60059

SEILER INSTRUMENT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
900 OAKMONT LN STE 111
WESTMONT, IL 60559-5579

SEILER INSTRUMENT
ATTN: TIM MCCANN
900 OAKMONT LN STE 111
WESTMONT, IL 60559-5579

SEIX INVESTMENT ADVISORS LLC
ATTN: PRES, MANAGING OR GEN'L AGENT
10 MOUNTAINVIEW RD
UPPER SADDLE RIVER, NJ 07458-1937

SEMLER INDUSTRIES
3800 CARNATION ST
FRANKLIN PARK, IL 60131

SEMPRA ENERGY SOLUTIONS
ATTN: TREASURER
101 ASH ST
SAN DIEGO, CA 92101

SEMPRA ENERGY TRADING LLC
58 COMMERCE ROAD
STAMFORD, CT 06902

SENATE DEMOCRATIC VICTORY FUND
4004 OLD MILL LN
SPRINGFIELD, IL 62711

SENEN VILLAMOR
[ADDRESS INTENTIONALLY REDACTED]

SENIOR FLEXONICS INC.--HOSE DIV.
815 FORESTWOOD DR
ROMEOVILLE, IL 60446

SENIOR FLEXONICS PATHWAY, INC.
EXPANSION JOINT DIVISION
2400 LONGHORN INDUSTRIAL DR
NEW BRAUNFELS, TX 78130

SENIOR OPERATIONS
PATHWAY DIVISION
12184 COLLECTION CENTER DR
CHICAGO, IL 60693

SENIOR SERVICES CENTER OF WILL COUN
251 N CENTER ST
JOLIET, IL 60435

SENIOR SERVICES CENTER OF WILL COUNTY
ATTN KAREN GUSTAFSON
251 N CENTER ST
JOLIET, IL 60435

SENIOR WORLD
719 N WILLIAM KUMPF BLVD
PEORIA, IL 61605-2531

SENN DELANEY
3780 KILROY AIRPORT WAY
LONG BEACH, CA 90806-6806

SENN DELANEY
7755 CENTER AVE STE 900
HUNTINGTON BEACH, CA 92647-9116

SENSOR DEVELOPMENTS INC
PO BOX 290
LAKE ORION, MI 48361-0290

SENTECH, INC
2851 LIMEKILN PIKE
GLENSIDE, PA 19038

SENTRO TECH CORPORATION
21294 DRAKE RD
STRONGSVILLE, OH 44149-6623

SENTRY EQUIPMENT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
856 E ARMOUR RD
PO BOX 127
OCONOMOWOC, WI 53066

SENTRY EQUIPMENT CORP
966 BLUE RIBBON CIR N
OCONOMOWOC, WI 53066

SEPCO CORPORATION
ATTN: SALES MGR
1903 W EIGHTH ST
STE 186
ERIE, PA 16505

SEPCO-PA INC.
413 COMMERCE PARK DRIVE
CRANBERRY TOWNSHIP, PA 16066

SERENGETI MULTI-SERIES MASTER LLC-SERIES E-11 C/O
SERENGETI ASSET MANAGEMENT LP
632 BROADWAY, 12TH FLOOR
GREENWICH, CT 10012

SERGIO A CALLEROS
[ADDRESS INTENTIONALLY REDACTED]

SERVERON CORPORATION
ATTN: RANDY ARNOLD
3305 NW ALOCLEK
HILLSBORO, OR 97124

SERVERON CORPORATION BPL GLOBAL
20325 NW VON NEUMANN DR
BEAVERTON, OR 97006-0018

SERVICE AMERICA CORPORATION
5333 ZOO DR
LOS ANGELES, CA 90027

SERVICE INDUSTRIAL SUPPLY INC
506 BROOK FOREST AVE
SHOREWOOD, IL 60404

SERVICE PUMP ENGINEERING
PO BOX 306
DEKALB, IL 60115-0306

SERVICE SANITATION INC.
135 BLAINE ST
GARY, IN 46406

SERVICEMASTER OF STORM LAKE
815 W MILWAUKEE AVE
STORM LAKE, IA 50588-1552

SERVI-SEL, INCORPORATED
PO BOX 155
BETHEL PARK, PA 15102-0155

SERVOCON ASSOCIATES, INC
ATTN: STEVE HINER
167 EXPO RD
FISHERSVILLE, VA 22939

SET ENVIRONMENTAL INC.
ATTN: M. O'DWYER
450 SUMAC RD
WHEELING, IL 60090

SETON IDENTIFICATION PRODUCTS
P.O. BOX 95904
CHICAGO, IL 60694-5904

SETRA SYSTEMS, INC.
BANK OF AMERICA
PO BOX SERVICES
CHICAGO, IL 60693

SEVENTY THREE MFG, INC
ATTN: CAROL RICE
97 MAIN STREET
SCHWENKSVILLE, PA 19473-1151

SERVICE PUMP ENGINEERING
ATTN: KATHERINE PISHGHADAMIAN, DIR.
PO BOX 306
DEKALB, IL 60115-0306

SERVICE SANITATION INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
135 BLAINE ST
GARY, IN 46406

SERVICEMASTER BY RICE
815 W MILWAUKEE AVE
STORM LAKE, IA 50588

SERVI-SEL INC
ATTN: KEN STEPANIK, VP
3210 INDUSTRIAL BLVD
BETHEL PARK, PA 15102

SERVOCON ALPHA, INC.
EXPO INDUSTRIAL PARK
167 EXPO ROAD
FISHERSVILLE, VA 22939

SESD
PO BOX 349
PAYSON, UT 84651-0349

SET ENVIRONMENTAL INC.
TECHNICAL SERVICES DIVISION
450 SUMAC RD
WHEELING, IL 60090

SETRA SYSTEMS, INC.
159 SWANSON RD
BOXBOROUGH, MA 01719

SEVENTH GENERATION ENERGY SYSTEMS, INC.
500 S JEFFERSON ST STE 102B
VIROQUA, WI 54665-1757

SEVENTY-THREE MFG. CO., INC.
136 STAUFFER ROAD  P. O. BOX 269
BECHTELSVILLE, PA 19505-0269

SEVERN TRENT LABORATORIES, INC
ATTN: NANCY S. MCDONALD
2417 BOND STREET
UNIVERSITY PARK, IL 60466

SEVERN TRENT LABORATORIES, INC.
PO BOX 4305
PHILADELPHIA, PA 19175-4305

SEVERN TRENT WATER PURIFICATION INC
ATTN: MARK DONOVAN
970 W 190TH ST
STE 302
TORRANCE, CA 90502-1045

SEVERN TRENT WATER PURIFICATION, INC.
970 W 190TH ST STE 302
TORRANCE, CA 90502-1045

SEWARD & KISSEL LLP
ATTN ANDREW SILVERSTEIN
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

SG AMERICAS SECURITIES, LLC
ATTN PETE SCAVONE
245 PARK AVE
NEW YORK, NY 10167-0002

SGS NORTH AMERICA
16130 VAN DRUNEN RD
SOUTH HOLLAND, IL 60473

SGS NORTH AMERICA
PO BOX 2502
CAROL STREAM, IL 60132-2502

SGS NORTH AMERICA INC
FORMERLY COMMERCIAL TESTING & ENGINEERING CO
16130 VAN DRUNEN RD
SOUTH HOLLAND, IL 60473-1244

SGS NORTH AMERICA INC MINERAL SERVICES DIVISION
ATTN BILL MAYER
1919 S HIGHLAND AVENUE
SUITE 210B
LOMBARD, IL 60148

SGS NORTH AMERICA INC.
MINERAL SERVICES DIVISION
1919 S HIGHLAND AVE STE 210B
LOMBARD, IL 60148

SHAKENYA E BROWN
[ADDRESS INTENTIONALLY REDACTED]

SHAKESPEARE THEATER OF NEW JERSEY
36 MADISON AVE
MADISON, NJ 07940

SHANE D. RICHARDSON
[ADDRESS INTENTIONALLY REDACTED]

SHANE GALVIN
[ADDRESS INTENTIONALLY REDACTED]

SHANK SPECIALTY SUPPLY
ATTN: CLIFFORD MCCRACKEN
435 PHILADELPHIA ST
INDIANA, PA 15738

SHANLEY PUMP
ATTN: LARRY SHANLEY, PRES.
2525 CLEARBROOK
ARLINGTON HEIGHTS, IL 60005

SHANNOCK VALLEY LITTLE LEAGUE
PO BOX 31
YATESBORO, PA 16263

SHANNON KESSLER
PO BOX 3172
SANTA MARIA, CA 93457

SHANNON KESSLER & JAMES WILLCUTT TRUST
C/O SHANNON KESSLER & JAMES WILLCUTT
4530 COACHMAN WY
SANTA MARIA, CA 93455

SHANNON MARIA PLOWMAN
PO BOX 1210
GRAHAM, TX 76450-1210

SHANNON SAFETY PRODUCTS
ATTN: JOE YUNETZ, SALES REP
368 COMMERCIAL ST
BRIDGEVILLE, PA 15017

SHANNON SAFETY PRODUCTS
PO BOX 145
BRIDGEVILLE, PA 15017

SHAR CRAFT INCORPORATED
SEAL AND PACKING SUPPLY
1103 33RD ST
BAKERSFIELD, CA 93301

SHARE HORSE RESCUE
PO BOX 6933
CHAMPAIGN, IL 61826

SHARED SOLUTIONS AND SERVICES, INC.
PO BOX 4869
HOUSTON, TX 77210-4869

SHARED SYSTEMS TECHNOLOGY
ATTN: ROBERT CANINO
2227 HIGH HILL RD
SWEDESBORO, NJ 08085-4531

SHARON HOLLINGSWORTH
TAX ASSESSOR-COLLECTOR
PO BOX 9514
AMARILLO, TX 79105-9514

SHARON K MEIDELL
534 MARS AVE
LOMPOC, CA 93436

SHARON L GARDNER
4790 ARTESIA RD
SHINGLE SPRINGS, CA 95682

SHARPE MIXERS, INC
1541 S 92ND PL STE A
SEATTLE, WA 98108

SHASHIKANTH JINUKALA
[ADDRESS INTENTIONALLY REDACTED]

SHAUN W ROBERT
[ADDRESS INTENTIONALLY REDACTED]

SHAVLIK TECHNOLOGIES, LLC
119 14TH ST NW STE 200
NEW BRIGHTON, MN 55112

SHAW ENVIRONMENTAL INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
100 S WACKER DR, STE 1130
CHICAGO, IL 60606

SHAW FISHMAN GLANTZ & TOWBIN LLC
ATTN BARBARA HARRINGTON
321 N CLARK ST, STE 800
CHICAGO, IL 60654

SHAW FISHMAN GLANTZ & TOWBIN LLC
ATTN MARC S. REISER, ESQ.
321 N CLARK ST, STE 800
CHICAGO, IL 60654

SHAW GROUP
ATTN: WILLIAM ABOLT
100 S WACKER DRIVE SUITE 1130
CHICAGO, IL 60606

SHAWN A CLARK
[ADDRESS INTENTIONALLY REDACTED]

SHAWN CARTER
[ADDRESS INTENTIONALLY REDACTED]

SHEARER SERVICES, INC.
486 GARRETT RD
SCENERY HILL, PA 15360-1539

SHEARMAN & STERLING LLP
599 LEXINGTON AVENUE
NEW YORK, NY 10022

SHEERY SANK
365 PANORAMA WY
BERKELEY, CA 94704

SHEESLEY SUPPLY COMPANY, INC.
PO BOX 5532
JOHNSTOWN, PA 15904-5532

SHEFFIELD SAFETY & LOSS CONTROL, LL
2047 N. SHEFFIELD
CHICAGO, IL 60614

SHEFFIELD SAFETY AND LOSS CONTROL
ATTN: PAUL WOJCIESZAK, PRESIDENT
2047 N. SHEFFIELD
CHICAGO, IL 60614

SHEFSKY & FROELICH
111 EAST WACKER DRIVE
CHICAGO, IL 60601

SHELBY JONES CO INC. DBA INSTRUMENTATION.COM
ATTN: CHRISTINA M. MURRAY
PO BOX 508
HAVERTOWN, PA 19083

SHELL
PO BOX 689010
DES MOINES, IA 50368-9010

SHELL
PROCESSING CENTER
PO BOX 689010
DES MOINES, IA 50368-9010

SHELL BUSINESS SERVICE CENTER
SHELL INDIA MARKETS PRIVATE LTD
143  RMZ MILLENNIA BUSINESS PARK
CHENNAI 22 600096 INDIA

SHELL ENERGY NORTH AMERICA (US) LP
ATTN: TOM CARLSON
909 FANNIN STREET
TWO HOUSTON CENTER - PLAZA LEVEL I
HOUSTON, TX 77010

SHELL EQUIPMENT CO., INC.
PO BOX 423
FAIRMONT, WV 26555

SHELL OIL COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

SHELL OIL COMPANY
C/O HORTMAN, HARLOW, MARTINDALE, BASSI, ROBINSON
ATTN APRIL C. LADNER
& MCDANIEL,PLLC, P.O. DRAWER 1409
LAUREL, MS 39441-1409

SHELL OIL COMPANY
C/O HORTMAN, HARLOW, MARTINDALE, BASSI, ROBINSON
ATTN NORMAN G. HORTMAN, JR.
& MCDANIEL,PLLC, P.O. DRAWER 1409
LAUREL, MS 39441-1409

SHELL OIL COMPANY
C/O JOHNSON GRAY MCNAMARA, LLC - COVINGTON
ATTN MARY S. JOHNSON - PHV
21357 MARION LANE, SUITE 300
MANDEVILLE, LA 70471

SHELL OIL COMPANY
C/O MUNGER TOLLES & OLSON
ATTN DANIEL PAUL COLLINS
355 SO GRAND AVE STE 3500
LOS ANGELES, CA 90071-1560

SHELL OIL COMPANY
C/O MUNGER TOLLES & OLSON LLP
ATTN JEROME CARY ROTH
560 MISSION STREET, 27TH FLOOR
SAN FRANCISCO, CA 94105-2907

SHELL OIL COMPANY
C/O MUNGER TOLLES & OLSON, LLP
ATTN JEROME CARY ROTH, ATTORNEY
560 MISSION STREET, 27TH FLOOR
SAN FRANCISCO, CA 94105

SHELL OIL COMPANY
C/O MUNGER TOLLES AND OLSON
ATTN RONALD LEROY OLSON
355 SO GRAND AVE STE 3500
LOS ANGELES, CA 90071-1560

SHELL OIL COMPANY
C/O MUNGER, TOLLES & OLSON LLP
ATTN RONALD L. OLSON, ESQUIRE, ATTORNEY
355 SOUTH GRAND AVENUE, 35TH FLOOR
LOS ANGELES, CA 90071-1560

SHELL OIL COMPANY
C/O MUNGER, TOLLES & OLSON, LLP
ATTN DANIEL P. COLLINS - PHV
355 SOUTH GRAND AVE., 35TH FLOOR
LOS ANGELES, CA 90071-1560

SHELLEY LEASING
5431 N GALENA RD
PEORIA HEIGHTS, IL 61616-5416

SHEPPARD T POWELL ASSOCIATES, LLC
ATTN: DAVID CLINE, JR
1915 ALICEANNA ST
BALTIMORE, MD 21231

SHERIFF OF GRANT COUNTY
5 HIGHLAND AVE
PETERSBURG, WV 26847

SHERIFF OF MARION COUNTY
PO BOX 1348
FAIRMONT, WV 26555-1348

SHERMAN TATUM
[ADDRESS INTENTIONALLY REDACTED]

SHERMCO INDUSTRIES, INC.
2425 E PIONEER DR
IRVING, TX 75061

SHERRY BURNS
3175 BELMONT AVE.
SUITE B
YOUNGSTOWN, OH 44505

SHELL OIL COMPANY
C/O MUNGER, TOLLES & OLSON LLP
ATTN DANIEL PAUL COLLINS
355 SOUTH GRAND AVENUE, 35TH FLOOR
LOS ANGELES, CA 90071-1560

SHELL OIL COMPANY
C/O MUNGER, TOLLES & OLSON, LLP
ATTN BENJAMIN J. MARO - PHV
355 SOUTH GRAND AVE., 35TH FLOOR
LOS ANGELES, CA 90071-1560

SHELL OIL COMPANY
C/O MUNGER, TOLLES & OLSON, LLP - SAN FRANCISCO
ATTN JEROME C. ROTH - PHV
560 MISSION STREET, 27TH FLOOR
SAN FRANCISCO, CA 94105-2907

SHELVON OCKO
116 GRUSZ RD
WESTTOWN, NY 10998

SHEPPARD T. POWELL ASSOCIATES
1915 ALICEANNA STREET
BALTIMORE, MD 21231

SHERIFF OF HARRISON COUNTY
301 WEST MAIN STREET
CLARKSBURG, WV 26301

SHERIFF OF MINERAL COUNTY
150 ARMSTRONG STREET
KEYSER, WV 26726

SHERMCO INDUSTRIES
ATTN: RISK ASSISTANT
2425 E PIONEER DR
IRVING, TX 75061

SHERPA SOFTWARE GROUP LP
456 WASHINGTON AVE
BRIDGEVILLE, PA 15017-2368

SHERRY JACKSON
810 - 19TH AVE
MONROE, WI 53566

SHERRY STEIN EPSTEIN
31549 S WOODLAND RD
PEPPER PIKE, OH 44124

SHERWIN WILLIAMS COMPANY
118 N LARKIN AVE
JOLIET, IL 60435

SHERWIN WILLIAMS COMPANY
1200 W CERMAK RD
CHICAGO, IL 60608-3221

SHERWIN WILLIAMS COMPANY
3316 COURT ST
PEKIN, IL 61554

SHERWIN WILLIAMS COMPANY
3611 GRAND AVE
GURNEE, IL 60031

SHERYL LENZ
[ADDRESS INTENTIONALLY REDACTED]

SHIELA SAUNDERS
[ADDRESS INTENTIONALLY REDACTED]

SHIELA SAUNDERS
[ADDRESS INTENTIONALLY REDACTED]

SHIELDS RUBBER CO
ATTN: ED JONES
14805 GREENWOD RD
DOLTON, IL 60419

SHIH-CHEN CHOU
1126 W DUARTE RD #H
ARCADIA, CA 91007

SHIREY OVERHEAD DOORS, INC.
225 WATER STREET
NEW BETHLEHEM, PA 16242

SHIREY OVERHEAD DOORS, INC.
ATTN: MARCIE ANTHONY
225 WATER STREET
NEW BETHLEHEM, PA 16242

SHISHIR WAKANKAR
5203 W MEGAN STR
CHANDLER, AZ 85226

SHOOK HARDY & BACON
ATTN: TODD W. RUSKAMP
2555 GRAND BLVD
KANSAS CITY, MO 64108

SHOOK LIN & BOK
1 ROBINSON ROAD #18-00 AIA TOWER
SINGAPORE, THAILAND

SHOOK, HARDY, & BACON LLP
ATTN: ACCOUNTING
PO BOX 413635
KANSAS CITY, MO 64141-3653

SHOPPA'S MATERIAL HANDLING LTD
15217 GRAND RIVER R.
FT. WORTH, TX 76155

SHORELINE EMERGENCY VEHICLE GRAPHICS
ATTN: JARRETT ANDERSON
PO BOX 694
ABERDEEN, MD 21001-0694

SHORT CREEK LANDFILL
258 NORTH FORK ROAD
WHEELING, WV 26003

SHORT CREEK LANDFILL
857 REPUBLIC WAY
WHEELING, WV 26003

SHRED-IT BOSTON
2C GILL ST
WOBURN, MA 01801

SHRINERS HOSPITAL FOR CHILDREN
PO BOX 20827
TAMPA, FL 33622

SHRINERS HOSPITALS FOR CHILDREN
2211 N OAK PARK AVE
CHICAGO, IL 60707

SHRM
PO BOX 79482
BALTIMORE, MD 21279-0482

SHUCK CONSTRUCTION CO., LLC
1549 TULIP LN
FAIRMONT, WV 26554

SHUCK STEEL FABRICATORS, LLC
1549 TULIP LN
FAIRMONT, WV 26554

SHWAMY CREATIONS
ATTN: AMY WOHL
2253 N WAYNE AVE
CHICAGO, IL 60614

SI ADVERTISING
6337 26TH ST STE 1
BERWYN, IL 60402-5166

SICK MAIHAK, INC.
6900 W. 110TH STREET
MINNEAPOLIS, MN 55438

SIDLEY AND AUSTIN
ATTN: DAVID SIEGEL
COMMONWEALTH EDISON COMPANY
ONE FIRST NATIONAL PLAZA
CHICAGO, IL 60603

SIDLEY AUSTIN BROWN & WOOD LLP
PO BOX 642
CHICAGO, IL 60690

SIDLEY AUSTIN LLP
ATTN BRETT H. MYRICK
ONE SOUTH DEARBORN STREET
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
ATTN ELIZABETH L MAXEINER
1 S DEARBORN
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
ATTN ELIZABETH MAXEINER, ESQ
1 S DEARBORN
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
ATTN JAMES W. DUCAYET, ESQ.
1 S DEARBORN
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
ATTN JESSICA C.K. BOELTER, ESQ.
1 S DEARBORN
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
ATTN LYDIA HILL SLABY, ESQ
1 S DEARBORN
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
ATTENTION: MICHAEL GUSTAFSON
CHICAGO, IL 60603

SIDNEY & GLORIA PRATT
1250 OCEAN PKWY 3H
BROOKLYN, NY 11230

SIEMENS DEMAG DELAVAL TURBOMACHI
840 NOTTINGHAM WAY
TRENTON, NJ 08638

SIEMENS DEMAG DELAVAL TURBOMACHI
840 NOTTINGHAM WAY
HAMILTON, NJ 08638

SIEMENS ENERGY INC
4400 ALAFAYA TRL MC Q2-196
ORLANDO, FL 32826-2399

SIEMENS ENERGY INC
ATTN RON MCNUTT
4400 ALAFAYA TRAIL MC Q2-196
ORLANDO, FL 32826-2399

SIEMENS ENERGY INC
ATTN RONALD J MCNUTT
4400 ALAFAYA TRAIL MC Q2-196
ORLANDO, FL 32826-2399

SIEMENS ENERGY INC
ATTN STACEY MYNATT
4400 ALAFAYA TRAIL MC Q2-196
ORLANDO, FL 32826-2399

SIEMENS ENERGY, INC
ATTN: TAT CHONG
601 OAKMONT LANE
SUITE 180
WESTMONT, IL 60559

SIEMENS ENERGY, INC.
16530 PENINSULA ST
HOUSTON, TX 77015

SIEMENS ENERGY, INC.
501 GRANT STREET
PITTSBURGH, PA 15219-4429

SIEMENS ENERGY, INC.
601 OAKMONT LANE
WESTMONT, IL 60559

SIEMENS ENERGY, INC.
841 OLD FRANKSTOWN ROAD
PITTSBURGH, PA 15239-2246

SIEMENS ENERGY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

SIEMENS ENERGY, INC.
DEPT CH 10075
PALATINE, IL 60055-0075

SIEMENS ENERGY, INC.
DEPT CH10169
PALATINE, IL 60055-0169

SIEMENS ENERGY, INC.
MELLON BANK, NA

SIEMENS INDUSTRY
734 W NORTH CARRIER PKWY
GRAND PRAIRIE, TX 75050

SIEMENS INDUSTRY INC
10 TECHNOLOGY DR
LOWELL, MA 01851

SIEMENS INDUSTRY INC
ATTN LEIGH-ANNE BEST
100 TECHNOLOGY DR
ALPHARETTA, GA 30005

SIEMENS INDUSTRY INC
ATTN LEIGH-ANNE BEST
3333 OLD MILTON PKWY
ALPHARETTA, GA 30005

SIEMENS INDUSTRY INC
DEPT CH 14201
PALATINE, IL 60055-4021

SIEMENS INDUSTRY INC
DEPT CH 14232
PALATINE, IL 60055-4232

SIEMENS INDUSTRY INC
P.O. BOX 360766
PITTSBURGH, PA 15250-6766

SIEMENS INDUSTRY INC.
1201 SUMNEYTOWN PIKE
SPRING HOUSE, PA 19477-0900

SIEMENS INDUSTRY INC.
181 THORN HILL RD
WARRENDALE, PA 15086

SIEMENS INDUSTRY INC.
2600 S 17TH AVE
BROADVIEW, IL 60155-4777

SIEMENS INDUSTRY INC.
4669 SHEPHERD TRL
ROCKFORD, IL 61103

SIEMENS INDUSTRY INC.
725 WOOTEN RD
COLORADO SPRINGS, CO 80915

SIEMENS INDUSTRY INC.
8909 CERMAK ROAD
NORTH RIVERSIDE, IL 60546

SIEMENS INDUSTRY INC.
PO BOX 78249
MILWAUKEE, WI 53278-0249

SIEMENS INDUSTRY, INC.
16750 CHICAGO AVE
LANSING, IL 60438-1119

SIEMENS INDUSTRY, INC.
2220 W ALTORFER DR
PEORIA, IL 61615

SIEMENS INDUSTRY, INC.
2501 BARRINGTON RD
HOFFMAN EST, IL 60192-2061

SIEMENS INDUSTRY, INC.
2501 BARRINGTON RD
HOFFMAN ESTATES, IL 60192-2061

SIEMENS INDUSTRY, INC.
6625 DANIEL BURNHAM DR STE C
PORTAGE, IN 46368-1790

SIEMENS INDUSTRY, INC.
7850 COLLECTION CENTER DR
CHICAGO, IL 60693

SIEMENS INDUSTRY, INC.
PO BOX 371-034
PITTSBURGH, PA 15251-7034

SIEMENS INDUSTRY, INC.
PO BOX 91433
CHICAGO, IL 60693

SIEMENS POWER TRANSMISSION AND DISTRIBUTION INC
ATTN: DAN BENNETT
4700 FALLS OF NEUSE ROAD
SUITE 200
RALEIGH, NC 27609

SIEMENS WATER TECHNOLOGIES
PO BOX 360766
PITTSBURGH, PA 15250-6766

SIEMENS WATER TECHNOLOGIES CORP.
PO BOX 360766
PITTSBURGH, PA 15250-6766

SIEMENS WESTINGHOUSE POWER CORPORATION
ATTN: CRAIG A. WEEKS
7388 N. STATE HIGHWAY 95
COLUMBIA, AL 36319

SIERRA CLUB
85 SECOND ST. - 2ND FLOOR
SAN FRANCISCO, CA 94105

SIERRA CLUB
C/O EARTHJUSTICE
48 WALL ST FL 19
NEW YORK, NY 10005-2967

SIERRA CLUB
C/O EARTHJUSTICE
ATTN: CHARLES MCPHEDRAN
1617 JFK BLVD - SUITE 1675
PHILADELPHIA, PA 19103

SIERRA CLUB
C/O EARTHJUSTICE
ATTN: SHANNON FISK
1617 JFK BLVD - SUITE 1675
PHILADELPHIA, PA 19103

SIERRA CLUB
C/O ENVIRONMENTAL LAW & POLICY CENTER
ATTN:  JENNIFER L CASSEL
35 EAST WACKER DRIVE
SUITE 1600
CHICAGO, IL 60601

SIERRA CLUB
C/O ENVIRONMENTAL LAW & POLICY CENTER
ATTN:  FAITH E. BUGEL
35 EAST WACKER DRIVE
SUITE 1600
CHICAGO, IL 60601

SIERRA CLUB
C/O HASSELBERG, WILLIAMS, GREBE, ET AL
124 SW ADAMS STREET
SUITE 360
PORIA, IL 61602-1320

SIERRA CLUB
C/O MCGILLIVRAY WESTERBERG & BENDER LLC
10 E DOTY ST STE 800
MADISON, WI 53703-5105

SIERRA CLUB
ENVIRONMENTAL INTEGRITY PROJECT
1000 VERMONT AVE NW STE 1100
WASHINTGON,, DA 20005-4939

SIERRA INSTRUMENTS INC
ATTN: ANGELA FITZROY
5 HARRIS CT
MONTEREY, CA 93940

SIERRA INSTRUMENTS INC.
5 HARRIS CT BLDG L
MONTEREY, CA 93940

SIERRA ITS
200 S PROSPECT AVE
PARK RIDGE, IL 60068

SIERRA LIQUIDITY FUND LLC
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612-2405

SIERRA LIQUIDITY FUND LLC - ASSIGNEE &
ATT-IN-FACT FOR PROCESS SALES INC - ASSIGNOR
19772 MACARTHUR BLVD., SUITE 200
IRVINE, CA 92612

SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT
FOR AJAX UNIFORM RENTALS - ASSIGNOR
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612-2405

SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT
FOR DEGROATE PETROLEUM SVC - ASSIGNOR
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612-2405

SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT
FOR DELTA INSTRUMENT
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612-2405

SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT
FOR DL POWER TECHNOLOGY - ASSIGNOR
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612-2405

SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT
FOR DL POWER TECHNOLOGY CORP - ASSIGNOR
19772 MACARTHUR BLVD., SUITE 200
IRVINE, CA 92612

SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT
FOR LOZIER OIL - ASSIGNOR
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612-2405

SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT
FOR NORTON LILLY CARGO SVC - ASSIGNOR
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612-2405

SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT
FOR PEORIA FLUID SYSTEM - ASSIGNOR
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612-2405

SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT
FOR PROCESS SALES - ASSIGNOR
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612

SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT
FOR TOP HAT PRODUCTIONS - ASSIGNOR
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612-2405

SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT
FOR COMMERCIAL IRRIGATION & TURF ASSIGNOR
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612-2405

SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT
FOR LOZIER OIL COMPANY - ASSIGNOR
19772 MACARTHUR BLVD., SUITE 200
IRVINE, CA 92612

SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT
FOR SAF-T-GARD INTERNATIONAL - ASSIGNOR
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612

SIERRA LIQUIDITY FUND LLC- ASSIGNEE & ATT-IN-FACT
FOR AMERICAN ENERGY PRODUCTS - ASSIGNOR
19772 MACARTHUR BLVD STE 200
IRVINE, CA 92612-2405

SIERRA LIQUIDITY FUND, LLC
CHANGE OF ADDRESS PER COUNSEL ON 9/23/14
IRVINE, CA 92612

SIERRA LIQUIDTY FUND LLC - ASSIGNEE & ATT-IN-FACT
FOR ALISON CONTROL - ASSIGNOR
19772 MACARTHUR BLVD., SUITE 200
IRVINE, CA 92612

SIERRA RESEARCH
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
1801 J STREET
SACRAMENTO, CA 95811

SIERRA RESEARCH, INC.
1801 J STREET, SACRAMENTO, CA
SACRAMENTO, CA 95811

SIERRA WIND, LLC
18101 VON KARMAN AVENUE SUITE #1700
IRVINE, CA 92612-1046

SIGMA COS INC EMPLOYEES RETIREMENT PLAN
ATTN DONALD ALLEN
2031 HAWTHORNE LN
EVANSTON, IL 60201

SIGMA ENGINEERING AND CONSULTING
ASSOCIATES CORPORATION
220 LINCOLN BLVD
MIDDLESEX, NJ 08846

SIGMA ENVIRONMENTAL SERVICES, INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1300 W CANAL ST
MILWAUKEE, WI 53233

SIGMA INC.
1295 HWY. 62 PO BOX 400
CHARLESTOWN, IN 47111

SIGMA-ALDRICH INC.
P.O. BOX 535182
ATLANTA, GA 30353-5182

SIGNAL TRANSFORMER
500 BAYVIEW AVE
INWOOD, NY 11096-1792

SIGNAL TRANSFORMER
PO BOX 36129
NEWARK, NJ 07188-6129

SIGNS NOW
162 N FRANKLIN ST
CHICAGO, IL 60606-1861

SIGNS NOW
19454 LA GRANGE RD
MOKENA, IL 60448

SIGNS NOW
ATTN: MICK PETERSON
19454 S LA GRANGE RD
MORENA, IL 60448

SIGNWORKS GROUP INC
60 ARSENAL ST
WATERTOWN, MA 02472-2659

SILVER STATE ENGINEERING AND TESTING, INC.
2054 BUCKEYE REEF ST
HENDERSON, NV 89002

SILVERLPOINT CAPITAL OFFSHORE MASTER FUND LP
ATTN BRADFORD TOBIN
2 GREENWICH PLZ 1ST FL
GREENWICH, CT 06830

SILVERPOINT CAPITAL FUND LP
ATTN BRADFORD TOBIN
2 GREENWICH PLZ 1ST FL
GREENWICH, CT 06830

SILVIA KUSNIA
401 MINNEHAHA RD
MAITLAND, FL 32751

SIMCO CONTROLS
3000 EAST 14TH AVENUE
COLUMBUS, OH 43219

SIMMONS LITTLE JOHNNIES
10534 CHURCHILL DR
PEORIA, IL 61615

SIMONE INCORPORATED
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
31631 FOXFIELD DRIVE
WESTLAKE VILLAGE, CA 91361-4713

SIMPLE IRA FBO FRANK COSNER
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

SIMS RECYCLING SOLUTIONS
1600 HARVESTER RD
WEST CHICAGO, IL 60185

SIMS RECYLCING SOLUTIONS, INC.
1600 HARVESTER RD
WEST CHICAGO, IL 60185

SINCLAIR MINERAL & CHEMICAL CO
2525 AMERICAN LN
ELK GROVE VILLAGE, IL 60007

SINCLAIR MINERAL & CHEMICAL CO
ATTN: JERRY SINCLAIR
3030 COMMERCIAL AVE
NORTHBROOK, IL 60062

SIOUX CITY FOUNDRY CO.
801 DIVISION ST
SIOUX CITY, IA 51105-3067

SIOUX FALLS TOWER & COMMUNICATIONS
ATTN: CRAIG SNYDER
2224 E 39TH ST N
SIOUX FALLS, SD 57104

SIOUX FALLS TOWER SPECIALISTS INC.
DBA SIOUX FALLS TOWER & COMMUNICATI
2224 E 39TH ST N
SIOUX FALLS, SD 57104-5409

SIOUX FALLS TOWER SPECIALISTS, INC
C/O SIOUX FALLS TOWER
ATTN: CRAIG M. SNYDER, PRESIDENT
2224 E 39TH ST N
SIOUX FALLS, SD 57104

SIOUX RAPIDS FIRE DEPT.
PO BOX 251
SIOUX RAPIDS, IA 50585

SIR SPEEDY
4931 28TH AVE S
ST PETERSBURG, FL 33707-5419

SITA CORP
347 ELIZABETH AVE
SOMERSET, NJ 08873-1123

SITA CORP
ATTN: KIRAN KODURI
347 ELIZABETH AVE
SOMERSET, NJ 08873-1123

SITA CORP
ATTN: KIRAN KODURI
347 ELIZABETH AVE
SOMERSET, NJ

SITRICK BRINCKO GROUP
ATTN THORA THORODDSEN, SENIOR MANAGING DIRECTOR
3 MACARTHUR PLACE, STE 100
SANTA ANA, CA 92707

SIX FLAGS GREAT AMERICA
524 NORTH 21
GURNEE, IL 60031

SKADDEN, ARPS, SLATE,
MEAGHER & FLOM LLP
PO BOX 1764
WHITE PLAINS, NY 10602

SKADDEN, ARPS, SLATE, MEAGHER & FLO
PO BOX 1764
WHITE PLAINS, NY 10602

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTN: HAROLD F. MOORE
4 TIMES SQUARE
NEW YORK, NY 10036

SKARSHAUG TESTING LABORATORY, INC.
505 S BELL AVE
AMES, IA 50010

SKF SERVICE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
P.O. BOX 332
KULPSVILLE, PA 19443

SKF USA INC
3065 SOLUTIONS CTR
CHICAGO, IL 60677-3000

SKF USA INC
890 FORTY FOOT RD
LANSDALE, PA 19446

SKF USA INC (INDUSTRIAL DIVISION)
C/O SKF COUPLING SYSTEMS
ATTN STEFAN NORBERG
145 COLEBROOK RIVER RD
WINSTED, CT 06098-2203

SKF USA INC.
C/O SKF COUPLING SYSTEMS
ATTN: STEFAN NORBERG
1447 NEW LITCHFIELD ST
TORRINGTON, CT 06790

SKF USA INC.
C/O SKF RELIABILITY SYSTEMS
ATTN: VICTORIA B. GIESEKE
1510 GEHMAN RD
KULPSVILLE, PA 19443

SKILLSOFT CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
107 NORTHEASTERN BLVD
NASHUA, NH 03062

SKILLSOFT CORPORATION
ATTN: THOMAS MCDONALD, CFO
20 INDUSTRIAL PARK DR
NASHUA, NH 03062

SKM SYSTEMS ANALYSIS, INC.
PO BOX 3376
MANHATTAN BEACH, CA 90266-1376

SKONE'S ADVANCED, INC.
ATTN: KEN SKONE
P.O. BOX 524
JOHNSTOWN, PA 15907

SKONE'S ADVANCED, INCORPORATED
155 ADAMS ST
JOHNSTOWN, PA 15901

SKONE'S ADVANCED, INCORPORATED
155 ADAMS STREET
JOHNSTOWN, PA 15907

SKYLINE
10715 BLOOMFIELD AVE
SANTA FE SPRINGS, CA 90670-3913

SKYTECH, INC.
ATTN: DEB GELLERSON
701 WILSON POINT RD
BALTIMORE, MD 21220

SLADE ASSOCIATES, INC.
ATTN: WILLIAM H SLADE, PRES
8014 E 45TH ST
INDIANAPOLIS, IN 46226

SLATE ROCK SAFETY, LLC
755 W SMITH RD STE 3
MEDINA, OH 44256-3507

SLEEPING BEAR, LLC
ATTN:  MANAGER COMMERCIAL MANAGEMENT
3 MACARTHUR PLACE SUITE 100
SANTA ANA, CA 92707

SLEEPING BEAR, LLC
C/O CHERMAC ENERGY CORPORATION
ATTN: JAIME MCALPINE, P.E.
624 SW 18TH
EDMOND, OK 73083

SLEEPING BEAR, LLC
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

SLEEPING BEAR, LLC
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

SLOVER & LOFTUS LLP
1224 17TH ST NW
WASHINGTON, DC 20036

SLOVER LOFTUS LLP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1224 SEVENTEENTH STREET, N. W.
WASHINGTON, DC 20036-3003

SMALLWOOD SANITATION CO., INC
RR 6 BOX 141 AA
FAIRMONT, WV 26554

SMART CARS
2500 E DEVON AVE STE 100
DES PLAINES, IL 60018

SMART WIRE, LLC
ATTN: DAVID BARRY
1007 VALENCIA DR
SHOREWOOD, IL 60404

SMARTBURN, LLC
579 DONOFRIO DR
MADISON, WI 53719-2839

SMARTBURN, LLC
ATTN: PISI LU, PH.D.
9 ANDOVER CIRCLE
MADISON, WI 53717

SMIT TRANSFORMER SALES, INC.
120 VARNFIELD DRIVE, SUITE E
SUMMERVILLE, SC 29483

SMIT TRANSFORMERS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
120 VARNFIELD DR STE E
SUMMERVILLE, SC 29483

SMITH FIRE SERVICE INC
ATTN: CALVIN D. SMITH, PRESIDENT
982 BARNUM RD
ELDRED, PA 16781

SMITH FIRE SERVICE, INC.
982 BARNUM ROAD
ELDRED, PA 16731

SMITH FLOW CONTROL
ATTN: ACCOUNTS
1455 JAMIKE AVE
ERLANGER, KY 41018-3147

SMITH ROBERTS BALDISCHWILER, LLC
100 NE 5TH ST
OKLAHOMA CITY, OK 73104

SMITH'S BAKERIES
JAMES A. BALMAIN
2808 UNION AVE
BAKERSFIELD, CA 93305

SMO-KING PIT INC
2200 E WAR MEMORIAL DR
PEORIA, IL 61614

SMO-KING PIT INC
2200 W WAR MEMORIAL DR
PEORIA, IL 61613

SMOLICH SAUSAGE COMPANY
760 THEODORE ST
JOLIET, IL 60403

SMOOT COMPANY
1250 SEMINARY ST
KANSAS CITY, KS 66103

SNAPON INDUSTRIAL
21755 NETWORK PL
CHICAGO, IL 60673-1217

SNAP-ON INDUSTRIAL
A DIVISION OF IDSC HOLDINGS, LLC
PO BOX 9004
CRYSTAL LAKE, IL 60039-9004

SNAP-ON TOOLS CORPORATION
1330 ENTERPRISE DRIVE, C-2658
WEST CHESTER, PA 19380

SNAP-ON TOOLS CORPORATION
21755 NETWORK PLACE
CHICAGO, IL 60673

SNELL & WILMER LLP
ATTN HEIDI MCNEIL STAUDENMAIER
ONE ARIZONA CENTER
400 E. VAN BUREN ST.
SUITE 1900
PHOENIX, AZ 85004-2202

SNL FINANCIAL
PO BOX 414624
BOSTON, MA 02241-4624

SNOOK EQUIPMENT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1200 N DIVISION
MORRIS, IL 60450

SNOOK EQUIPMENT RENTAL INC.
PO BOX 4738
HOUSTON, TX 77210-4738

SNOOK EQUIPMENT RENTAL, INC
2139 MAXIM DR
ROCKDALE, IL 60436-9012

SNOOK EQUPMENT RENTAL INC.
PO BOX 4738
HOUSTON, TX 77210-4738

SNUFFY NEVELS BACKHOLE SERVICES LLC
ATTN: SNUFFY NEVELS
PO BOX 433
PUTNAM, OK 73659

SNUFFY NEVELS BACKHOLE SERVICES LLC
CALIFORNIA AND CENTRAL
PUTNAM, OK 73659

SOBH N SOBH
[ADDRESS INTENTIONALLY REDACTED]

SOBH SOBH
[ADDRESS INTENTIONALLY REDACTED]

SOCIETE GENERALE
ATTN: DONNA REYNOLDS/DEBBIE NAPOLI
1221 AVENUE OF THE AMERICAS
11TH FL
NEW YORK, NY 10020

SOFIS COMPANY, INC
554 BOCKTOWN CORK ROAD
CLINTON, PA 15026

SOFIS COMPANY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
554 BOCKTOWN CORK RD
CLINTON, PA 15026

SOFIS COMPANY, INC.
ATTN: TED W. SOFIS
554 BOCKTOWN CORK RD
CLINTON, PA 15026

SOHRE TURBOMACHINERY INC
128 MAIN ST
MONSON, MA 01057-1099

SOLARTRON METROLOGY INC.
TRANSDUCER DIVISION
915 N NEW HOPE RD STE C
GASTONIA, NC 28054

SOLARWINDS, INC.
3711 S. MOPAC EXPRESSWAY BUILDING
AUSTIN, TX 78746

SOLID PLATFORMS, INC.
ATTN: JASON LAMMERTIN
PO BOX 616
PORTAGE, IN 46368

SOLID ROCK OUTREACH & PROMOTIONS
1514 W MAIN ST
FARMINGTON, NM 87401

SOLID STATE CONTROLS INC
875 DEARBORN DR
COLUMBUS, OH 43085-1596

SOLID STATE CONTROLS INC
PO BOX 90313
CHICAGO, IL 60696-0313

SOLIDSTATE CONTROLS, INC.
ATTN: TIME TIME OR JEAN FALOR
875 DEARBORN DRIVE
COLUMBUS, OH 43085

SOLO K FBO GLENN STOCK
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

SOLOMON E MAKONNEN
[ADDRESS INTENTIONALLY REDACTED]

SOLOMON E MAKONNEN
[ADDRESS INTENTIONALLY REDACTED]

SOLON MANUFACTURING COMPANY
PO BOX 74419
CLEVELAND, OH 44194-4419

SOLVENT SYSTEMS
ATTN: ERIK SCHULTZ
51 R SHERWOOD TERRACE
LAKE BLUFF, IL 60044

SOLVENT SYSTEMS INTERNATIONAL
70 KING ST
ELK GROVE VILLAGE, IL 60007

SOMERSET CAPITAL GROUP, LTD.,
612 WHEELERS FARMS ROAD
MILFORD, CT 60461

SOMERSET CAPITAL GROUP, LTD.,
612 WHEELERS FARMS ROAD
MILFORD, CT 06461

SOMERSET CO. 4H DEVELOPMENT FUND, I
6024 GLADES PIKE STE 101
SOMERSET, PA 15501

SOMERSET COUNTY ASSOCIATION OF TOWNSHIP OFFICIALS
C/O JIM FLAMM
BERLIN, PA 15530

SOMERSET HOSPITAL
225 S CENTER AVE
SOMERSET, PA 15501

SOMERSET LEASING CORP. I
612 WHEELERS FARMS ROAD
MILFORD, CT 06461

SOMERSET LEASING CORP. VII
1087 BROAD STREET SUITE 401
BRIDGEPORT, CT 06604

SOMERSET PLANNING & ENGINEERING SERVICES, INC.
222 WEST MAIN STREET
SOMERSET, PA 15501

SOMERSET PLANNING & ENGINEERING SERVICES, LLC
ATTN: JON A. WAHL
222 MAIN ST, SUITE 100
SOMERSET, PA 15501

SOMERSET ROTARY CLUB
PO BOX 924
SOMERSET, PA 15501

SOMERSET RURAL ELECTRIC COOPERATIVE, INC
223 INDUSTRIAL PARK RD
SOMERSET, PA 15501-3406

SOMERSET STEEL ERECTION CO., INC.
ATTN: HAROLD WALKER, JR
PO BOX 98
BOSWELL, PA 15531

SOMESNICK SALES CO, INC
120 W MADISON ST STE 1106
CHICAGO, IL 60602-4147

SOMESNICK SALES CO, INC
407 S DEARBORN ST
CHICAGO, IL 60605-1111

SOMESNICK SALES CO, INC
C/O ARGO PARTNERS
12 W 37 ST
9TH FLOOR
NEW YORK, NY 10018

SONAR CREDIT PARTNERS II, LLC
ATTN MICHAEL GOLDBERG
80 BUSINESS PARK DRIVE, SUITE 208
ARMONK, NY 10504

SONDRA EMERSON
[ADDRESS INTENTIONALLY REDACTED]

SONDRA EMERSON
3315 GARIN CT
POST FALLS, ID 83854-6185

SONIC SYSTEMS
PO BOX 5485
GARDEN GROVE, CA 92846-0485

SOPHIA W ROTHBERGER-KRAAL
844 BUTTONWOOD DR
WINSTON-SALEM, NC 27104

SOPRAFFINA MARKETCAFFE
175 WEST JACKSON
CHICAGO, IL 60604

SOR, INCORPORATED
C/O ADVANCE INSTRUMENTS, INC.
8 FOUR COINS DRIVE
CANONSBURG, PA 15317

SORBENT TECHNOLOGIES CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1664 E HIGHLAND ROAD
TWINSBURG, OH 44087

SORBET TECHNOLOGIES CORPORATION
ATTN: RON LANDERTH
1664 E HIGHLAND ROAD
TWINSBURG, OH 44087

SORBET TECHNOLOGIES CORPORATION
ATTN: SID NELSON JR.
1664 E HIGHLAND ROAD
TWINSBURG, OH 44087

SORLING, NORTHRUP, HANNA, CULLEN
ATTORNEYS AT LAW
PO BOX 5131
SPRINGFIELD, IL 62705

SORLING, NORTHRUP, HANNA, CULLEN &
ATTORNEYS AT LAW
PO BOX 5131
SPRINGFIELD, IL 62705

SOS CHILDREN'S VILLAGES ILLINOIS
216 W JACKSON BLVD STE 925
CHICAGO, IL 60606

SOS STAFFING SERVICES, INC
10808 S RIVER FRONT PKWY STE 100
SOUTH JORDAN, UT 84095-5923

SOS TECHNOLOGIES
5080 NORTH ELSTON AVENUE
CHICAGO, IL 60630

SOS TECHNOLOGIES
ATTN: DAVID LIPMAN
4900 N ELSTON AVE
CHICAGO, IL 60630-2506

SOSSONG'S WELDING
1660 WILMORE ROAD
EBENSBURG, PA 15931

SOTCHER MEASUREMENT INC
115 PHELAN AVE STE 10
SAN JOSE, CA 95112-6122

SOUND CHOICE HEARING CLINIC, INC
INSIDE PEKIN HOSPITAL
600 S 13TH ST
PEKIN, IL 61554

SOUND TRONIX INC.
PO BOX 420
BEECHER, IL 60401-0420

SOUND TRONIX, INC.
2008 E MAPLE ST
CRETE, IL 60417

SOUTH CAROLINA DEPT. OF REVENUE
CORPORATE TAX
COLUMBIA, SC 29214-0006

SOUTH COAST AIR QUALITY MGMT. DIST.
PO BOX 4932
DIAMOND BAR, CA 91765-0932

SOUTH DAKOTA NETWORK LLC
2900 W 10TH ST
SIOUX FALLS, SD 57104

SOUTH PEKIN GRADE SCHOOL
206 WEST MAIN STREET
SOUTH PEKIN, IL 61564

SOUTH SIDE MISSION
1127 S LARAMIE ST
PEORIA, IL 61605

SOUTH TEXAS WASTE SYSTEMS
428 HILLTOP RD
LAREDO, TX 78045

SOUTH TEXAS WASTE SYSTEMS
PO BOX 451804
LAREDO, TX 78045

SOUTHEASTERN FREIGHT LINES
PO BOX 100104
COLUMBIA, SC 29202-3104

SOUTHERN CALIFORNIA EDISON
2131 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

SOUTHERN CALIFORNIA EDISON
JP MORGAN CHASE BANK

SOUTHERN CALIFORNIA EDISON
PO BOX 600
ROSEMEAD, CA 91771-0001

SOUTHERN CALIFORNIA EDISON
PO BOX 800
ROSEMEAD, CA 91770

SOUTHERN CALIFORNIA EDISON CO.
JP MORGAN CHASE BANK
ROSEMEAD, CA 91771

SOUTHERN CALIFORNIA EDISON COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

SOUTHERN CALIFORNIA EDISON COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

SOUTHERN CALIFORNIA EDISON COMPANY
C/O EDISON INTERNATIONAL ET AL
EDISON LAW DEPARTMENT
ATTN MICHAEL HENRY, SENIOR ATTORNEY
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

SOUTHERN CALIFORNIA EDISON COMPANY
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

SOUTHERN CALIFORNIA EDISON COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

SOUTHERN CALIFORNIA EDISON COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

SOUTHERN CALIFORNIA EDISON COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

SOUTHERN CALIFORNIA EDISON COMPANY
C/O MUNGER, TOLLES & OLSON LLP
ATTN SETH GOLDMAN
355 SOUTH GRAND AVE
LOS ANGELES, CA 90071

SOUTHERN CALIFORNIA GAS CO
PO BOX C
MONTEREY PARK, CA 91754

SOUTHERN COAL HANDLING CO., INC.
1650 MURFREESBORO RD STE 125
FRANKLIN, TN 37067-5090

SOUTHERN COAL HANDLING CO., INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1650 MURFREESBORO RD STE 125
FRANKLIN, TN 37067-5090

SOUTHERN COAL HANDLING CO., INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2850 NORTH MAIN ST
MADISONVILLE, KY 42431

SOUTHERN COMPANY, THE
ATTN NORM W. FICHTHORN
1900 K. STREET, N.W.
WASHINGTON, DC 20006-1109

SOUTHERN COMPANY, THE
C/O HUNTER & WILLIAMS LLP
ATTN BELYNDA B RECK
550 SOUTH HOPE STREET, SUITE 2000
LOS ANGELES, CA 90071

SOUTHERN COMPANY, THE
C/O HUNTON & WILLIAMS LLP
ATTN ALLISON D. WOOD
1900 K STREET, N.W.
WASHINGTON, DC 20006-1109

SOUTHERN COMPANY, THE
C/O HUNTON & WILLIAMS LLP
ATTN SHAWN P. REGAN
200 PARK AVENUE
NEW YORK, NY 10166

SOUTHERN COMPANY, THE
C/O HUNTON & WILLIAMS, LLP
ATTN F. WILLIAM BROWNELL
1900 K ST., N.W.
WASHINGTON, DC 2006-1109

SOUTHERN ENVIRONMENTAL
6690 WEST NINE MILE ROAD
PENSACOLA, FL 32526

SOUTHERN ENVIRONMENTAL
ATTN MICK CHAMBERS,DIRECTOR OF CONTRACTS
6690 W NINE MILE RD
PENSACOLA, FL 32526

SOUTHERN ENVIRONMENTAL, INC.
ATTN: P.E. CHAMBERS
6690 W NINE MILE RD
PENSACOLA, FL 32526

SOUTHERN ENVIRONMENTAL, INC.
ATTN: SHANA SERWACK
6690 WEST NINE MILE ROAD
PENSACOLA, FL 32526

SOUTHERN POWER COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

SOUTHERN POWER COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

SOUTHERN POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

SOUTHERN POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

SOUTHERN POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

SOUTHERN POWER COMPANY
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

SOUTHERN STATES LLC
30 GEORGIA AVE
HAMPTON, GA 30228

SOUTHWEST MINNESOTA INVESTMENT GROUP
SW MN INVESTMENT GROUP, LLC
409 8TH AVE SE
PIPESTONE, MN 56164

SOUTHWEST OFFICE SOLUTIONS
A DIVISION OF PIPESTONE PUBLISHING
101 2ND ST NE
PIPESTONE, MN 56164

SOUTHWEST POWER POOL
201 WORTHEN DR
LITTLE ROCK, AR 72223-4936

SOUTHWEST RESEARCH INSTITUTE
ATTN: CONTRACTS DEPARTMENT
6220 CULEBRA ROAD
SAN ANTONIO, TX 78238-5166

SOUTHWEST RESEARCH INSTITUTE
PO BOX 841671
DALLAS, TX 75284-1671

SOUTHWEST SECURITIES, INC
ATTN CHRISTINA FINZEN
1201 ELM STREET, SUITE 3700
DALLAS, TX 75270

SOUTHWEST TOWN MECHANICAL
10450 163RD PL
ORLAND PARK, IL 60467

SOUTHWEST TOWN MECHANICAL
10450 W 163RD PL
ORLAND PARK, IL 60467

SOUTHWEST TOWN MECHANICAL
A UNIT OF REEDY INDUSTRIES
10450 W 163RD PL
ORLAND PARK, IL 60467

SOUTHWEST TOWN MECHANICAL
ATTN: MICHELLE WETLAND
10450 W 163RD PL
ORLAND PARK, IL 60467

SOUTHWESTERN CORPORATION
109 COMMERCE DRIVE
FORT COLLINS, CO 80524

SOUTHWESTERN ELECTRIC POWER COMPANY
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

SOUTHWESTERN ELECTRIC POWER COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

SOUTHWESTERN PUBLIC SERVICE CO.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

SOUTHWESTERN PUBLIC SERVICE CO.
C/O CORLEW MUNFORD & SMITH, PLLC
ATTN JOHN G. CORLEW
P. O. BOX 16807
JACKSON, MS 39236-6807

SOUTHWESTERN PUBLIC SERVICE CO.
C/O CORLEW MUNFORD & SMITH, PLLC
ATTN KATHERINE K. SMITH
P. O. BOX 16807
JACKSON, MS 39236-6807

SOUTHWESTERN PUBLIC SERVICE CO.
C/O JONES DAY - DALLAS
ATTN THOMAS E. FENNELL - PHV
P. O. BOX 660623, 2727 N. HARWOOD ST. (75201)
DALLAS, TX 75266-0623

SOUTHWESTERN PUBLIC SERVICE CO.
C/O JONES DAY - DALLAS
ATTN W. KELLY STEWART - PHV
P. O. BOX 660623, 2727 N. HARWOOD ST. (75201)
DALLAS, TX 75266-0623

SOUTHWESTERN PUBLIC SERVICE CO.
C/O JONES DAY - HOUSTON
ATTN MICHAEL L. RICE - PHV
717 TEXAS STREET, SUITE 3300
HOUSTON, TX 77002

SOUTHWESTERN PUBLIC SERVICE CO.
C/O JONES DAY - WASHINGTON
ATTN KEVIN P. HOLEWINSKI - PHV
51 LOUISIANA AVENUE, N.W.
WASHINGTON, DC 20001-2113

SPANISH COMMUNITY CENTER
309 N EASTERN AVE.
JOLIET, IL 60432

SPANISH FORK CITY UTILITIES
40 S MAIN ST
SPANISH FORK, UT 84660-5510

SPANISH FORK WIND PARK 2, LLC
ATTN:  MANAGER COMMERCIAL MANAGEMENT
3 MACARTHUR PLACE SUITE 100
SANTA ANA, CA 92707

SPANISH FORK WIND PARK 2, LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
825 NE MULTNOMAH STREET
PORTLAND, OR 97232

SPARKLETTS
PO BOX 660579
DALLAS, TX 75266-0579

SPARKLING IMAGE CORP.
7991 WHITE LN
BAKERSFIELD, CA 93309

SPARTAN PARTNERS, L.P.
[ADDRESS INTENTIONALLY REDACTED]

SPARXENT USA, INC.
NETWORKD CORPORATION
3300 IRVINE AVE STE 261
NEWPORT BEACH, CA 92660

SPARXENT USA, INC.
NETWORKD CORPORATION
65 ENTERPRISE
ALISO VEIJO, CA 92656-2705

SPECIAL RESPONSE CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
10612 BEAVER DAM RD
HUNT VALLEY, MD 21030

SPECIALTY STRUCTURES, INC.
ATTN: W. HENNIE
328 W CENTRAL AVE
LOMBARD, IL 60148

SPECIALTY TRIM & AWNING, INC
631 CALIFORNIA AVE
BAKERSFIELD, CA 93304

SPECIALTY'S CAFE & BAKERY, INC.
115 SANSOME ST
SAN FRANCISCO, CA 94104

SPECTRO ANALYTICAL INSTRUMENTS A DIV. OF AMETEK
ATTN: SALES
450 DONALD LYNCH BLVD
MARLBOROUGH, MA 01752

SPECTRUM INTEGRATED TECHNOLOGIES
PO BOX 300227
JAMAICA PLAIN, MA 02130

SPENCER FANE BRITT & BROWNE LLP
1000 WALNUT STREET
KANSAS CITY, MO 64106-2140

SPENCER TURBINE COMPANY
DEPT CH 17096
PALATINE, IL 60055-7096

SPERANZA SPECIALTY MACHINING
2226 BOYD ROAD
EXPORT, PA 15632

SPERANZA SPECIALTY MACHINING
ATTN: RICHARD SPERANZA
2226 BOYD RD
EXPORT, PA 15632

SPERIAN FALL ARREST SYSTEMS, INC.
1345 15TH STREET
FRANKLIN, PA 16323

SPI REAL ESTATE SOLUTIONS, LLC
ATTN: STEVEN D. PENDLETON
7255 E HAMPTON AVE #117
MESA, AZ 85209

SPIDER
A DIVISION OF SAFEWORKS LLC
11222 MELROSE AVE
FRANKLIN PARK, IL 60131-1307

SPIDER
NW 5547
MINNEAPOLIS, MN 55485-5547

SPIDER A DIVISION OF SAFEWORKS LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
11222 MELROSE AVENUE
FRANKLIN PARK, IL 60131

SPIG USA, INC.
43-45 SOUTH MAIN STREET
PHILLIPSBURG, NJ 08865

SPIG USA, INC.
ATTN: KENNETH BELZ
43-45 SOUTH MAIN ST
PHILLIPSBURG, NJ 08865

SPILMAN THOMAS & BATTLE, PLLC
300 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SPIN TRENDS LLC
ATTN: DARRIN MCCULLOCH
1191 WATSON LOOP
TOUCHET, WA 99360

SPINITAR
16751 KNOTT AVE
LA MIRADA, CA 90638

SPINNAKER TEXAS WIND, LLC
2223 AVENIDA DE LA PLAYA STE 100
LA JOLLA, CA 92037

SPORYS LOCKSMITH
ATTN: ERNEST J. SPORY
1248 SCALP AVENUE
JOHNSTOWN, PA 15904

SPRAY TECH
PO BOX 1579
BOLINGBROOK, IL 60440

SPRAYING SYSTEM ILLINOIS
PO BOX 7905
WHEATON, IL 60187

SPRAYING SYSTEM ILLINOIS
PO BOX 95564
CHICAGO, IL 60694

SPRAYTECH
ATTN: GERARD P. HEIDE
349 MANOR CT
BOLINGBROOK, IL 60440

SPRING ROCK PRODUCTION, LLC
54 SUGAR CREEK CENTER BLVD. SUITE 3
SUGAR LAND, TX 77478

SPRINGFIELD CLINIC LLP
MOHA
1025 S 6TH ST
SPRINGFIELD, IL 62703

SPRINGFIELD ELECTRIC
ATTN: SANDY DUNBAR OR SHAWN SCHALK
PO BOX 4106
SPRINGFIELD, IL 62708

SPRINGFIELD ELECTRIC SUPPLY
225 W WASHINGTON ST
EAST PEORIA, IL 61611

SPRINT
PO BOX 219100
KANSAS CITY, MO 64121-9100

SPRINT
PO BOX 4181
CAROL STREAM, IL 60197-4181

SPRINT NEXTEL
CORRESPONDENCE
ATTN BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK, KS 66207-0949

SPX COOLING TECHNOLOGIES, INC
ATTN: DIRECTOR OF SALES
7401 W 129TH ST
OVERLAND PARK, KS 66213

SPX COOLING TECHNOLOGIES, INC.
PO BOX 99038
CHICAGO, IL 60693

SPX FLOW TECHNOLOGY, COPES-VULCAN
C/O SEPCO CORPORATION
413 COMMERCE PARK DR
CRANBERRY TOWNSHIP, PA 16066-6441

SPX HEAT TRANSFER, INC.
2121 N 161ST EAST AVE
TULSA, OK 74116-4802

SPX HEAT TRANSFER, INC.
PO BOX 9496
NAPERVILLE, IL 60567

SPX HEAT TRANSFER, INC.
PO BOX 99898
CHICAGO, IL 60696-7698

SPX PROCESS EQUIPMENT
C/O RMB ENGINEERED PRODUCTS
200 APPLEBEE STREET
BARRINGTON, IL 60010

SPX PROCESS EQUIPMENT
C/O SEPCO CORPORATION
413 COMMERCE PARK DR
CRANBERRY TOWNSHIP, PA 16066-6441

SPX PROCESS EQUIPMENT
PO BOX 848194
DALLAS, TX 75284-8194

SPX TRANSFORMER SOLUTIONS
PO BOX 406160
ATLANTA, GA 30384-6160

SPX TRANSFORMER SOLUTIONS.
9011 GOVERNORS ROW
DALLAS, TX 75247

SPX VALVES & CONTROLS/COPES VULCAN
C/O MECHANICAL ENTERPRISES, INC.
ATTN: KRIS OPENSHAW
103 ORCHARD TERRACE
LOMBARD, IL 60148

SRINIVAS MAKKENA
7203 CHESTNUT HILLS DR
BURR RIDGE, IL 60527-6992

SRINIVAS MURTHY
[ADDRESS INTENTIONALLY REDACTED]

SRX GROUP LLC
333 CLAY ST STE 2900
HOUSTON, TX 77002-4168

SSA PACIFIC, INC
1090 WATER ST
SAN DIEGO, CA 92101

SSB&T CO/CLIENT CUSTODY SERVICES
ATTN MYRIAM PIERVIL, ASSISTANT VICE PRESIDENT
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

SSEF, INC.
ATTN: MR. ERIC M. WAGNER, PE
1325 SUNRISE LN
GURNEE, IL 60031-1840

ST JAMES SOFTWARE PTY LTD
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
22 HILLSIDE RD
FISH HOEK, CAPE 7975, SOUTH AFRICA

ST JOSEPH HIGH
4120 SOUTH BRADLEY RD
SANTA MARIA, CA 93455

ST JOSEPH NURSING HOME IN LACON IL
401 9TH ST
LACON, IL 61540

ST JUDE MIDWEST AFFILIATE
530 NE GLEN OAK AVE
PEORIA, IL 61603

ST JUDE TAZEWELL GOLF CLASSIC
C/O PEKIN COUTRY CLUB
310 COUNTRY CLUB DR
PEKIN, IL 61554

ST NICHOLAS HOME
437 OVINGTON AVE
BROOKLYN, NY 11209

S-T PIPING INC.
ATTN: C. RACHKE
106 INDUSTRIAL DR
MINOOKA, IL 60447

S-T PIPING, INC.
106 INDUSTRIAL DR
MINOOKA, IL 60447

ST. JUDE CHILDREN'S RESEARCH HOSP
501 ST. JUDE PLACE
MEMPHIS, TN 38105

ST. JUDE GOLF COMMITTEE
C/O PEKIN COUNTRY CLUB
310 COUNTRY CLUB DR
PEKIN, IL 61554

ST. MARY'S CEMETERY
PO BOX 183
OHIO, IL 61349

ST. MICHAEL'S SCHOOL
520 W CHURCH ST
ALBION, NE 68620

ST.BERNARD'S SCHOOL
300 CLAIRVAUX DR
INDIANA, PA 15701

ST.JUDE RUN
ATTN: TENA BECKER
1830 CRAIG PARK COURT
ST.LOUIS, MO 63146

STACY M RUFF
[ADDRESS INTENTIONALLY REDACTED]

STACY THOMPSON
322 BLUE JACKET RUN
FORT WAYNE, IN 46825-2002

STADTMAUER BAILKIN LLP
ATTN: DAVID J. FERNANDEZ, ESQ.
666 5TH AVE FL 19
NEW YORK, NY 10103-0015

STAFFING SOLUTIONS OF HAWAII
ATTN: LISA L. TRUONG KRACHER
DIRECTOR OF BUSINESS OPERATIONS
1357 KAPIOLANI BLVD STE 1410
HONOLULU, HI 96814-4535

STAFFING SOLUTIONS OF HAWAII
ATTN: LISA L. TRUONG KRACHER
DIRECTOR OF BUSINESS OPERATIONS
1357 KAPIOLANI BLVD, SUITE 810
HONOLULU, HI 96814

STAFFING SOLUTIONS OF HAWAII
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1357 KAPIOLANI BLVD STE 1410
HONOLULU, HI 96814-4535

STAFFING SOLUTIONS OF HAWAII, INC.
1357 KAPIOLANI BLVD STE 1410
HONOLULU, HI 96814-4535

STAHL COWEN CROWLEY, ADDIS LLC
[ADDRESS INTENTIONALLY REDACTED]

STAHL COWEN CROWLEY, ADDIS LLC
[ADDRESS INTENTIONALLY REDACTED]

STAHURA CONVEYOR PRODUCTS, INC
PO BOX 890220
CHARLOTTE, NC 28289-0220

STAHURA CONVEYOR PRODUCTS, INC.
125 FRICK AVENUE
RICES LANDING, PA 15357

STAHURA CONVEYOR PRODUCTS, INC.
ATTN: EDWARD M. STAHURA
125 FRICK AVENUE
RICES LANDING, PA 15357

STAKER & PARSON COMPANIES
2350 S 1900 W
WEST HAVEN, UT 84401-3481

STAN MAGEE
1705 16TH LN NE #P203
ISSAQUAH, WA 98029

STANDARD AND POOR'S
2542 COLLECTION CENTER DR
CHICAGO, IL 60693

STANDARD CAR TRUCK
A WABTEC COMPANY
6400 SHAFER CT STE 450
ROSEMONT, IL 60018-4948

STANDARD CAR TRUCK
A WABTEC COMPANY
PO BOX 347126
PITTSBURGH, PA 15251-4126

STANDARD ELECTRIC SUPPLY CO.
1400 MICHAEL DRIVE
WOOD DALE, IL 60191-1084

STANDARD ELECTRIC SUPPLY CO.
ATTN: MICHAEL SMITH
1400 MICHAEL DR
WOOD DALE, IL 60191

STANDARD ELECTRIC SUPPLY CO.
PO BOX 684052
MILWAUKEE, WI 53268-4052

STANDARD EQUIPMENT CO.
2033 W WALNUT ST
CHICAGO, IL 60612

STANDARD EQUIPMENT CO.
DEPT CH19025
PALATINE, IL 60055-9025

STANDARD HEATING
C/O JOHN T. HARMS
ATTN: SALES
906 SW ADAMS ST
PEORIA, IL 61602

STANDARD HEATING AND COOLING
906 SW ADAMS ST
PEORIA, IL 61602

STANDARD LABORATORIES
RR2, BOX 88C, WHITMAN RUN ROAD
BELINGTON, WV 26250

STANDARD LABORATORIES INC.
ATTN: TOM RIGHTNOUR
554 GALLITZIN RD
CRESSON, PA 16630-1642

STANDARD LABORATORIES INC.
ATTN: TOM RIGHTNOUR
554 GALLITZIN ROAD
CRASSON, PA

STANDARD LABORATORIES, INC.
ATTN: ACCOUNTS RECEIVABLE
147 11TH AVE STE 100
CHARLESTON, WV 25303

STANDARD LABORATORIES, INC.
ATTN: ACCOUNTS RECEIVABLE
147 11TH AVE. SUITE 100
SO. CHARLESTON, WV 25303

STANDARD LABORATORIES, INC.
GOULD ENERGY DIVISION
554 GALLITZIN RD
CRESSON, PA 16630-1642

STANDBY POWER SYSTEM CONSULTANTS, INC.
ATTN KURT UHLIR, PRESIDENT
8102 LEMONT RD STE 800
WOODRIDGE, IL 60517

STANDBY POWER SYSTEM CONSULTANTS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 641
DOWNERS GROVE, IL 60515

STANDBY POWER SYSTEM CONSULTANTS, INC.
PO BOX 641
DOWNERS GROVE, IL 60515

STANGA'S FIRE EXTINGUISHER,
1046 SOUTH EDGEWOOD AVENUE
SOMERSET, PA 15501

STANLEY & GLORIA KASPER
7821 CROCKARD RD
PORT AUSTIN, MI 48467

STANLEY C KONOPACKI
[ADDRESS INTENTIONALLY REDACTED]

STANLEY HEARD
[ADDRESS INTENTIONALLY REDACTED]

STANLEY HODGSON
[ADDRESS INTENTIONALLY REDACTED]

STANLEY P ZALUS
[ADDRESS INTENTIONALLY REDACTED]

STANLEY W HODGSON
[ADDRESS INTENTIONALLY REDACTED]

STANLEY W HODGSON
[ADDRESS INTENTIONALLY REDACTED]

STANTEC CONSULTING SERVICES INC.
2300 SWAN LAKE BLVD STE 200
INDEPENDENCE, IA 50644

STANTEC CONSULTING SERVICES INC.
ATTN: BRIAN BUB
209 COMMERCE PARKWAY
PO BOX 128
COTTAGE GROVE, WI 53527

STANTEC CONSULTING SERVICES, INC.
30 PARK DR
TOPSHAM, ME 04086

STAPLES
504 EMILY DR
CLARKSBURG, WV 26301

STAPLES CREDIT PLAN
PO BOX 6721
THE LAKES, NV 88901-6721

STAPLES, INC.
PO BOX 689020
DES MOINES, IA 50368-9020

STAR ENERGY
1006 1ST AVE
MANSON, IA 50563-0790

STAR ENERGY, A DIVISION OF GROWMARK
ATTN: SHELLY MOLINE - AP
PO BOX 790
1006 1ST AVE
MANSON, IA 50563

STARLIGHT CHILDREN'S FOUNDATION MIDWEST
2049 CENTURY PARK E STE 4320
LOS ANGELES, CA 90067-3255

STAT ANALYSIS
HI-TEK ENVIRONMENTAL, INC.
2242 W HARRISON ST STE 200
CHICAGO, IL 60612

STAT PADS, LLC
13901 W WAINWRIGHT DR STE A
BOISE, ID 83713-1969

STATE BAR OF CALIFORNIA
PO BOX 2142
LOS ANGELES, CA 90084-2142

STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA 94279-8056

STATE CHEMICAL MANUFACTURING CO.
3100 HAMILTON AVE
CLEVELAND, OH 44114

STATE CHEMICAL MANUFACTURING CO.
5915 LANDERBROOK DR STE 300
CLEVELAND, OH 44124-4034

STATE ELECTRIC SUPPLY CO
PO BOX 890889
CHARLOTTE, NC 28289-0889

STATE FIRE MARSHALL
PO BOX 3331
SPRINGFIELD, IL 62708-3331

STATE OF CALIFORNIA PUBLIC
EMPLOYEES' RETIREMENT SYSTEM
ATTN: PRES, MANAGING OR GEN'L AGENT
400 Q STREET
SACRAMENTO, CA 95811

STATE OF ILLINOIS
ATTN: STEPHEN J. SYLVESTER
69 WEST WASHINGTON, STREET
18TH FLOOR
CHICAGO, IL 60602

STATE OF ILLINOIS
ATTN: MATTHEW DUNN
69 WEST WASHINGTON, STREET
18TH FLOOR
CHICAGO, IL 60602

STATE OF ILLINOIS
ENVIRONMENTAL BUREAU
ATTN ELIZABETH WALLACE
69 W WASHINGTON ST STE 1800
CHICAGO, IL 60602

STATE OF ILLINOIS
ILLINOIS ATTORNEY GENERAL'S OFFICE
ENVIRONMENTAL BUREAU
ATTN ELIZABETH WALLACE
69 W WASHINGTON ST STE 1800
CHICAGO, IL 60602

STATE OF ILLINOIS
ILLINOIS POWER AGENCY
100 RANDOLPH STREET, SUITE 3-355
CHICAGO, IL 60601

STATE OF ILLINOIS, DEPT OF NATURAL RESOURCES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1 NATURAL RESOURCES WAY
SPRINGFIELD, IL 62702-1290

STATE OF ILLINOIS, DEPT OF NATURAL RESOURCES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
ONE NATURAL RESOURCES WAY
SPRINGFIELD, IL 62702

STATE OF ILOFC STATE FIRE MRSH
DIV BOILER & PRESSURE VESSEL SAF
1035 ADLAI STEVENSON DR
SPRINGFIELD, IL 62703-4259

STATE OF MICHIGAN
BUREAU OF COMMERCIAL SERVICES
PO BOX 30702
LANSING, MI 48909-8202

STATE OF NEBRASKA
DEPT OF REVENUE PROPERTY ASSESSMENT
301 CENTENNIAL MALL S
LINCOLN, NE 68508-8919

STATE OF NEW JERSEY
PO BOX 112
TRENTON, NJ 8625-0112

STATE OF NEW JERSEY- CBT
PO BOX 257
TRENTON, NJ 08646-0257

STATE OF NEW JERSEY DIVISION OF TAX
REVENUE PROCESSING CENTER
PO BOX 193
TRENTON, NJ 08646-0193

STATE OF NEW YORK
ATTN: SUSAN L. WATSON, GENERAL COUNSEL
ONE COMMERCE PLAZA, 99 WASHINGTON AVENUE
ALBANY, NY 12231-0001

STATE OF PENNSYLVANIA
GOVERNOR'S OFFICE OF GENERAL COUNSEL
333 MARKET  STREET, 17TH FLOOR
HARRISBURG, PA 17101

STATE OF UTAH DEPARTMENT OF
COMMERCE
PO BOX 146705
SALT LAKE CITY, UT 84114-6705

STATE OF WISCONSIN DEPARTMENT OF REVENUE
ATTN HIRAM CUTTING, BANKRUPTCY SPECIALIST
2135 RIMROCK RD
MADISON, WI 53713

STATE OF WISCONSIN DEPARTMENT OF REVENUE
ATTN HIRAM CUTTING, BANKRUPTCY SPECIALIST
PO BOX 8901
MADISON, WI 53708-8901

STATE ROOM, INC.
60 STATE ST
BOSTON, MA 02109-1877

STATE STREET BANK & TRUST CO
ATTN CORPORATE ACTION UNIT
1776 HERITAGE DRIVE
NO QUINCY, MA 02171

STATE STREET BANK & TRUST COMPANY
ATTN MYRIAM PIERVIL, ASSISTANT VICE PRESIDENT
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

STATE STREET BANK & TRUST COMPANY
ATTN NORMA HUCKINS & MICHAEL MACLELLAN
1776 HERITAGE DRIVE
LOCATION JAB5E
NO QUINCY, MA 02171

STATE STREET BANK & TRUST COMPANY
ATTN NORMA HUCKINS/MICHAEL MACLELLAN
1776 HERITAGE DRIVE
LOCATION JAB5E
NO QUINCY, MA 02171

STATE STREET BANK AND TRUST
ATTN CORPORATE ACTIONS
1776 HERITAGE DRIVE BLDG JAB5E
NORTH QUINCY, MA 02171

STATE STREET BANK AND TRUST COMPANY
ATTN CORPORATE ACTIONS
1776 HERITAGE DR. BLDG JAB5E
NORTH QUINCY, MA 02171

STATE STREET BANK-SPDR'S
GLOBAL CORP ACTION DEPT JAB5W
ATTN MARY KATE O'TOOLE
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

STATE STREET CORPORATION
ATTN:  MARK O'BRIEN
CORPORATE ACTIONS

STATE STREET GLOBAL SERVICES
CORPORATE ACTIONS
ATTN:  BRADLEY PEREZ
1776 HERITAGE DRIVE
N. QUINCY, MA 02171

STATE TREASURER
DEPARTMENT OF LICENSING
PO BOX 9048
OLYMPIA, WA 98507-9048

STATES RENAL SERVICE, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1667 PHILADELPHIA STREET
INDIANA, PA 15701

STATES RENTAL SERVICE, INC.
1667 PHILADELPHIA STREET
INDIANA, PA 15701

STAVELEY SERVICES NA, INC.
DBA: ALS LABORATORY GROUP
PO BOX 975447
DALLAS, TX 75397-5447

STEAG L.L.C.
ATTN: PROJECT MANAGEMENT
224 WESTINGHOUSE BLVD
SUITE 607
CHARLOTTE, NC 28273-6228

STEAM TURBINE ALT. RES.
116 LATOURETTE ST
MARION, OH 43302

STEAM TURBINE ALT. RES. & STAR FIELD FIT, INC
ATTN: TAMMY FLAHERTY
116 LATOURETTE ST
MARION, OH 43302

STEAM TURBINE ENGINEERING AND MAINTENANCE, INC.
891 NISSEN DR
FERNANDINA BEACH, FL 32034

STEEL BUILDING SYSTEMS CO.
ATTN: DEBBIE RICHARDSON
PO BOX 187
PLAINFIELD, IL 60544

STEEL BUILDING SYSTEMS COMPANY
15509 WEBER ROAD
LOCKPORT, IL 60441

STEEL CITY TIRE, INC
635 CONKEY ST
HAMMOND, IN 46324

STEELWORKERS PENSION TRUST
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

STEINER ELECTRIC CO
1250 TOUHY AVE
ELK GROVE VILLAGE, IL 60007-5302

STEINER ELECTRIC CO
2665 PAYSPHERE CIR
CHICAGO, IL 60674

STEINER ELECTRIC CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1250 TOUHY AVE
ELK GROVE VILLAGE, IL 60007

STEINER ELECTRIC CO.
ATTN: RICHARD A. KERMAN, PRESIDENT + COO
1250 TOUHY AVE
ELK GROVE, IL 60007

STEINER ELECTRIC COMPANY
ELECTRICAL/ELECTRONIC DISTRIBUTOR
2225 W HUBBARD ST
CHICAGO, IL 60612-1613

STELLA & WILLIAM J LANAGHAN
4807 MARTINIQUE WAY
NAPLES, FL 34119-9551

STEPHAN J MCCLEARN
[ADDRESS INTENTIONALLY REDACTED]

STEPHAN L R M PENN
[ADDRESS INTENTIONALLY REDACTED]

STEPHAN M WEATHERS TTEE
19 WINTERGREEN
IRVINE, CA 92604

STEPHAN PENN
1035 COLEMAN RD
SAN JOSE, CA 95123

STEPHANIE A MELANSON
[ADDRESS INTENTIONALLY REDACTED]

STEPHANIE BREED
[ADDRESS INTENTIONALLY REDACTED]

STEPHANIE J. C BREED
[ADDRESS INTENTIONALLY REDACTED]

STEPHANIE KIRKLAND

STEPHANIE MELANSON
[ADDRESS INTENTIONALLY REDACTED]

STEPHANY ASSOCIATES INC
200 POPLAR ST
PITTSBURGH, PA 15223-2217

STEPHEN A KOESTER
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN A LIEB
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN A. DUMM
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN A. MCCARTNEY
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN A. SANTI
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN A. SLACK
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN BARRETT
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN BLOOM IRA
13 OLD ORCHARD RD
RYE BROOK, NY 10573

STEPHEN D. JAYNES
4580 JAMESTOWN DR
YORBA LINDA, CA 92886

STEPHEN E SWINGLE
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN E SWINGLE
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN GRASSBAUGH

STEPHEN H TRIGG
6400 JERICHO TPKE STE 104
SYOSSET, NY 11791-4493

STEPHEN HESS
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN J BRIGGS
528 GRANITE PL
SPRINGFIELD, OR 97477

STEPHEN J KEZERLE
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN J KEZERLE
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN J PARINI
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN J SANGALLI
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN J. JOSLIN
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN KEZERLE
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN KOESTER
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN KOESTER
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN L BROCKWAY
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN L STOUT
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN M REISS
415 N 2ND ST UNIT 342
SAN JOSE, CA 95112-4064

STEPHEN PATTERSON
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN PELLESCHI
19 STURMER ST
EXETER, PA 18643-1015

STEPHEN PHILLIP BARRETT
200 N FOREST ST
BELLINGHAM, WA 98225

STEPHEN PHILLIP BARRETT
C/O RUTAN & TUCKER LLP
ATTN CAROLINE DJANG ESQ
611 ANTON BLVD STE 1400
COSTA MESA, CA 92626

STEPHEN R HAWKES
2238 S WESLEY
MESA, AZ 85209

STEPHEN R THOMAS
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN R. YARNEVICH
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN SCOTT
4761 FIREBROOK BLVD
LEXINGTON, KY 40513

STEPHEN SLACK
[ADDRESS INTENTIONALLY REDACTED]

STEPHEN SWINGLE
[ADDRESS INTENTIONALLY REDACTED]

STEPHENS ELECTRIC AND SUPPLY INC
ATTN: TRAVIS STEPHENS
3405 300TH AVE
ST. EDWARD, NE 68660

STEPHENS ELECTRIC AND SUPPLY, INC.
3405 300TH AVE
SAINT EDWARD, NE 68660

STEPHENSON EQUIPMENT, INC
ATTN: ROBERT M. GISTE VP + CFO
7201 PAXTON ST
HARRISBURG, PA 17111

STEPHENSON EQUIPMENT, INC.
7201 PAXTON STREET
HARRISBURG, PA 17111

STEPP EQUIPMENT COMPANY
5400 S STEPP DR
SUMMIT, IL 60501

STEPP EQUIPMENT COMPANY
ATTN: JAMES GRICUS
5400 STEPP DRIVE
SUMMIT, IL 60501

STEPTOE & JOHNSON LLP
1330 CONNECTICUT AVE, NW
WASHINGTON, DC 20036-1795

STEPTOE & JOHNSON LLP
ATTN: DOUG GREEN
1330 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

STEPTOE & JOHNSON LLP
ATTN: ED GREGORY
633 W 5TH ST STE 700
LOS ANGELES, CA 90071

STEPTOE & JOHNSON PLLC
ATTORNEYS AT LAW
400 WHITE OAKS BLVD
BRIDGEPORT, WV 26330

STEPTOE & JOHNSON, LLP
1330 CONNECITICUT AVE, NW
WASHINGTON, SC 20036-1795

STEPTOE & JOHNSON, LLP
ACCOUNTING DEPARTMENT
201 EAST WASHINGTON STREET
PHOENIX, AZ 85004-2382

STERLING CITY INDEPENDENT SCHOOL DISTRICT
C/O KEVIN O'HANLON, ESQ.
P.O. BOX 786
STERLING CITY, TX 76951

STERLING CITY INDEPENDENT SCHOOL DISTRICT
C/O O'HANLON MCCOLLOM & DEMERATH
808 WEST AVE
AUSTIN, TX 78701

STERLING CITY INDEPENDENT SCHOOL DISTRICT
PO BOX 786
STERLING CITY, TX 76951

STERLING COUNTY TAX OFFICE
PO BOX 888
STERLING CITY, TX 76951

STERLING VALUATION OF ILLINOIS, INC
120 W MADISON ST STE 902
CHICAGO, IL 60602

STERNE AGEE
2 PERIMETER PARK S
SUITE 100W
BIRMINGHAM, AL 35243

STERNE, AGEE & LEACH, INC
ATTN CARRIE KELLY
813 SHADES CREEK PKWY, SUITE 100-B
BIRMINGHAM, AL 35242

STEVE JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

STEVE MCMULLAN
[ADDRESS INTENTIONALLY REDACTED]

STEVE W JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

STEVEN & CHRISTINA  POWERS
1238 BAUER AVE
SANTA MARIA, CA 93455

STEVEN & JANEAN JANESKI
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

STEVEN & KATHLEEN GILMORE JTWROS
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

STEVEN BRIGGS
4860 KOPPER POND RD
HANOVER, IL 61041

STEVEN C JUNGMEYER
7924 HERITAGE HWY
JEFFERSON CITY, MO 65109-8481

STEVEN CACKOVIC
[ADDRESS INTENTIONALLY REDACTED]

STEVEN CRAWFORD
[ADDRESS INTENTIONALLY REDACTED]

STEVEN D EHEMANN
[ADDRESS INTENTIONALLY REDACTED]

STEVEN E CLEVELAND
[ADDRESS INTENTIONALLY REDACTED]

STEVEN E DREW
[ADDRESS INTENTIONALLY REDACTED]

STEVEN E HIGDON
8325 CROYDON CIR
LOUISVILLE, KY 40222

STEVEN E KENNEY
[ADDRESS INTENTIONALLY REDACTED]

STEVEN E SCOTT
[ADDRESS INTENTIONALLY REDACTED]

STEVEN E. BISHOP
[ADDRESS INTENTIONALLY REDACTED]

STEVEN E. BISHOP
[ADDRESS INTENTIONALLY REDACTED]

STEVEN ENGINEERING
PO BOX 1029
SAN BRUNO, CA 94066-0766

STEVEN FRAMPTON
[ADDRESS INTENTIONALLY REDACTED]

STEVEN G SCHON (BENEFICIARY)
454 SAUNDERS DR
STRAFFORD, PA 19087

STEVEN G SCHON IRA
454 SAUNDERS DR
STRAFFORD, PA 19087

STEVEN GUTMAN
ONEX CREDIT PARTNERS LLC
910 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

STEVEN HALITZER
3708 NW 69TH TER
OKLAHOMA CITY, OK 73116

STEVEN J DURAN
[ADDRESS INTENTIONALLY REDACTED]

STEVEN J. KOONTZ, JEAN H. KOONTZ
AND STEVEN SCOTT KOONTZ
9080 KIMO ST
LAS VEGAS, NV 89123

STEVEN JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

STEVEN K FRAMPTON
[ADDRESS INTENTIONALLY REDACTED]

STEVEN L SCHNELL MD
201 FISHERMANS WAY
JUPITER, FL 33477

STEVEN M BILIK
[ADDRESS INTENTIONALLY REDACTED]

STEVEN M BILIK
[ADDRESS INTENTIONALLY REDACTED]

STEVEN M JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

STEVEN M MCCONNELL
[ADDRESS INTENTIONALLY REDACTED]

STEVEN M SIMOTES
[ADDRESS INTENTIONALLY REDACTED]

STEVEN MARSHALL
C/O HEYL, ROYSTER, VOELKER & ALLEN
ATTN: THERESA POWELL
PNC BANK BUILDING, SUITE 575
PO BOX 9678
SPRINGFIELD, IL 62791-9678

STEVEN N HEDRICK
[ADDRESS INTENTIONALLY REDACTED]

STEVEN O. WIEMEYER
[ADDRESS INTENTIONALLY REDACTED]

STEVEN P LOOSE
[ADDRESS INTENTIONALLY REDACTED]

STEVEN P PAHLKE
[ADDRESS INTENTIONALLY REDACTED]

STEVEN PAHLKE
[ADDRESS INTENTIONALLY REDACTED]

STEVEN R CACKOVIC
[ADDRESS INTENTIONALLY REDACTED]

STEVEN R KING
[ADDRESS INTENTIONALLY REDACTED]

STEVEN SCHON
454 SAUNDERS DR
STRAFFORD, PA 19087

STEVEN SCHULER
[ADDRESS INTENTIONALLY REDACTED]

STEVEN SCHWEITZER
7 PATRIOTS FARM PL
ARMONK, NY 10504

STEVEN W BERGESON
[ADDRESS INTENTIONALLY REDACTED]

STEVEN W JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

STEVEN W KNOBLOCH
[ADDRESS INTENTIONALLY REDACTED]

STEVEN W OLDHAM
8811 CLINTON DR
NOKESVILLE, VA 20181

STEVENON SALES & SERVICE, LLC
410 STEVENSON DRIVE
BOLINGBROOK, IL 60440

STEVENS PAINTON CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
7850 FREEWAY CIR
STE 100
MIDDLEBURG HEIGHTS, OH 44130

STEVENSON + ASSOC
ATTN: P.A. GAZDA
1661 FEEHANVILLE DR
MT PROSPECT, IL 60056-6029

STEVENSON + ASSOC
ATTN: P.A. GAZDA
1661 FEEHANVILLE DR STE 450
MT PROSPECT, IL 60056-6029

STEVENSON CRANE SERVICE, INC
ATTN: JOHN EDMONSON
410 STEVENSON DRIVE
BOLINGBROOK, IL 60440

STEVENSON CRANE SERVICE, INC.
410 STEVENSON DR
BOLINGBROOK, IL 60440

STEVENSON SALES & SERVICE, LLC
410 STEVENSON DRIVE
BOLINGBROOK, IL 60440

STEVENSON SALES & SERVICE, LLC
C/O LADUZINSKY & ASSOCIATES INC
ATTN DAVID J RISKI, ATTORNEY
216 S JEFFERSON STE 301
CHICAGO, IL 60661

STEWART TITLE GUARANTY COMPANY
1980 POST OAK BLVD
HOUSTON, TX 77056

STI SERVICES
191 HOWARD ST
FRANKLIN, PA 16323-2387

STI SERVICES
ATTN: SCOTT V. SHADLE
191 HOWARD STREET
SUITE 103
FRANKLIN, PA 16323

STIFEL INVESTMENT SERVICES
ATTN: JOHN EMSWILER
33 BENEDICT PLACE
GREENWICH, CT 06830

STIFEL, NICOLAUS & CO.
C/O MEDIANT COMMUNICATIONS
ATTN STEPHANIE FITZHENRY
100 DEMAREST DRIVE
WAYNE, NJ 07470

STINSON'S
PO BOX 3399
BAKERSFIELD, CA 93385

STM ASSOCIATES
320 S 400 E
SALT LAKE CITY, UT 84111

STOCK EQUIPMENT
ATTN TONY LEGAN
SOLVERA PARTICULATE CONTROLS INC
16490 CHILLICOTHE RD
CHAGRIN FALLS, OH 44023-4398

STOCK EQUIPMENT
SOLVERA PARTICULATE CONTROLS INC
16490 CHILLICOTHE RD
CHAGRIN FALLS, OH 44023-4398

STOCK EQUIPMENT CO
C/O BELL TECH UTILITY, INC.
16490 CHILLICOTHE RD
CHAGRIN FALLS, OH 44023

STOCK EQUIPMENT COMPANY
16490 CHILLICOTHE RD
CHAGRIN FALLS, OH 44023-4398

STOCK EQUIPMENT COMPANY
ATTN: CONTRACTS DEPARTMENT
16490 CHILLICOTHE ROAD
CHAGRIN FALLS, OH 44023

STOCK EQUIPMENT COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
16490 CHILLICOTHE ROAD
CHAGRIN FALLS, OH 44023

STOCK EQUIPMENT COMPANY
BUCKINGHAM DOOLITTLE & BURROUGHS LLP
ATTN MATTHEW MATHENEY, ESQ
1375 EAST 9TH STREET, SUITE 1700
CLEVELAND, OH 44114

STOCK EQUIPMENT COMPANY
C/O MATTHEW MATHENEY
BUCKINGHAM DOOLITTLE & BURROUGHS, LLP
1375 E 9TH STREET, SUITE 1700
CLEVELAND, OH 44114

STOCK EQUIPMENT COMPANY
PO BOX 17801
PALATINE, IL 60055-7801

STOCK EQUIPMENT COMPANY
SOLVERA CONTROLS
16490 CHILLICOTHE RD
CHAGRIN FALLS, OH 44023-4398

STOCK EQUIPMENT COMPANY, INC
ATTN: SALES/SERVICE
16490 CHILLICOTHE ROAD
CHAGRIN FALLS, OH 44023

STOCK YARDS INDUSTRIAL
ATTN: LANCE MARCO
999 W 37TH
CHICAGO, IL 60609

STOCKCROSS FINANCIAL SERVICES, INC
ATTN ELEANOR PIMENTEL
77 SUMMER STREET, 3RD FLOOR
BOSTON, MA 02210

STOCKCROSS FINANCIAL SERVICES, INC.
ATTN DIANE TOBEY
77 SUMMER STREET
BOSTON, MA 02110

STOCKWELL RUBBER, INCORPORATED
4749 TOLBUT ST
PHILADELPHIA, PA 19136

STOEL RIVES LLP
900 SW 5TH AVE STE 2600
PORTLAND, OR 97204

STOEVER, GLASS & CO., INC.
ATTN EVA HRASNIG-MIERAS
30 WALL STREET
NEW YORK, NY 10005

STOEVER, GLASS & CO., INC.
ATTN MICHAEL CARRIGG
30 WALL ST STE 710
NEW YORK, NY 10005-2298

STOLLEY & ORLEBEKE
523 W WRIGHTWOOD AVE
ELMHURST, IL 60126-1004

STONE & WEBSTER INC.
ATTN: DANIEL LIMA
1 BEACON LN
CANTON, MA 02021-1030

STONE & WEBSTER, INC.
1 BEACON LN
CANTON, MA 02021-1030

STONE CITY SOFTBALL
ATTN ED SERDAR
22519 W RENWICK RD
PLAINFIELD, IL 60544

STONER, INC.
ATTN: BILL HOUCK
1070 ROBERT FURTON HIGHWAY
QUARRYVILLE, PA 17566

STONITSCH CONSTRUCTION, INC.
ATTN: RONALD J. STONITSCH
417 TAYLOR ST
JOLIET, IL 60435

STORAGE BATTERY SYSTEMS, INC.
719 W FULLERTON AVE
ADDISON, IL 60101

STORAGE BATTERY SYSTEMS, INC.
ATTN: JOE DEPOLA
719 W FULLERTON AVENUE
ADDISON, IL 60101

STORAGE BATTERY SYSTEMS, INC.
N56W16665 RIDGEWOOD DR
MENOMONEE FALLS, WI 53051

STORM LAKE COMMUNITY EDUCATION
419 LAKE AVE
STORM LAKE, IA 50588

STORM LAKE HEARING AID SERVICE
107 W 5TH ST
STORM LAKE, IA 50588

STORM LAKE HYDRAULICS
2400 EXPANSION BLVD
STORM LAKE, IA 50588

STORM LAKE II POWER PARTNER
5320 50TH AVE
ALTA, IA 51002

STORM LAKE POWER PARTNERS I, LLC
C/O EDISON MISSION ENERGY
ATTN: DIRECTOR, TREASURY OPERATIONS
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

STORM LAKE POWER PARTNERS I, LLC
C/O EDISON MISSION ENERGY
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

STORM TECHNOLOGIES, INC
ATTN: LAURA LOREK
PO BOX 429
ALBERMALE, NC 28002

STORM TECHNOLOGIES, INC.
411 N DEPOT ST
ALBEMARLE, NC 28001

STRATECON, INC.
1317 W FOOTHILL BLVD STE 152
UPLAND, CA 91786

STRATEGIC HUMAN CAPITAL CONSULTING
22 BLUE SPRUCE
IRVINE, CA 92620

STRATEGIC HUMAN CAPITAL CONSULTING
ATTN: SANDY CHOU
22 BLUE SPRUCE
IRVINE, CA 92620

STRATEGIC VALUE MASTER FUND, LTD.
ATTN PRES, MANAGING OR GEN'L AGENT
100 W PUTNAM AVE
GREENWICH, CT 06830

STRATEGIC VALUE SPEICAL SITUATIONS
FEEDER FUND II-A, LTD.
ATTN PRES, MANAGING OR GEN'L AGENT
100 W PUTNAM AVE
GREENWICH, CT 06830

STRATEGIC VALUE SPEICAL SITUATIONS II, L.P.
ATTN PRES, MANAGING OR GEN'L AGENT
100 W PUTNAM AVE
GREENWICH, CT 06830

STRAYER & CO. INC.
CRANE & RIGGING SERVICE
4277 LINCOLN HWY
STOYSTOWN, PA 15563

STRITTMATTER CONSULTING LLC
104 DAISY ST.
JOHNSTOWN, PA 15905

STRITZEL AWNING SERVICE
ATTN: STEPHANIE CULLEN
12575 RHEA DR
PLAINFIELD, IL 60544

STRONG HOLD PRODUCTS
PO BOX 9043
LOUISVILLE, KY 40209-0043

STRONGLAND ROOFING SYSTEMS, INC.
1465 AIRPORT ROAD
VANDERGRIFT, PA 15690

STRONGLAND ROOFING SYSTEMS, INC.
ATTN: DAVID E. CHARLTON
1465 AIRPORT ROAD
VANDERGRIFT, PA 15690

STRUCT-FAST, INC.
8648 COMMERCE DR STE 1200
EASTON, MD 21601

STRUCT-FAST, INC.
8648 COMMERCE DRIVE SUITE 1200
EATON, MD 21601

STRUCTURAL INTEGRITY ASSOCIATES INC
5215 HELLYER AVE, SUITE 210
SAN JOSE, CA 95138

STRUCTURAL INTEGRITY ASSOCIATES, INC.
5215 HELLYER AVENUE
SAN JOSE, CA 95138-1025

STRUCTURAL INTEGRITY ASSOCIATES, INC.
ATTN: DOUG DERISI
1734 ELTON ROAD, SUITE 200
SILVER SPRING, MD 20903

STRUCTURAL PRESERVATION SYSTEMS, INC.
ATTN: LEE POPOVICH
66 EAST END DRIVE
GILBERTS, IL 60136

STS CONSULTING LTD
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1035 KEPLER DRIVE
GREEN BAY, WI 54311

STT SCOTT TELECOMMUNICATIONS
3746 450TH AVE
EMMETSBURG, IA 50536

STUDIO ART WORKS
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
304 BROOKS AVE
JOLIET, IL 60435

STWP, INC.
ATTN: ABHAY HANAMSAGAR
2660 COLUMBIA ST
TORRANCE, CA 90503

SUBCO, INC.
8124 W. 188TH ST.
MOKENA, IL 60448

SUBSURFACE SOLUTIONS
12095 S 203RD ST
GRETNA, NE 68028

SUB-TECHNICAL INC.
ATTN: DORI - K. THURNER
363 MARS VALENCIA RD
MARS, PA 16046

SUCCESS FACTORS
1 TOWER PL FL 11
S SAN FRAN, CA 94080-1828

SUCCESSFACTORS, INC.
ATTN: GENERAL COUNSEL
1 TOWER PL FL 11
S SAN FRAN, CA 94080-1828

SUGAR & FELSENTHAL LLP
30 N LA SALLE ST
CHICAGO, IL 60602-3481

SULLIVAN & WORCESTER LLP
ATTN: JOSEPH DONOVAN
ONE POST OFFICE SQUARE
BOSTON, MA 02109

STUART L GERISCHER
[ADDRESS INTENTIONALLY REDACTED]

STULZ-SICKLES STEEL COMPANY
2 CAMPUS DR
BURLINGTON, NJ 08016-2280

SU CASA CATHOLIC WORKER
5045 S LAFLIN ST
CHICAGO, IL 60609

SUBCO, INC.
ATTN: PHILIP A. FARON
8124 W 188TH STREET
MOKENA, IL 60448

SUBSURFACE SOLUTIONS
ATTN: TRAVIS BERAN
12095 S 203RD ST
GRETNA, NE 68028

SUB-TECHNICAL INC.
ATTN: DORI - K. THURNER
PO BOX 1178
MARS, PA 16046-1178

SUCCESSFACTORS, INC
1 TOWER PL FL 11
SOUTH SAN FRANCISCO, CA 94080-1828

SUDHISH K AGGARWAL
904 STONECUTTER CT
RALEIGH, NC 27614

SUKHJINDER SINGH
[ADDRESS INTENTIONALLY REDACTED]

SULLIVAN & WORCESTER LLP
ONE POST OFFICE SQUARE
BOSTON, MA 02109

SULZER
SULZER PUMPS HOUSTON INC.
800 KOOMEY RD
BROOKSHIRE, TX 77423

SULZER HICKHAM INC.
ATTN: MIKE CURRAN
11518 OLD LAPORTE ROAD
LAPORTE, TX 77571

SULZER PUMP
ATTN: LEO NOWAK
789 S LARKIN AVE
ROCKDALE, IL 60436

SULZER PUMPS (US) INC
SOUTHEAST SERVICE CENTER
PIEDMONT, SC 29673

SULZER PUMPS (US) INC.
PO BOX 404609
ATLANTA, GA 30384-4609

SUMATION, INC.
ATTN: TOM BAKER
24601 STEFFY
LAGUNA NIGUEL, CA 92677

SUMATRON, INC.
24601 STEFFY DR
LAGUNA NIGUEL, CA 92677

SUMMIT FILTRATION TECHNOLOGY INC.
ATTN: S. KIEFFER / M. FREEMAN
2156 N 65TH STREET
WAUWATOSA, WI 53213

SUMMIT FILTRATION TECHNOLOGY, LLC
2156 N 67TH ST
WAUWATOSA, WI 53213

SUMMIT TRAINING SOURCE, INC.
4170 EMBASSY DR SE
GRAND RAPIDS, MI 49546

SUMMIT WIND, LLC
302 1ST ST E
CANBY, MN 56220

SUN SOURCE
2301 W WINDSOR CT
ADDISON, IL 60101-1462

SUN TECHNICAL SERVICES, INC
PO BOX 405304
ATLANTA, GA 30384-5304

SUN TECHNICAL SERVICES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 405304
ATLANTA, GA 30384-5304

SUN TRUST BANK
MAIN BRANCH
ORLANDO, FL 32801

SUNBELT RENTAL, INC.
23322 S FRONTAGE RD W
CHANNAHON, IL 60410

SUNBELT RENTALS
1907 S BUSSE RD
MOUNT PROSPECT, IL 60056

SUNBELT RENTALS
PO BOX 409211
ATLANTA, GA 30384-9211

SUNBELT RENTALS INC
2341 DEERFIELD DR
FORT MILL, SC 29715

SUNBELT RENTALS PUMP + POWER
ATTN: JOHN VEDOK
2211 OAK LEAF ST
JOLIET, IL 60436

SUNBELT RENTALS, INC.
2211 OAK LEAF ST
JOLIET, IL 60436

SUNBELT RENTALS, INC.
2311 S BLUE ISLAND AVE
CHICAGO, IL 60608-4227

SUNBELT RENTALS, INC.
6260 JOLIET RD
COUNTRYSIDE, IL 60525

SUNBELT/AGGREGATE
1601 N MAIN ST
EAST PEORIA, IL 61611-2194

SUNDYNE CORP.
C/O WEST VIEW- CUNNINGHAM CO INC
FOUR COINS DRIVE #2
CANONSBURG, PA 15317

SUNGARD AVAILABILITY SERVICES
PO BOX 91233
CHICAGO, IL 60693

SUNGARD AVAILABILITY SERVICES LP
ATTN: ACCOUNTS RECEIVABLE
631 PARK AVENUE
KING OF PRUSSIA, PA 19406

SUNGARD AVAILABILITY SERVICES LP
ATTN: CONTRACTS ADMINISTRATION
680 EAST SWEDESFORD ROAD
WAYNE, PA 19087

SUNGARD AVAILABILITY SERVICES LP
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
631 PARK AVE
KING OF PRUSSIA, PA 19406

SUNGARD AVAILABILITY SERVICS LP
631 PARK AVE
KING OF PRUSSIA, PA 19406

SUNGARD CONSULTING SERVICES LLC
ATTN: CONTROLLER
10375 RICHMOND AVE
SUITE 700
HOUSTON, TX 77042

SUNGARD CONSULTING SERVICES LLC
ATTN: CONTROLLER
1221 LAMAR ST STE 910
HOUSTON, TX 77010-3141

SUNISH P SHAH
[ADDRESS INTENTIONALLY REDACTED]

SUNISH SHAH
1918 W GERALD DR
PEORIA, IL 61615-1184

SUNRISE MEDICAL GROUP
MAPARA MEDICAL GROUP
5475 E LAPALMA AVE
ANAHEIM, CA 92807

SUNRISE MULTI SPECIALTY GRP TUSTIN
2492 WALNUT AVE
TUSTIN, CA 92780

SUNRISE POWER COMPANY, LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
12857 SUNRISE POWER ROAD
FELLOWS, CA 93224

SUNRISE POWER COMPANY, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
12857 SUNRISE POWER ROAD
FELLOWS, CA 93224

SUNSHINE ARIZONA WIND ENERGY, LLC
657 MISSION ST STE 504
SAN FRANCISCO, CA 94105

SUNSHINE METAL CLAD INC
7201 EDISON HWY
BAKERSFIELD, CA 93307-9011

SUNSOURCE TECHNOLOGY SERVICES
ATTN: BILL ANAGNOSTOPOULOS OR BOB SINGER
2301 WINDSOR CT
ADDISON, IL 60101

SUNSOURCE TECHNOLOGY SERVICES
ATTN: TIM CROUCH
2301 WINDSOR CT
ADDISON, IL 60101

SUPELCO, DIVISION OF SIGMA-ALDRICH
ATTN: CUSTOMER SERVICE
595 N HARRISON ROAD
BELLEFORTE, PA 16823

SUPELCO, INCORPORATED
SUPELCO PARK
595 N HARRISON RD
BELLEFONTE, PA 16823

SUPER BUSINESS YELLOW PAGES
3401 ENTERPRISE PAKWAY, SUITE 340
CLEVELAND, OH 44122

SUPER BUSINESS YELLOW PAGES
3401 ENTERPRISE PKWY STE 340
CLEVELAND, OH 44122

SUPERBOLT INC.
PO BOX 683
CARNEGIE, PA 15106

SUPERBOLT, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 683
CARNEGIE, PA 15106

SUPERHEAT FGH SERVICES, INC.
313 GARNET DR
NEW LENOX, IL 60451

SUPERHEAT SERVICES, INC.
ATTN: JOHN BOYLE
10201 WEST 191ST STREET
MOKENA, IL 60448

SUPERHEAT SERVICES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8450 W 191ST #14
MOKENA, IL 60448

SUPERIOR ENGINEERING - IL, LLC
ATTN: KEN E. HOLEVINSKY
440 QUADRANGLE DRIVE, SUITE F
BOLINGBROOK, IL 60440

SUPERIOR ENGINEERING-ILLINOIS
2345 167TH ST
HAMMOND, IN 46323

SUPERIOR INDUSTRIAL EQUIPMENT CO
1609 AFTON RD
SYCAMORE, IL 60178

SUPERIOR INDUSTRIAL EQUIPMENT COMPANY
ATTN: BRUCE CURRIE
4111 STEPHANIE DRIVE UNIT E
PO BOX 730
CORTLAND, IL 60112

SUPERIOR LAMP
ATTN: KEN COLVAHOUSE
200 CENTURY PKWY STE B
MOUNT LAUREL, NJ 08054

SUPERIOR PETROLEUM
ATTN: MARK A SCHWEITZER
865 N SUPERIOR DR
CROWN POINT, IN 46307

SUPERIOR PETROLEUM PRODUCTS, INC.
865 N SUPERIOR DR
CROWN POINT, IN 46307

SUPERIOR PRINT SERVICES
ATTN: JOHN HILL
13009 FAIRWAY DR
LEMONT, IL 60439-4567

SUPERIOR PRODUCTS, INC.
20550 MADISON ST
TORRANCE, CA 90503-3671

SUPERIOR PUMP & EQUIPMENT CO.
258 DONOHOE ROAD
GREENSBURG, PA 15601

SUPERIOR RENTAL
371 PROSPECTOR DRIVE
PO BOX 3300
EVANSTON, WY 82931-3300

SUPERIOR SPECIAL SERVICES INC.
ATTN: JAMES ROLETTE
500 KENNEDY, PO BOX 729
SCHERERVILLE, IN 46375

SUPERIOR WELL SERVICES
ATTN: R. REESE
1380 RT 286, SUITE 121
INDIANA, PA 15146

SUPERIOR WELL SERVICES
ATTN: R. REESE
380 SOUTHPOINTE BLVD STE 210
CANONSBURG, PA 15317-8561

SUPPLY STAFF, A DIVISION OF DENALI RESOURCES, INC
ATTN: DON DOUGHERTY
12313 SOARING WAY, SUITE 1D
TRUCKEE, CA 96161

SUPREME RADIO COMMUNICATIONS
4017 N PROSPECT RD
PEORIA HEIGHTS, IL 61616

SUPREME RADIO COMMUNICATIONS, INC.
ATTN: DAVE TRIPP
4017 NORTH PROSPECT ROAD
PEORIA HEIGHTS, IL 61616

SUPRESTA US LLC
ATTN: PAUL HARTSUCH
PO BOX 507
ST CHARLES, IL 60174-0507

SUREFACTION CORPORATION
18012 COWAN STE 175
IRVINE, CA 92614

SUREFACTION CORPORATION
PO BOX 577
WEST BEND, WI 53095

SURESH PATEL
6395 OVERLOOK RD
OREFIELD, PA 18069

SURESH S RUIA
14955 STONELICK BRIDGE LN
SUGAR LAND, TX 77498-1589

SUREWEST COMMUNICATIONS PENSION PLAN
C/O METROPOLITAN WEST
ASSET MANAGEMENT, LLC
865 S. FIGUEORA STREET, SUITE 1800
LOS ANGELES, CA 90017

SUREWEST COMMUNICATIONS PENSION PLAN
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

SURFACE PUMPS, INC.
PO BOX 5757
BAKERSFIELD, CA 93388-5757

SURIN WESTERMAN LTD
120 E OGDEN AVE
HINSDALE, IL 60521-3579

SURIN WESTERMAN LTD
ATTN: TAB SURIN
120 E OGDEN AVE, SUITE 24
HINSDALE, IL 60521

SURINDER JOSHI
[ADDRESS INTENTIONALLY REDACTED]

SURREX PROJECT SOLUTIONS
300 N. SEPULVEDA
SUITE 1020
EL SEGUNDO, CA 90245

SURREX PROJECT SOLUTIONS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
300 N SEPULVEDA
STE 1020
EL SEGUNDO, CA 90245

SURWEST CORP.
120 E OGDEN AVE
HINSDALE, IL 60521-3544

SUSAN A WILSON
17167 MOUNTAIN VIEW RD
SISTERS, OR 97759-9846

SUSAN BRUM
903 E ALVIN AVE
SANTA MARIA, CA 93454

SUSAN C MARTA
615 E CHURCH ST
SANTA MARIA, CA 93454-5211

SUSAN C PEBLEY
[ADDRESS INTENTIONALLY REDACTED]

SUSAN FARR
[ADDRESS INTENTIONALLY REDACTED]

SUSAN G KOMEN FOR THE CURE
PO BOX 5027
HAGERSTOWN, MD 21741

SUSAN HESSLAU
[ADDRESS INTENTIONALLY REDACTED]

SUSAN J JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

SUSAN JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

SUSAN L HESSLAU
[ADDRESS INTENTIONALLY REDACTED]

SUSAN M GRIFFITH
[ADDRESS INTENTIONALLY REDACTED]

SUSAN M SHEWMAKER & DARRELL W SHEWMAKER
7100 ANGLERS COVE
GEORGETOWN, IN 47122

SUSAN OLAVARRIA
[ADDRESS INTENTIONALLY REDACTED]

SUSAN PIKE
[ADDRESS INTENTIONALLY REDACTED]

SUSAN STAR WYLIE
1802 SW HAYFIELD AVE
BENTONVILLE, AR 72712-4973

SUSAN TRISTAN, INDIVIDUALLY & AS SPECIAL
ADMINISTRATOR OF THE ESTATE OF LEON TRISTAN
C/O JOHNSON, RAPPA & IVANCEVICH, LLC
ATTN: GEORGE S. IVANCEVICH
250 EAST 90TH DRIVE
MERRILLVILLE, IN 46410

SUSAN TRISTAN, INDIVIDUALLY & AS SPECIAL
ADMINISTRATOR OF THE ESTATE OF LEON TRISTAN
C/O JOHNSON, RAPPA & IVANCEVICH, LLC
ATTN: JENNIFER J. MONBERG
250 EAST 90TH DRIVE
MERRILLVILLE, IN 46410

SUSAN WILSON
5120 LOCHWOOD CT
NAPLES, FL 34112

SUSANNE J SMITH
8209 HARRISON CIR
MINNEAPOLIS, MN 55437-1516

SUSQUEHANNA WIRE ROPE & RIGGING INC
99 SERVIDEA DR
RIDGWAY, PA 15853

SUTHERLAND
DEUTSCHE BANK
60 WALL STREET
NEW YORK, NY 10005

SUTIN THAYER BROWNE
ATTN: RACHEL KING
TWO PARK SQUARE, 6565 AMERICAS PARKWAY, N.E.
ALBUQUERQUE, NM 87103

SUTIN, THAYER & BROWNE
ATTN ANNE P. BROWNE
6565 AMERICAS PARKWAY NE STE 1000
ALBUQUERQUE, NM 87110

SUZANNE ELLEDGE PLANNING & PERMITTI
1625 STATE ST STE 1
SANTA BARBARA, CA 93101-2546

SUZANNE IRZYK
974 GOLDENROD DR
COSTA MESA, CA 92626-1716

SUZANNE K WOOD
[ADDRESS INTENTIONALLY REDACTED]

SUZANNE S. MOELLER
2880 W MILLER DR
CHINO VALLEY, AZ 86323

SUZANNE WOOD
[ADDRESS INTENTIONALLY REDACTED]

SUZLON WIND ENERGY
ATTN: KENNETH C. GLAZIER
8750 W BRYN MAWR AVE # 900
CHICAGO, IL 60631-3549

SUZLON WIND ENERGY
ATTN: KENNETH C. GLAZIER
8750 WEST BRYN MAWR AVE
7TH FLOOR
CHICAGO, IL 60631

SUZLON WIND ENERGY
ATTN: STEVEN J. MIKEL, DIRECTOR OF OPERATIONS
1510 17TH ST SE
PIPESTONE, MN 56164-2096

SUZLON WIND ENERGY CORPORATION
8750 W BRYN MAWR AVE
CHICAGO, IL 60631-3549

SUZLON WIND ENERGY CORPORATION
ATTN: CHIEF EXECUTIVE OFFICER
8750 W BRYN MAWR AVE
SUITE 720
CHICAGO, IL 60631

SUZLON WIND ENERGY CORPORATION
ATTN: CHIEF EXECUTIVE OFFICER
8750 W BRYN MAWR AVE
SUITE 900
CHICAGO, IL 60631-3549

SUZLON WIND ENERGY CORPORATION
ATTN: KENNETH C. GLAZIER
7TH FLOOR
8750 WEST BRYN MAWR AVENUE
CHICAGO, IL 60631

SUZLON WIND ENERGY CORPORATION
ATTN: KENNETH C. GLAZIER
8750 W BRYN MAWR AVE
7TH FLOOR
CHICAGO, IL 60631

SUZLON WIND ENERGY CORPORATION
ATTN: KENNETH C. GLAZIER
8750 W BRYN MAWR AVE # 900
CHICAGO, IL 60631-3549

SUZLON WIND ENERGY CORPORATION
ATTN: PRESIDENT AND CEO
8750 WEST BRYN MAWR AVENUE
SUITE 900
CHICAGO, IL 60631-3549

SUZLON WIND ENERGY CORPORATION
ATTN: STEVEN J. MIKEL, DIRECTOR OF OPERATIONS
1510 17TH ST SE
PIPESTONE, MN 56164-2096

SUZLON WIND ENERGY CORPORATION
ATTN: STEVEN J. MIKEL, DIRECTOR OF OPS
1510 17TH ST SE
PIPESTONE, MN 56164-2096

SUZLON WIND ENERGY CORPORATION
C/O MAYER, BROWN, ROWE & MAW LLP
ATTN: TIM CALLAHAN
71 SOUTH WACKER DRIVE
CHICAGO, IL 60606

SW PEARCE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

SWANSON CONTRACTING CO., INC
11701 S MAYFIELD AVE
ALSIP, IL 60803

SWANSON CONTRACTING CO., INC.
ATTN: WILLIAM A. BERRY
11701 S MAYFIELD AVE
ALSIP, IL 60803

SWATHI PISHIKE
2016 ADDISON LN
ALPHARETTA, GA 30005-5003

SWEET SURRENDER #2
KIMBERLY A. FIORINI INC.
6439 MING AVE
BAKERSFIELD, CA 93309-6712

SWIFT TRANSPORTATION
PO BOX 643985
PITTSBURGH, PA 15264-3985

SWITCHGEAR APPARATUS SERVICES
999 US HIGHWAY 41
SCHERERVILLE, IN 46375

SWITCHGEAR APPARATUS SERVICES, INC
ATTN: RODGER LEWIS
999 US 41
PO BOX 101
SCHERERVILLE, IN 46375

SWRCB FEES
PO BOX 1888
SACRAMENTO, CA 95812-1888

SWS FINANCIAL
ATTN:  KRISTY WARMERDAM
10161 PARK RUN DRIVE, SUITE 150
LAS VEGAS, NV 89145

SYCAMORE COGENERATION CO.
PO BOX 81438
BAKERSFIELD, CA 93380-1438

SYLVANE INC.
1495 HEMBREE ROAD
ROSWELL, GA 30076

SYLVIA A MCKINNEY & JAMES D EDWARDS JT
PO BOX 1338
GUALALA, CA 95445

SYNDYX
RICHWAY, INC. DBA
PO BOX 729
SELMA, OR 97538

SYNERGRID SOLUTIONS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
14106 S. CHEROKEE TRAIL
HOMER GLEN, IL 60491-9643

SYNTECH PRODUCTS CORPORATION
1929 E MANHATTAN BLVD
TOLEDO, OH 43608-1534

SYNTECH PRODUCTS CORPORATION
ATTN: JOHN LESLIE
1929 E MANHATTAN BLVD
TOLEDO, OH 43608-1534

SYNTECH PRODUCTS CORPORATION
ATTN: JOHN LESLIE
520 E WOODRUFF AVE
TOLEDO, OH 43604

SYSTEM DEVELOPMENT INTEGRATION, LLC
33 W MONROE ST
CHICAGO, IL 60603-5335

SYSTEM ONE HOLDINGS, LLC
12 FEDERAL ST
PITTSBURGH, PA 15212-5753

SYSTEM ONE HOLDINGS, LLC MANAGEMENT INC.
1200 WATERCREST WAY
CHESWICK, PA 15024

SYSTEMS ASSOCIATES, INC.
1932 INDUSTRIAL DR
LIBERTYVILLE, IL 60048

SYSTEMS ASSOCIATES, INC.
ATTN: STEVE BEITZEL
1932 INDUSTRIAL DRIVE
LIBERTYVILLE, IL 60048

SYSTEMS CONTROL
ATTN PRES, MANAGING OR GEN'L AGENT
3201 EAST INDUSTRIAL DRIVE
IRON MOUNTAIN, MI 49801

SYSTEMS ENTERPRISE CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
204 INDUSTRIAL DRIVE
MAZON, IL 60444-6302

T & C TRAPPING,INC.
PO BOX 231
MINOOKA, IL 60447

T & D PRODUCTS, INC.
3200 CANTERA DRIVE
WARRENVILLE, IL 60555

T & P ST JOHN LLC
6625 DYKE RD
CLAY, MI 48001

T & R ELECTRIC SUPPLY CO. INC.
PO BOX 180
COLMAN, SD 57017

T &T PUMP CO, INC.
RR 8 BOX 343
FAIRMONT, WV 26554

T NICHOLAS & THOMAS H PERKOWSKI
6625 DYKE RD
CLAY, MI 48001

T&D PRODUCTS, INC.
ATTN: T. LUBNIEWSKI
650 E DIEHL ROAD
SUITE 107
NAPERVILLE, IL 60563

T&H TELEPHONE SERVICES, INC.
1611 PIEDRA CHINA ST
LAREDO, TX 78043

T&T ENERGY HOLDINGS LLC
6387 NW 23RD CT
BOCA RATON, FL 33496

T&T ENERGY HOLDINGS, LLC
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
4273 OAKVIEW CIR
APLINE, UT 84004-1816

T&T PUMP COMPANY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RT. 8 BOX 343
FAIRMONT, WV 26554

T.M.W. EQUIPMENT REPAIR, INC.
ATTN: TOM
1217 CHANNAHAN RD
U.S. RTE 6
JOLIET, IL 60436

T.P. ELECTRIC, INC.
ATTN: SHAWN T. PORTER
678 JONES MILLS-STAHLSTOWN ROAD
STAHLSTOWN, PA 15687

TAB PRODUCTS CO. LLC
24923 NETWORK PL
CHICAGO, IL 60673-1249

TAB SERVICES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
310 S. RACINE AVE.
CHICAGO, IL 60607

TABOR MACHINE COMPANY
24704 NETWORK PL
CHICAGO, IL 60673-1247

TACHYON NETWORKS, INC.
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
PO BOX 60777
SAN DIEGO, CA 92166-8777

TACHYON NETWORKS, INC.
PO BOX 60777
SAN DIEGO, CA 92166-8777

TACK-TICKS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
247 BOOTH MEADOW LANE
DURHAM, NC 27713

TAFT CONTRACTING COMPANY INC
ATTN: MIKE WEBER
5525 W ROOSEVELT ROAD
CHICAGO, IL 60804

TAGGART GLOBAL LLC
ATTN: JOHN J. LUKE
4000 TOWN CENTER BLVD
SUITE 200
CANONSBURG, PA 15317

TAGGART GLOBAL, LLC
4000 TOWN CENTER BLVD., SUITE 200
CANONSBURG, PA 15317

TAGGART GLOBAL, LLC
4000 TOWN CENTER WAY STE 200
CANONSBURG, PA 15317

TAIR WINDFARM, LLC
18101 VON KARMAN AVENUE SUITE 1700
IRVINE, CA 92612-1046

TAKAHIRO CHIHARA
3-41-5-601 OTSUKA
BUNKYO-KU
TOKYO 112-0012 JAPAN

TAKE ONE VIDEO PRODICTIONS
3N466 ELIZABETH ST
ADDISON, IL 60101-3005

TALI AVIGAD
POB 8056
JERUSALEM ISRAEL

TALLMAN EQUIPMENT
ATTN: GARRY OR CHARLIE
PO BOX 704
BENSENVILLE, IL 60106

TAL-MAR CUSTOM METAL FAB., INC.
4632 138TH ST
CRESTWOOD, IL 60445-1931

TAL-MAR CUSTOM METAL FAB., INC.
ATTN: JAMES A. CESAK
4632 W 138TH STREET
CRESTWOOD, IL 60445-1931

TALOGA FFA DEPARTMENT
500 WEST RUBLE
TALOGA, OK 73667

TALOGA WIND, L.L.C.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
18101 VON KARMAN AVENUE
SUITE 1700
IRVINE, CA 92612-1046

TAM LINH THANH
[ADDRESS INTENTIONALLY REDACTED]

TAMARA M BLAKE
[ADDRESS INTENTIONALLY REDACTED]

TAMMIE RUTH WALLACE
PO BOX 25223
DALLAS, TX 75225

TANGRAM
ATTN: JAMES NAVARRO
9200 SORENSEN AVE
SANTA FE SPRINGS, CA 90670

TANGRAM
PO BOX 512206
LOS ANGELES, CA 90051-0206

TANK CONSTRUCTION & SERVICE CO.
ATTN: THOMAS P. MUELLER
6145 S INDIANAPOLIS ROAD
SUITE B
WHITESTOWN, IN 46075

TANKLINK
200 S WACKER DR STE 1800
CHICAGO, IL 60606-5911

TANKNOLOGY
870 CHURCH RD
ELGIN, IL 60123

TANKNOLOGY
PO BOX 201567
AUSTIN, TX 78720-1567

TANNER INDUSTRIES, INC.
735 DAVISVILLE RD
SOUTHAMPTON, PA 18966-3277

TANNER INDUSTRIES, INC.
ATTN: THOMAS J. HEARN
735 DAVISVILLE ROAD
SOUTHAMPTON, PA 18966

TANNOR PARTNERS CREDIT FUND, LP
ATTN ROBERT TANNOR
150 GRAND STREET, STE 401
WHITE PLAINS, NY 10601

TANYA Y STRONG
[ADDRESS INTENTIONALLY REDACTED]

TAPEANDMEDIA.COM, LLC
4221 FREIDRICH LN STE 130
AUSTIN, TX 78744

TAPESTRY WIND, LLC
ATTN: TREASURER
3 MACARTHUR PLACE
SUITE 100
SANTA ANA, CA 92707

TAPROGGE AMERICA CORPORATION
150 EXECUTIVE DR STE J
EDGEWOOD, NY 11717

TAPROGGE AMERICA CORPORATION
150-J EXECUTIVE DRIVE
EDGEWOOD, NY 11717

TAPS
100 TAPS LN
PEKIN, IL 61554

TAQUERIAS ATOTONILCO
ATTN SCOTTIE MUNOZ
500 E CASS ST
JOLIET, IL 60432

TARA CM NARUMANCHI CUSTODIAN FOR
SIDDANTH NANDANA NARUMANCHI
109 GREENWOOD DR
MORGANTOWN, WV 26505

TARA CM NARUMANCHI CUSTODIAN FOR
SIDDANTH NANDANA NARUMANCHI
C/O RADHA NARUMANCHI
657 MIDDLETOWN AVE
NEW HAVEN, CT 06513

TARAK & DIPTI  VASAVADA
2520 CLIFTON DR SE
HUNTSVILLE, AL 35803

TAT PUMPS, INC.
ATTN: KAY YOUR
PO BOX 268
LOGAN, OH 43138-0268

TAT PUMPS, INC.
PO BOX 268
LOGAN, OH 43138-0268

TATA TECHNOLOGIES
41370 BRIDGE ST
NOVI, MI 48375-1302

TATAM, INC
SERVICEMASTER OF DIXON, STLG & RF
205 6TH AVE
STERLING, IL 61081

TATAM, INC.
D/B/A SERVICE MASTER OF DIXON, STERLING
AND ROCK FALLS
ATTN: LEON D. HEIRES

TATE ANDALE, INC
1941 LANSDOWNE RD
BALTIMORE, MD 21227

TAX & ACCOUNTING - R&G
PO BOX 71687
CHICAGO, IL 60694-1687

TAX ANALYSTS
400 S. MAPLE AVE.
FALLS CHURCH, VA 22046

TAX EXECUTIVES INSTITUE, INC.
PO BOX 96129
WASHINGTON, DC 20090-6129

TAXATION & REVENUE DEPARTMENT
5301 CENTRAL AVE. NE
ALBUQUERQUE, NM 87198

TAXING DISTRICTS COLLECTED BY POTTER COUNTY
C/O PERDUE BRANDON FIELDER COLLINS & MOTT
ATTN D'LAYNE PEEPLES CARTER
PO BOX 9132
AMARILLO, TX 79105-9132

TAXING DISTRICTS COLLECTED BY RANDALL COUNTY
C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP
ATTN D'LAYNE PEEPLES CARTER
PO BOX 9132
AMARILLO, TX 79105-9132

TAXPAPERS FOR QUINN
77 W. WACKER DRIVE
CHICAGO, IL 60601

TAXPAYERS' FEDERATION OF ILLINOIS
430 E VINE ST # A
SPRINGFIELD, IL 62703

TAYLOR & ASSOCIATES, INC.
312 E OKLAHOMA AVE
WOODWARD, OK 73801

TAYLOR CS WANG
[ADDRESS INTENTIONALLY REDACTED]

TAYLOR EQUIPMENT COMPANY INC.
2882 STOYSTOWN ROAD
SOMERSET, PA 15501

TAYLOR UHE LLC
312 S 4TH ST
SPRINGFIELD, IL 62701

TAZEWELL COUNTY ASPHALT
23497 RIDGE RD
EAST PEORIA, IL 61611

TAZEWELL COUNTY ASPHALT CO., INC.
ATTN: CARL KAUFMAN
23497 RIDGE ROAD
EAST PEORIA, IL 61611

TAZEWELL COUNTY COLLECTOR
11 S 4TH ST STE 308
PEKIN, IL 61554

TAZEWELL COUNTY COLLECTOR
11 S. FOURTH ST., SUITE 308
PEKIN, IL 61554

TAZEWELL COUNTY HEALTH DEPARTMENT
21306 ILLINOIS ROUTE 9
CHICAGO, IL 61568

TAZEWELL COUNTY HEALTH DEPT
21306 ILLINOIS ROUTE 9
TREMONT, IL 61568

TAZEWELL COUNTY LOCAL EMERGENCY PLANNING COMMIT
334 ELIZABETH
SUITE 50 LOWER LEVEL
PEKIN, IL 61554

TAZEWELL TOWING
825 BRENKMAN DR
PEKIN, IL 61554

TB TCS LTD
35 DOUNE GARDENS
GOUROCK RE PA19 1EA UNITED KINGDOM

TCW ASSET MANAGEMENT COMPANY
ATTN PRES, MANAGING OR GEN'L AGENT
865 S. FIGUEROA ST
LOS ANGELES, CA 90017

TCW FUNDS - METWEST HIGH YIELD BOND FUND
C/O TCW INVESTMENT MANAGEMENT COMPANY
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

TCW HIGH YIELD BOND FUND
C/O TCW INVESTMENT MANAGEMENT COMPANY
865 S FIGUEROA STR STE 1800
LOS ANGELES, CA 90017

TCW HIGH YIELD BOND FUND
C/O TCW INVESTMENT MANAGEMENT COMPANY
865 S. FIGUEROA STREET, SUITE 1800
LOS ANGELES, CA 90017

TCW HIGH YIELD II, L.P.
C/O TCW INVESTMENT
MANAGEMENT COMPANY
865 S. FIGUEROA STREET, SUITE 1800
LOS ANGELES, CA 90017

TCW INVESTMENT MANAGEMENT COMPANY
ATTN PRES, MANAGING OR GEN'L AGENT
865 S FIGUEROA ST
LOS ANGELES, CA 90017-2588

TCW STRATEGIC INCOME FUND FL
C/O TCW INVESTMENT MANAGEMENT COMPANY
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

TD AMERITRADE CLEARING, INC
ATTN CORPORATE ACTIONS
PO BOX 2155
OMAHA, NE 68103-2155

TD AMERITRADE CLEARING, INC.
ATTN CHAD JOHNSEN
1005 N AMERITRADE PLACE
BELLEVUE, NE 68005

TD AMERITRADE CLEARING, INC.
ATTN GARY SWAIN
1005 AMERITRADE PLACE
BELLEVUE, NE 68005

TEAM INDUSTRIAL SERVICES
13131 DAIRY ASHFORD STE 600
SUGAR LAND, TX 77478

TEAM INDUSTRIAL SERVICES
503 MILLERS RUN RD
MORGAN, PA 15064-9722

TEAM INDUSTRIAL SERVICES INC.
ATTN: MICHAEL CONWAY
540 JOYCE RD
JOLIET, IL 60436-1812

TEAM INDUSTRIAL SERVICES, INC
7920 MARYLAND AVE
HAMMOND, IN 46323-2759

TEAM INDUSTRIAL SERVICES, INC.
ATTN: CONTRACTS ADMINISTRATOR
200 HERMANN DRIVE
ALVIN, TX 77511

TEAM INDUSTRIAL SERVICES, INC.
ATTN: MARK CUTTILL
2313 OAK LEAF STREET
JOLIET, IL 60436

TEAM INDUSTRIAL SERVICES, INC.
P. O. BOX 842233
DALLAS, TX 75284-2233

TEAMSTUDIO, INC.
100 CUMMINGS CTR STE 336B
BEVERLY, MA 01915-6123

TECH PRODUCTS INC
ATTN: KEN LOFT
105 WILLOW AVE
STATEN ISLAND, NY 10305

TECH SAFETY LINES
3204 SKYLANE, SUITE D
DALLAS, TX 75006

TECH SAFETY LINES
3409 COLGATE AVE
DALLAS, TX 75225

TECH SAFETY LINES, INC.
ATTN: DIANE WAGHORNE
3409 COLGATE AVE
DALLAS, TX 75225

TECHCOMM SERVICES
PAUL GONZALES
4600 ASHE RD STE 313
BAKERSFIELD, CA 93313-2041

TECHMAR ENGINEERING LTD.
842 N RIDGE AVE
LOMBARD, IL 60148-1215

TECHNE INC
625 BUNKER CT
VERNON HILLS, IL 60061-1830

TECHNICAL & MANAGEMENT TRAINING, INC.
29545 S WILL CENTER RD
PEOTONE, IL 60468

TECHNICAL SALES MIDWEST, INC.
ATTN: JIM LEWIS
PO BOX 7793
GURNEE, IL 60031

TECHNICAL SERVICES AGREEMENT
ATTN: JOHN E. COVINGTON
FIRST SOLAR ELECTRIC LLC
400 SOMMERSET CORP BLVD
STE 501
BRIDGEWATER, NJ 08807

TECHNIQUIP, INC.
ATTN: JACK AMBROSE
35300 LAKELAND BLVD
EASTLAKE, OH 44095

TECHNIQUIP, INC.
ATTN: JACK AMBROSE
6386 MEADOWBROOK DR
MENTOR, OH 44060-3666

TECHNO-WELD CONSULTANTS
248 CIRCLEGATE RD
NEW LENOX, IL 60451

TECHNO-WELD CONSULTANTS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
248 CIRCLEGATE ROAD
NEW LENOX, IL 60451

TECHTRON ENGINEERING INC
490 E BURDICK RD
CHESTERTON, IN 46304

TECNETICS INDUSTRIES INC
PO BOX 2844
MINNEAPOLIS, MN 55402-0844

TED NECK
3701 AVONDALE LANE
OXNARD, CA 93036

TEG STAFFING, INC.
1201 DOVE ST STE 485
NEWPORT BEACH, CA 92660

TEI ANALYTICAL SERVICES, INC.
ATTN: GARY WEISS
PO BOX 534
WASHINGTON, PA 15301

TEK I.D., INCORPORATED
279 DEKALB PIKE
NORTH WALES, PA 19454

TEKLINK INTERNATIONAL INC
823 FIELDCREST DR
NAPERVILLE, IL 60540

TEKSYSTEMS
PO BOX 198568
ATLANTA, GA 30384-8568

TELECOM WAN
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
(ORIGINAL CHARGE VERIZON BUSINESS)
5 HUTTON CENTRE DR STE 400
SANTA ANA, CA 92707

TECHNOX MACHINE & MFG. CO. INC.
ATTN: STEVE CARRARA
2619 N NORMANDY AVE
CHICAGO, IL 60707-2225

TECHTRON ENGINEERING INC
640 E MAIN ST
ANOKA, MN 55303

TED G FRANKLIN
7219 GALLAGHER COVE RD NW
OLYMPIA, WA 98502-9682

TEDDY BEAR FUND DRIVE
840 PHILADELPHIA ST.
INDIANA, PA 15701

TEI ANALYTICAL SERVICES, INC.
35 WEST POINT ROAD
WASHINGTON, PA 15301

TEILINGER CAPITAL LTD.
1100 LOUISIANA STREET
HOUSTON, TX 77002

TEK SYSTEMS
ATTN: RON MASON
100 BAYVIEW CIR STE 3400
NEWPORT BEACH, CA 92660-8934

TEKLINK INTERNATIONAL, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
823 FIELDCREST DR
NAPERVILLE, IL 60540

TEKTRONIX SERVICE SOLUTIONS
PO BOX 634542
CINCINNATI, OH 45263-4542

TELEDYNE ADVANCED POLLUTION INST
C/O CONTROL ANALYTICS, INC
6565 NANCY RIDGE DR
SAN DIEGO, CA 92121

TELEDYNE ANALYTICAL INSTRUMENTS
C/O ENPRO
121 S LOMBARD RD
ADDISON, IL 60101-3084

TELEDYNE ISCO, INC.
4700 SUPERIOR ST
LINCOLN, NE 68504

TELEDYNE ISCO, INC.
PO BOX 121175
DALLAS, TX 75312-1175

TELEDYNE MONITOR LABS
12497 COLLECTION CENTER DR
CHICAGO, IL 60693

TELEDYNE MONITOR LABS
12497 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

TELEDYNE MONITOR LABS
35 INVERNESS DR E
ENGLEWOOD, CO 80112

TELEKURS
ATTN:  JOANNA TKOCZ

TELEPACIFIC COMMUNICATIONS
PO BOX 509013
SAN DIEGO, CA 92150-9013

TELREX LLC
DEPT CH 17123
PALATINE, IL 60055-7123

TELVENT DTN, INC.
11400 RUPP DR
BURNSVILLE, MN 55337

TENASKA ELKHORN RIDGE I, LLC
1044 N. 115TH STREET
OMAHA, NE 68154

TENCON, INC.
530 JONES ST
VERONA, PA 15147

TENCON, INC.
ATTN: L. FERGUSON/E. SAXON
530 JONES STREET
VERONA, PA 15147

TENNESSEE VALLEY AUTHORITY
ATTN HARRIET A. COOPER
400 WEST SUMMIT HILL DR.
WT-6K
KNOXVILLE, TN 37902-1401

TENNESSEE VALLEY AUTHORITY
ATTN MARIA VICTORIA GILLEN
400 WEST SUMMIT HILL DR.
WT-6K
KNOXVILLE, TN 37902-1401

TENNESSEE VALLEY AUTHORITY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

TEODOR MEDINA
[ADDRESS INTENTIONALLY REDACTED]

TERENCE E. MCCREERY
[ADDRESS INTENTIONALLY REDACTED]

TERENCE M KOSICEK
[ADDRESS INTENTIONALLY REDACTED]

TERESA C POHLMEIER
[ADDRESS INTENTIONALLY REDACTED]

TERESA HUALLPA
3320 102ND ST 2ND FL
CORONA, NY 11368

TERESA L THOMAS
[ADDRESS INTENTIONALLY REDACTED]

TERESA M BERRISFORD
30 MORNINGSIDE DR
OSSINING, NY 10562-4004

TERMINALIFT LLC
9444 MISSION PARK PL
SANTEE, CA 92071-2830

TERMINALIFT LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
9444 MISSION PARK PL
SANTEE, CA 92071-2830

TERMINIX
8816 N. INDUSTRIAL DR.
PEORIA, IL 61615

TERMINIX
PO BOX 742592
CINCINNATI, OH 45274-2592

TERRA DIVING
9283 SALTLICK ROAD
TERRA ALTA, WV 26764-6451

TERRA INDUSTRIES, INC.
4 PARKWAY N STE 400
DEERFIELD, IL 60015-2542

TERRANCE D APPEL II
[ADDRESS INTENTIONALLY REDACTED]

TERRENCE E BARRY
[ADDRESS INTENTIONALLY REDACTED]

TERRENCE FREIS MEMORIAL FUND
3200 BLACK AT ESSINGTON ROADS
JOLIET, IL 60435

TERRI KAVIEFF
4515 COBRA DR
SPARKS, NV 89436

TERRY A HORVATH
[ADDRESS INTENTIONALLY REDACTED]

TERRY A ROGERS
[ADDRESS INTENTIONALLY REDACTED]

TERRY ALBRIGHT
[ADDRESS INTENTIONALLY REDACTED]

TERRY E RUNYON
[ADDRESS INTENTIONALLY REDACTED]

TERRY E RUNYON
[ADDRESS INTENTIONALLY REDACTED]

TERRY F & JEAN E GUZA
1650 PORT HOPE RD
HARBOR BEACH, MI 48441

TERRY FREEMAN
[ADDRESS INTENTIONALLY REDACTED]

TERRY G KOSMATKA
[ADDRESS INTENTIONALLY REDACTED]

TERRY G KOSMATKA
[ADDRESS INTENTIONALLY REDACTED]

TERRY HORVATH
[ADDRESS INTENTIONALLY REDACTED]

TERRY J BROWN
[ADDRESS INTENTIONALLY REDACTED]

TERRY L GRIFFIN
[ADDRESS INTENTIONALLY REDACTED]

TERRY L MCLAIN
[ADDRESS INTENTIONALLY REDACTED]

TERRY L TRIPLETT
[ADDRESS INTENTIONALLY REDACTED]

TERRY L TUCKER
1534 CHAPMAN RD
HUNTERTOWN, IN 46748-9424

TERRY L YOUNG
[ADDRESS INTENTIONALLY REDACTED]

TERRY M PARKIN
[ADDRESS INTENTIONALLY REDACTED]

TERRY R ALTMAN
[ADDRESS INTENTIONALLY REDACTED]

TERRY ROGERS
[ADDRESS INTENTIONALLY REDACTED]

TERRY W DONZE
4048 SIMMS ST
WHEAT RIDGE, CO 80033

TERRY YOUNG - PETTY CASH
EME HOMER CITY GENERATION LP
1750 POWER PLANT ROAD
HOMER CITY, PA 15748

TERRY'S AUTOMOTIVE GROUP LEASING
363 N HARLEM AVE
PEOTONE, IL 60468-9127

TERRY'S FORD LINCOLN MERCURY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
363 N HARLEM AVE
PEOTONE, IL 60468

TERRY'S LINCOLN MERCURY
ATTN: PAUL DECKER
363 N HARLEM AVE
PEOTONE, IL 60468-9127

TESSCO TECHNOLOGIES, INCORPORATED
PO BOX 102885
ATLANTA, GA 30368-2885

TESSCO UTILITY SERVICES, INC.
ATTN: CLINT THURMON
500 W ILLINOIS AVE, SUITE 1000
MIDLAND, TX 79701

TEST
TEST
CITY, AA 54100

TEST
TEST
TEST
TEST
TEST
TEST, AA 11234

TEST AMERICA
ATTN: RODERIC S. STIPE
850 W BARTLETT ROAD
BARTLETT, IL 60103

TEST GCG
TEST
TEST, NY 11042

TESTA STEEL CONSTRUCTORS
C/O SABUCO BECK HANSEN & SCHROCK
77 129TH INFANTRY DR
JOLIET, IL 60435

TESTAMERICA LABORATORIES INC
PO BOX 204290
DALLAS, TX 75320

TESTEX INC.
ATTN: SUNIL N. RAMCHANDRAN
508 OLD FRANKSTOWN RD
MONROEVILLE, PA 15146

TESTFIRSTNAME
ADDR1
CITY, GU 24323

TETRA TECH EC, INC.
ATTN: DAVE BUECKER
17885 VON KARMAN AVE, SUITE 500
IRVINE, CA 92614

TETRA TECH, EM, INC.
ATTN: ROBERT A. NEUMAN
200 E RANDOLPH DR
SUITE 4700
CHICAGO, IL 60601

TEXACO COGENERATION COMPANY
ATTN: JELL. PAULEY
C/O TEXACO PRODCUING INC.
3350 WILSHIRE BOULEVARD
LOS ANGELES, CA 90010

TEST
TEST ADDR1
ADDR2
ADDR3
ADDR4
TEST, AE 12345

TEST AMERICA, INC
2417 BOND ST
UNIVERSITY PARK, IL 60484

TEST, INCORPORATED
ATTN ACCOUNTS RECEIVABLE
RR 2 BOX 33B
POCA, WV 25159

TESTA STEEL CONSTRUCTORS
PO BOX 51
CHANNAHON, IL 60410

TESTAMERICA LABORATORIES, INC.
4101 SHUFFEL STREET NW
NORTH CANTON, OH 44720

TESTEX, INC
535 OLD FRANKSTOWN ROAD
PITTSBURGH, PA 15239

TETRA TECH
661 ANDERSEN DR
PITTSBURGH, PA 15220-2700

TETRA TECH, EM, INC.
ATTN: MR. ROBERT A. NEUMAN
200 E RANDOLPH DR
SUITE 4700
CHICAGO, IL 60601

TEX FIN, INC
19115 ALDINE WESTFIELD RD
HOUSTON, TX 77073

TEXACO COGENERATION COMPANY
ATTN: M.L. SMITH
BOX 5197-X
BAKERSFIELD, CA 93388

TEXACO POWER AND GASIFICATION HOLDINGS INC.
ATTN PRES, MANAGING OR GEN'L AGENT
150 S PERRY ST
MONTGOMERY, AL 36104

TEXACO POWER AND GASIFICATION HOLDINGS INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
1111 BAGBY ST.
HOUSTON, TX 77002

TEXACO, INC.
ATTN: GARY A. UNDERWOOD
PO BOX 4700
HOUSTON, TX 77002

TEXAS AUTO SUPPLY
502 S. MAIN, PO BOX 16
VEGA, TX 79092

TEXAS COMMUNICATIONS
902 ARROYO ST
SAN ANGELO, TX 76903-9345

TEXAS METER & DEVICE
PO BOX 154099
WACO, TX 76715

TEXAS SAND & GRAVEL CO., INC.
PO BOX 3099
AMARILLO, TX 79116

TFI RESOURCES
PO BOX 4346
HOUSTON, TX 77210-4346

TFS ENERGY, LLC
32 OLD SLIP
NEW YORK, NY 10005

TG RANKIN COMPANY INC
1801 JASPER ST
KANSAS CITY, MO 64116

THACKRAY SUPPLY
ATTN: SALES
PO BOX 699
85 ROOSEVELT BLVD
JOHNSTOWN, PA 15907

THACKRAY SUPPLY, INCORPORATED
PO BOX 699
JOHNSTOWN, PA 15907

THATCHER ENGINEERING CORP.
ATTN: VAN SUTPHEN
7100 INDUSTRIAL HIGHWAY
GARY, IN 46406

THATCHER FOUNDATIONS, INC.
7100 INDUSTRIAL HWY
GARY, IN 46406

THE 84 GROUP, INC.
ATTN: E.M. GLANISTER
1114 PARKWAY VIEW DRIVE
PITTSBURGH, PA 15205

THE A LIST AN ASHBY STAFFING CO.
505 E HUNTLAND DR
AUSTIN, TX 78752-3754

THE ACRES GROUP
ATTN: MURIEL PICK
610 W LIBERTY
PO BOX 448
WAUCONDA, IL 60084

THE ADVENT GROUP
ATTN: SAM E. SHELBY, JR.
201 SUMMITVIEW DRIVE SUITE 300
BRENTWOOD, TN 37027

THE AES CORPORATION
C/O AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN PAUL ERIC GUTERMANN, ESQUIRE
1333 NEW HAMPSHIRE AVENUE, N.W.
WASHINGTON, DC 20036

THE AES CORPORATION
C/O AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN RICHARD KEVIN WELSH, ATTORNEY
2029 CENTURY PARK EAST, SUITE 2400

THE AES CORPORATION
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

THE AES CORPORATION
C/O CARR ALLISON, PC - GULFPORT
ATTN THOMAS L. CARPENTER, JR.
14231 SEAWAY ROAD, BUILDING 2000, SUITE 2001
GULFPORT, MS 39503

THE AES CORPORATION
C/O GREENBERG & TRAURIG LLP
ATTN FELIX LEBRON, ESQUIRE, ATTORNEY
2450 COLORADO AVENUE, SUITE 400 EAST
SANTA MONICA, CA 90404

THE AES CORPORATION
C/O GREENBERG & TRAURIG LLP
ATTN KAMRAN SALOUR, ATTORNEY
1840 CENTURY PARK E STE 1900
LOS ANGELES, CA 90067-2121

THE AES CORPORATION
C/O JENNER & BLOCK, LLP - LOS ANGELES
ATTN KELLY M. MORRISON
633 WEST 5TH STREET, SUITE 3500
LOS ANGELES, CA 91105

THE AES CORPORATION
C/O JENNER & BLOCK, LLP - LOS ANGELES
ATTN KENNETH K. LEE
633 WEST 5TH STREET, SUITE 3600
LOS ANGELES, CA 90071-2091

THE AES CORPORATION
C/O JENNER & BLOCK, LLP - LOS ANGELES
ATTN RICK RICHMOND - PHV
633 WEST 5TH STREET, SUITE 3500
LOS ANGELES, CA 90071

THE ALPHONSE J PAUCHON RESEARCH
17760 MONTEREY ROAD, SUITE H
MORGAN HILL, CA 95037

THE AMERICAN GROUP OF CONSTRUCTORS
2300 STANDARD AVE
WHITING, IN 46394-2162

THE ANCORA GROUP
ATTN:  JEFF ANDERSON
ONE CHAGRIN HIGHLANDS
2000 AUBURN DRIVE, #300
CLEVELAND, OH 44122

THE ANFIELD GROUP INC.
7609 LENAPE TRL
AUSTIN, TX 78736-2861

THE ANFIELD GROUP INC.
ATTN: CHRIS HUMPHREYS
429 MANCHESTER LANE
AUSTIN, TX 78737

THE ANFIELD GROUP INC.
ATTN: CHRIS HUMPHREYS
7609 LENAPE TRL
AUSTIN, TX 78736-2861

THE ARK
477 STATE ROUTE 26
LACON, IL 61540

THE ATLANTIC GROUP
ATTN: MS. KIM M. MASSEY
5426 ROBIN HOOD ROAD
NORFOLK, VA 23513

THE ATLANTIC GROUP INC
5426 ROBIN HOOD RD.
NORFOLK, VA 23513

THE ATLANTIC GROUP, INC.
ATTN: KIM M. MASSEY, CONDENSOR OPERATIONS
5426 ROBIN HOOD ROAD
NORFOLK, VA 23513

THE ATLANTIC GROUP, INC.
DBA DZ ATLANTIC
5426 ROBIN HOOD ROAD
NORFOLK, VA 23513

THE BANK OF NEW YORK
385 RIFLE CAMP RD
WOODLAND PARK, NJ 07424

THE BANK OF NEW YORK
ATTN: CHRISTOPHER J. GRELL
114 WEST 47TH STREET
25TH FLOOR
NEW YORK, NY 10036

THE BANK OF NEW YORK
C/O UNITED STATES TRUST COMPANY OF NEW YORK
ATTN: CORPORATE TRUST ADMINISTRATION
114 W 47TH ST, 25TH FL
NEW YORK, NY 10036

THE BANK OF NEW YORK
FINANCIAL CONTROL BILLING DEPT.
PO BOX 19445
NEWARK, NJ 07195-0445

THE BANK OF NEW YORK
TRUSTEE FOR PASS THRU CERTIFICATES
ATTN  CHRIS GRELL
385 RIFLE CAMP ROAD
WEST PATTERSON, NJ 07424

THE BANK OF NEW YORK MELLON
2 BNY MELLON CENTER
525 WILLIAM PENN PL RM 0300
PITTSBURGH, PA 15259

THE BANK OF NEW YORK MELLON
525 WILLIAM PENN PLAZA, 38TH FLOOR
PITTSBURGH, PA 15259

THE BANK OF NEW YORK MELLON
ATTN CHRIS GRELL
385 RIFLE CAMP ROAD, 3RD FL.
WOODLAND PARK, NJ 07424

THE BANK OF NEW YORK MELLON
ATTN CHRISTINE MCLAUGHLIN
TWO BNY MELLON CENTER
525 WILLIAM PENN PL RM 0300
PTTSBURGH, PA 15259

THE BANK OF NEW YORK MELLON
ATTN MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

THE BANK OF NEW YORK MELLON
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
114 WEST 47TH STREET, 25TH FLOOR
NEW YORK, NY 10036

THE BANK OF NEW YORK MELLON
CORPORATE FINANCE UNIT
101 BARCLAY STREET
NEW YORK, NY 10286

THE BANK OF NEW YORK MELLON
TWO BNY MELLON CENTER
525 WILLIAM PENN PL RM 0300
PITTSBURGH, PA 15259

THE BANK OF NEW YORK MELLON
TWO BNY MELLON CENTER
ATTN C MCLAUGHLIN
525 WILLIAM PENN PL RM 0300
PITTSBURGH, PA 15259

THE BANK OF NEW YORK MELLON / BAKER2
ATTN DONNA STEINMAN VICE PRESIDENT
ONE WALL STREET
5TH FLOOR
NEW YORK, NY 10286

THE BANK OF NEW YORK MELLON/BARCLAYS
ATTN MIKE SCARRY
ONE WALL STREET
NEW YORK, NY 10286

THE BANK OF NEW YORK MELLON/MELLON T
VOLUNTARY U.S. CORPORATE ACTIONS
ATTN BETH STIFFLER
AIM: 153-0300
525 WILLIAM PENN PLACE 3RD FLOOR
PITTSBURGH, PA 15259

THE BANK OF NEW YORK MELLON/MID CAP
ATTN MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

THE BANK OF NEW YORK, AS COLLATERAL AGENT
385 RIFLE CAMP ROAD
WEST PATTERSON, NJ 07424

THE BANK OF NOVA SCOTIA
ATTN NORMITA RAMIREZ
40 KING ST WEST
23RD FLOOR
TORONTO ON M5W 2X6 CANADA

THE BANK OF NOVA SCOTIA
ATTN: JOHN QUICK
580 CALIFORNIA ST
STE 2100
SAN FRANCISCO, CA 94101

THE BANK OF NOVA SCOTIA
ATTN: KATHY CLARK
600 PEACHTREE ST
STE 2700
ATLANTA, GA 30383

THE BANK OF NOVA SCOTIA
SCOTIA CAPITAL INC./CDS**
ATTN NORMITA RAMIREZ
P.O. BOX 4085 STATION A
TORONTO ON M5W 2X6 CANADA

THE BOSTWIC-BRAUN CO.
ATTN: MATT SKRZYNIECKI
PO BOX 912
TOLEDO, OH 43697-0912

THE BRATTLE GROUP
44 BRATTLE STREET
CAMBRIDGE, MA 02138-3736

THE BRILL GROUP - DBA OTG CATERING
DBA PEPPERS CAFE
416 MAIN ST STE LL100
PEORIA, IL 61602

THE BUREAU OF NATIONAL AFFAIRS, INC.
PO BOX 17009
BALTIMORE, MD 21297-1009

THE BURLINGTON NORTHERN AND SANT FE RAILWAY CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4545 FULLER DRIVE SUITE 105
IRVING, TX 75038

THE BURLINGTON NORTHERN AND SANT FE RAILWAY CO.
C/O CATELLUS MANAGEMENT CORPORATION
ATTN: ATTORNEY IN FACT
4545 FULLER DRIVE SUITE 105
IRVING, TX 75038

THE BURNHAM COMMITTEE
54 WEST HUBBARD STREET
CHICAGO, IL 60610

THE CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

THE CAPITAL GROUP
ATTN:  SHANNON LYNN

THE CARY COMPANY
1195 W FULLERTON AVE
ADDISON, IL 60101

THE CENTER FOR PREVENTION OF ABUSE
PO BOX 3855
PEORIA, IL 61612

THE CHASE MANHATTAN BANK
ATTN: TOM CASEY
270 PARK AVE
NEW YORK, NY 10017

THE CHASE MANHATTAN BANK
LOAN & AGENCY SERVICES GROUP
ATTN: JANET BELDEN
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10081

THE CHASE MANHATTAN BANK
LOAN & AGENCY SERVICES GROUP
ATTN: MICHAEL CERNIGLIA
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10081

THE CIT GROUP
PO BOX 4339
NEW YORK, NY 10261-4339

THE CIT GROUP/EQUIPMENT FINANCING INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 4339
NEW YORK, NY 10261-4339

THE CITY OF BOSTON
COLLECTOR OF TAXES
PO BOX 55810
BOSTON, MA 02205

THE CLIMATE REGISTRY
PO BOX 811488
LOS ANGELES, CA 90081-0009

THE COMMUNITY FOUNDATION FOR THE ALLEGHENIES
1128 BLUE SPRUCE RD
INDIANA, PA 15701

THE COMMUNITY KITCHEN
246 PURCHASE LINE ROAD
DIXONVILLE, PA 15734

THE CONISON FAMILY TRUST
4768 ELLERY DRIVE
COLUMBUS, OH 43227

THE CONKLIN SHERMAN CO., INC.
ATTN: BERNADETTE NORTON
59 OLD TURNPIKE RD
PO BOX 188
BEACON FALLS, CT 06403

THE CONKLIN SHERMAN COMPANY INC.
59 OLD TURNPIKE ROAD
BEACON FALLS, CT 06403-0188

THE COUNTRY ROSE TEA ROOM
25954 MC COMBS RD
WASCO, CA 93280-9579

THE CYPHER COMPANY
4790 OLD FRANKSTOWN ROAD
MONROEVILLE, PA 15146

THE CYRUS MOHIT LIVING TRUST 7/1/98
C/O CYRUS MOHIT
3540 MANDEVILLE CANYON RD
LOS ANGELES, CA 90049-1022

THE DISTRESSED DEBT TRADING DESK OF
CITIGROUP GLOBAL MARKETS INC.
ATTN PRES, MANAGING OR GEN'L AGENT
1615 BRETT RD
NEW CASTLE, DE 19720

THE ECONOMIST
PO BOX 46978
SAINT LOUIS, MO 63146-6978

THE FIELD MUSEUM
1400 S LAKE SHORE DR
CHICAGO, IL 60605-2496

THE FLOLO CORPORATION
1061 E. GREEN STREET
BENSENVILLE, IL 60106

THE FLOLO CORPORATION
PO BOX 586
BENSENVILLE, IL 60106

THE FORUM CORPORATION
265 FRANKLIN ST
BOSTON, MA 02110-3182

THE FUJI BANK, LIMITED
ATTN: TINA CATAPANO/BETTY ALI
2 WORLD TRADE CENTER
79TH FL
NEW YORK, NY 10048

THE GARDEN CITY GROUP, INC.
1985 MARCUS AVE
NEW HYDE PARK, NY 11042-2029

THE GEAR WORKS SEATTLE, INC.
ATTN: STERLING RAMBERG
PO BOX 80886
SEATTLE, WA 98108

THE GILES FAMILY REVOCABLE TRUST
C/O DIANE L AND PAUL F GILES TRUSTEES
190 EDISON WY
SOQUEL, CA 95073

THE GINGER BONFILI COMPANY
4237 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15205

THE GONSOULIN GROUP
1075 E ELIZABETH ST
PASADENA, CA 91104-2413

THE GOVERNOR HEINEMAN COMMITTEE
1610 N. STREET, SUITE 100
LINCOLN, NE 68508

THE GRANT COUNTY BANK
C/O HIGHLANDS BANKSHARES, INC.
3 N MAIN ST
PETERSBURG, WV 26847

THE GRAPHIC WORKS
1141 DITHRIDGE DR
JOHNSTOWN, PA 15905

THE GREENHOUSE FLOWER SHOPPE
2101 BROADWAY
PEKIN, IL 61555-0785

THE GUTHRIE GROUP
4019 WESTERLY PL STE 203
NEWPORT BEACH, CA 92660

THE HERTZ CORPORATION
COMMERCIAL BILLING
PO BOX 121124
DALLAS, TX 75312-1124

THE HERTZ CORPORATION
DEPT 1190
PO BOX 121190
DALLAS, TX 75312-1190

THE HITE COMPANY
ATTN: SCOTT LAWHEAD
BEALE AVE + 31ST STREET
ALTOONA, PA 16603-1754

THE HOME CITY ICE COMPANY
6045 BRIDGETOWN ROAD
CINCINNATI, OH 45248

THE HUNTINGTON NATIONAL BANK
ATTN RIA BOLTON
7 EASTON OVAL - EA4 E78
COLUMBUS, OH 43219

THE ILLINOIS GOVERNMENT AFFAIRS GROUP
C/O PENNY CATE
196 SCOTT AVE
WINNETKA, IL 60093

THE INDIANA GAZETTE
899 WATER STREET
INDIANA, PA 15701

THE INDUSTRIAL BANK OF JAPAN
ATTN: RICHARD EMMICH
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1104

THE JONATHAN RADO MEMORIAL SCHOLARSHIP FUND
264 RED MAPLE DRIVE
HOMER CITY, PA 15748

THE KEN BLANCHARD COMPANIES
125 STATE PL
ESCONDIDO, CA 92029

THE KERRY COMPANY
3003 WILDWOOD SAMPLE ROAD
ALLISON PARK, PA 15101

THE KERRY COMPANY
ATTN: WADE LAWRENCE
PO BOX 51
ALLISON PARK, PA 15101

THE KERRY COMPANY
P.O. BOX 51
ALLISON PARK, PA 15101

THE KINETA GROUP, INC
12402 SEABROOK DR
TAMPA, FL 33626

THE LITTLE SHOP
473 CANNELL DR
SOMERSET, PA 15501-2715

THE LUSE COMPANIES
ATTN: STEVE LUSE
2050 N 15TH AVENUE
MELROSE PARK, IL 60160

THE MARLIN COMPANY
10 RESEARCH PKWY
WALLINGFORD, CT 06492-1963

THE MARLIN COMPANY
ATTN: FRANK KENNA III, PRESIDENT
NO ADDRESS
NO ADDRESS,

THE MARLIN COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

THE MERGIS GROUP
ATTN: JACK CHOU, PRACTICE DIRECTOR
970 W 190TH ST, SUITE 425
TORRANCE, CA 90502

THE MISSION GROUP
ATTN: THEODORE F. CRAVER, JR.
PO BOX 976
ROSEMEAD, CA 91770

THE NATIONAL COAL COUNCIL, INC
1730 M ST NW
WASHINGTON, DC 20036-4512

THE NEW REPUBLIC CORP.
145 CENTER ST
MEYERSDALE, PA 15552

THE NEW YORK BLOWER COMPANY
DEPARTMENT 20-1004
CAROL STREAM, IL 60197-5940

THE NORTH AMERICAN COAL CORPORATION
C/O CROWELL & MORING LLP
ATTN KATHLEEN TAYLOR SOOY - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

THE NORTH AMERICAN COAL CORPORATION
C/O CROWELL & MORING LLP
ATTN SCOTT LEWIS WINKELMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

THE NORTH AMERICAN COAL CORPORATION
C/O CROWELL & MORING LLP
ATTN TRACY A. ROMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

THE NORTH AMERICAN COAL CORPORATION
C/O GHOLSON, BURSON, ENTREKIN & ORR, PLLC
ATTN ROBERT D. GHOLSON
P. O. BOX 1289, 535 NORTH FIFTH AVENUE (39441)
LAUREL, MS 39441-1289

THE NORTHERN TRUST CO
ATTN REORGANIZATIONS DEPT, C1N
801 SOUTH CANAL
CHICAGO, IL 60607

THE NUT HOUSE
2000 LIGONIER ST
LATROBE, PA 15650-3170

THE NUT HOUSE
ATTN: RONALD GRAY
2000 LIGONIEN STREET
LATROBE, PA 15650

THE NUT HOUSE
ATTN: RONALD GRAY
2000 LIGONIER ST
LATROBE, PA 15650-3170

THE OFFICE CENTER INC
PO BOX 2109
CLOVIS, NM 88102

THE OFFICE CONNECTION
26442 HAGGERTY RD
FARMINGTON HILLS, MI 48331

THE OFFICE CONNECTION
37676 ENTERPRISE CT
FARMINGTON HILLS, MI 48331-3440

THE OFFICE CONNECTION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

THE OFFICE PEOPLE, INC.
274 W CUMMINGS PARK
WOBURN, MA 01801-6346

THE OILGEAR CO
2430 S 179TH ST
NEW BERLIN, WI 53146-2149

THE OPEN DOOR
665 PHILADELPHIA ST STE 200
INDIANA, PA 15701-3941

THE ORANGE COUNTY REGISTER
PO BOX 7154
PASADENA, CA 91109-7154

THE PARK PRESS, INC.
333 ELM STREET
INDIANA, PA 15701

THE PEOPLE'S GAS LIGHT AND COKE CO.
130 EAST RANDOLPH STREET
20TH FLOOR
CHICAGO, IL 60601

THE PEOPLE'S GAS LIGHT AND COKE CO.
C/O UNGARETTI & HARRIS
ATTN:  JON P. SANDERS
3500 THREE FIRST NATIONAL PLAZA
CHICAGO, IL 60602-4283

THE PEOPLE'S GAS LIGHT AND COKE CO.
C/O UNGARETTI & HARRIS
ATTN:  STEPHEN H. ARMSTRONG
3500 THREE FIRST NATIONAL PLAZA
CHICAGO, IL 60602-4283

THE PEOPLES GAS LIGHT AND COKE COMPANY
ATTN GRETA WEATHERSBY
130 E RANDOLPH ST 19TH FL
CHICAGO, IL 60601

THE POTOMAC EDISON COMPANY
800 CABIN HILL DR
GREENSBURG, PA 15606-0001

THE PREVIANT LAW FIRM, S.C.
ATTN FREDERICK PERILLO, ESQ.
310 W WISCONSIN AVE UNIT 100
MILWAUKEE, WI 53203-2224

THE PREVIANT LAW FIRM, S.C.
ATTN SARA J. GEENEN, ESQ.
310 W WISCONSIN AVE UNIT 100
MILWAUKEE, WI 53203-2224

THE RAHN GROUP LLC
ATTN: NOEL RAHN AND BLAKE NIXON
5050 LINCOLN DRIVE #420
EDINA, MN 55436

THE RARING CORPORATION
12007 NE 95TH ST
VANCOUVER, WA 98682-2439

THE RARING CORPORATION
ATTN: KATHLEEN PUTEK
12117 NE 99TH STREET
S1920
VANCOUVER, WA 98682

THE REALTY ASSOCIATES FUND IX LP
C/O COOLEY LLP
ATTN ROBERT L EISENBACH III
101 CALIFORNIA ST 5TH FL
SAN FRANCISCO, CA 94111-5800

THE REALTY ASSOCIATES FUND IX, L.P.
3 MACARTHUR PL
SANTA ANA, CA 92707-6077

THE REALTY ASSOCIATES FUND IX, L.P.
C/O TA ASSOCIATES REALTY
ATTN: KENDRICK CARLIN, ASSET MANAGER
1301 DOVE ST., SUITE 860
NEWPORT BEACH, CA 92660

THE REALTY ASSOCIATES FUND IX, L.P.
C/O TA ASSOCIATES REALTY
ATTN: KENDRICK CARLIN, ASSET MANAGER
28 STATE STREET, TENTH FLOOR
BOSTON, MA 02109

THE REALTY ASSOCIATES FUND IX, LP
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
3 MACARTHUR PL
SANTA ANA, CA 92707-6077

THE RESURRECTION PROJECT
1818 S PAULINA ST
CHICAGO, IL 60608

THE ROYAL BANK OF SCOTLAND PLC
ATTN: JEANNE DEQUAR
88 PINE ST
WALL STREET PLAZA; 26TH FL
NEW YORK, NY 10005

THE SHERWIN-WILLIAMS COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
118 N. LARKIN
JOLIET, IL 60435

THE SOUTHERN COMPANY
ATTN KARL R. MOOR
601 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20004

THE SOUTHERN COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN BELYNDA RECK, ESQUIRE
550 SOUTH HOPE STREET, SUITE 2000
LOS ANGELES, CA 90071-2627

THE SOUTHERN COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN NORMAN WILLIAM FICHTHORN
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

THE STEAMSHIP MUTUAL TRUST PORTFOLIO
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEORA ST STE 1800
LOS ANGELES, CA 90017

THE STEAMSHIP MUTUAL TRUST PORTFOLIO
THE STEAMSHIP MUTUAL TRUST PORTFOLIO
C/O METROPOLITAN WEST
ASSET MANAGEMENT, LLC
865 S. FIGUEORA STREET, SUITE 1800
LOS ANGELES, CA 90017

THE TAG PLACE
PO BOX 55329
TULSA, OK 74155-5329

THE UNIVERITY OF CHICAGO
450 N. CITYFRONT PLAZA DRIVE
CHICAGO, IL 60611-4316

THE RIALTO SQUARE THEATRE
ATTN MARY BETH CLAUSEN
15 EAST VAN BUREN
JOLIET, IL 60432

THE SCOFIELD COMPANY
730 N FRANKLIN ST STE 310
CHICAGO, IL 60654

THE SMO-KING PIT
2200 E WAR MEMORIAL DR
PEORIA, IL 61614

THE SOUTHERN COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN ALLISON D. WOOD
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

THE SOUTHERN COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN F WILLIAM BROWNELL, ATTORNEY
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

THE SOUTHERN COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN SHAWN PATRICK REGAN
200 PARK AVENUE
NEW YORK, NY 10166-0136

THE STEAMSHIP MUTUAL TRUST PORTFOLIO
C/O METROPOLITAN WEST ASSET MANAGEMENT LLC
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

THE STRUCTURE GROUP
800 W SAM HOUSTON PKWY N
HOUSTON, TX 77024

THE TRAINING NETWORK
106 CAPITOLA DR
DURHAM, NC 27713-4471

THE VERNON W. SCHOEMAKER FAMILY TRUST
613 SONORA CRT.
IRVING, TX 75062

THE WALL STREET JOURNAL
102 FIRST AVE.
CHICOPEE, MA 01020

THE WALL STREET JOURNAL
84 2ND AVE
CHICOPEE, MA 01020

THE WAREHOUSE RENTALS
1335 SOUTH MAIN STREET
GREENSBURG, PA 15601

THE WAREHOUSE RENTALS & SUPPLIES
ATTN: JOE KINGSTON
757 S MAIN STREET
GREENSBURG, PA 15601

THE WASHING STONE LTD
C/O MARCIA'S COIN LAUNDRY
940 GREENBAY ROAD
WAUKEGAN, IL 60085

THE WESTBOCK COMPANY, INC.
ATTN: JOHN J. BOCK
121 ONTARIO STREET
FRANKFORT, IL 60423

THE WHAREHOUSE RENTALS & SUPPLIES
ATTN: DAVE AERHART
757 SOUTH MAIN ST
GREENSBURG, PA 15601

THE WIND COALITION
100 CONGRESS AVE STE 800
AUSTIN, TX 78701

THE YWCA PEKIN
315 BUENA VISTA ST
PEKIN, IL 61554

THEADORE J BEERS
[ADDRESS INTENTIONALLY REDACTED]

THEIS FOR SUPREME COURT
C/O KATHLEEN C. MOORE
2304 N CLEVELAND AVE
CHICAGO, IL 60614

THEODORE ARTHUR
[ADDRESS INTENTIONALLY REDACTED]

THEODORE C. HOOVER
[ADDRESS INTENTIONALLY REDACTED]

THEODORE R TONELLI
[ADDRESS INTENTIONALLY REDACTED]

THEODORE W ARTHUR
[ADDRESS INTENTIONALLY REDACTED]

THEOPRO COMPLIANCE & CONSULTING INC
21150 W. CAPITOL DRIVE, STE. #3
PEWAUKEE, WI 53072

THERESA A KELLY
[ADDRESS INTENTIONALLY REDACTED]

THERESA KELLY
19785 CAMBRIDGE DR
MOKENA, IL 60448-7732

THERESA L WINTER
6801 VILLA HERMOSA DR
EL PASO, TX 79912

THERESA M. TYRANOWSKI
[ADDRESS INTENTIONALLY REDACTED]

THERESA TYRANOWSKI
[ADDRESS INTENTIONALLY REDACTED]

THERMAL DYNAMIX, INC.
9 SCHOOL STREET
EAST GRANBY, CT 06026-0089

THERMAL ENGINEERING INT.
10375 SLUSHER DR
SANTA FE SPRINGS, CA 90670

THERMAL ENGINEERING INT.
10375 SLUSHER DRIVE
SANTE FE SPRINGS, CA 90670

THERMAL ENGINEERING INTERNATIONAL USA INC
10375 SLUSHER DR
SANTA FE SPRINGS, CA 90670

THERMAL SERVICES, INC.
ATTN: DAN FERGUSON
PO BOX 320
MOSSVILLE, IL 61552-0320

THERMO ELECTRIC COMPANY, INC
ATTN: RICK DONAHUE
1193 MCDERMOTT DR
WEST CHESTER, PA 19380

THERMO ELECTRIC COMPANY, INC
ATTN: RICK DONAHUE
1193 MCDERMOTT DRIVE
WEST CHESTER, NJ 19380

THERMO ELECTRON
ATTN: CUSTOMER SUPPORT
501 90TH STREET
MINNEAPOLIS, MN 55433

THERMO ELECTRON CORPORATION
501 90TH AVE NW
MINNEAPOLIS, MN 55433

THERMO ELECTRON NORTH AMERICA
ELECTRON SCIENTIFIC INSTRUMENTS
5225 VERONA RD
FITCHBURG, WI 53711

THERMO ELECTRON NORTH AMERICA
PO BOX 712102
CINCINNATI, OH 45271-2102

THERMO ENVIRONMENTAL INSTRUMENTS
WATER ANALYSIS INSTRUMENTS
PO BOX 712099
CINCINNATI, OH 45271-2009

THERMO ENVIRONMENTAL INSTRUMENTS INC.
27 FORGE PARKWAY
FRANKLIN, MA 02038

THERMO ENVIRONMENTAL INSTRUMENTS, INC.
ATTN: CRISTY J. ROSENHAHN, J.D.
27 FORGE PARKWAY
FRANKLIN, MA 02038

THERMO ENVIRONMENTAL INSTRUMENTS, INC.
C/O THERMO FISHER SCIENTIFIC, INC.
ATTN: GENERAL COUNSEL
81 WYMAN STREET
WALTHAM, MA 02454

THERMO FISHER SCIENTIFIC
22 ALPHA RD
CHELMSFORD, MA 01824-4123

THERMO MEASURE TECH
C/O ELLISON INDUSTRIAL CONTROLS
212 STATE STREET
BELLE VERNON, PA 15012

THERMO ORION, INC.
ENV. WATER INTSRUMENTS ANALYSIS
166 CUMMINGS CENTER
BEVERLY, MA 01915-6110

THERMO ORION, INC.
ENV. WATER INTSRUMENTS ANALYSIS
22 ALPHA RD
CHELMSFORD, MA 01824-4123

THERMO ORION, INC. DBA
THERMO FISCHER SCIENTIFIC
PO BOX 712449
CINCINNATI, OH 45271-2449

THERMO RAMSEY
PO BOX 711983
CINCINNATI, OH 45271-1983

THERMOCENSE INC
533 CAPITAL DR
LAKE ZURICH, IL 60047-6711

THERMOCOUPLE TECHNOLOGY, INC
ATTN: ED BROWN
350 NEW STREET
QUAKERTOWN, PA 18951

THERN, INC.
ATTN: SCOTT THELEN
5712 INDUSTRIAL PARK RD
PO BOX 347
WINONA, MN 55987

THIENES ENGINEERING, INC.
14349 FIRESTONE BLVD
LA MIRADA, CA 90638

THOMAS & DORIS HITCHCOCK TRUST
C/O TOM HITCHCOCK
3422 W CHELMSFORD CT
SARASOTA, FL 34235

THOMAS A MALMQUIST
[ADDRESS INTENTIONALLY REDACTED]

THOMAS A ZEGAR
[ADDRESS INTENTIONALLY REDACTED]

THOMAS BUSH
[ADDRESS INTENTIONALLY REDACTED]

THERMO PROCESS INSTRUMENTS, L.P.
12320 CARDINAL MDW
SUGAR LAND, TX 77478-6218

THERMO VAC
201 W OAKWOOD RD
OXFORD, MI 48371

THERMO-CENSE INC.
ATTN: JOYCE
942 TURRET CT
MUNDELEIN, IL 60060

THERMOSYSTEMS, INC
960 N INDUSTRIAL DR STE 1
ELMHURST, IL 60126-1119

THIELSCH ENG ASSOC
CONTROL SYS DIV
195 FRANCES AVE
CRANSTON, RI 02910-5000

THIRD AVENUE MANAGEMENT LLC
ATTN HAROLD DRACHMAN
622 3RD AVE
NEW YORK, NY 10017-6715

THOMAS A ARRA
8317 WILLOW WEST DRIVE
WILLOW SPRINGS, IL 60480

THOMAS A STOSSEL
[ADDRESS INTENTIONALLY REDACTED]

THOMAS BARRINGER
[ADDRESS INTENTIONALLY REDACTED]

THOMAS C WISZ
4633 BRANDON CT
SANTA MARIA, CA 93455

THOMAS CHONG ROTH IRA
3009 W YUCCA ST
PHOENIX, AZ 85029

THOMAS D SUDA
[ADDRESS INTENTIONALLY REDACTED]

THOMAS D SYDNOR
[ADDRESS INTENTIONALLY REDACTED]

THOMAS DOUGHERTY
[ADDRESS INTENTIONALLY REDACTED]

THOMAS E BRANNIGAN SEP IRA
17841 MARLEY CREEK BLVD
ORLAND PARK, IL 60467

THOMAS E DONELSON JR
[ADDRESS INTENTIONALLY REDACTED]

THOMAS E WHITESIDE
[ADDRESS INTENTIONALLY REDACTED]

THOMAS E. LEZZER
[ADDRESS INTENTIONALLY REDACTED]

THOMAS FELLOWS
[ADDRESS INTENTIONALLY REDACTED]

THOMAS G. PAGAN
[ADDRESS INTENTIONALLY REDACTED]

THOMAS G. PAGAN
6916 THRUSH PL
CARLSBAD, CA 92011

THOMAS GALLAGHER
1221 RUBY DR
SHELBYVILLE, IN 46176-3200

THOMAS GRADY
5596 W CONESTOGA ST
BEVERLY HILLS, FL 34465

THOMAS GRAY & ASSOCIATES, INC.
1205 W BARKLEY AVE
ORANGE, CA 92868

THOMAS H PERKOWSKI TTEE
THOMAS H PERKOWSKI REV LIVING TR U/A 12-12-07
FBO THOMAS PERKOWSKI
6625 DYKE RD
CLAY, MI 48001

THOMAS HAAS
[ADDRESS INTENTIONALLY REDACTED]

THOMAS HERNANDEZ
[ADDRESS INTENTIONALLY REDACTED]

THOMAS HOOKER
[ADDRESS INTENTIONALLY REDACTED]

THOMAS J FRAHER
[ADDRESS INTENTIONALLY REDACTED]

THOMAS J GAYLORD
[ADDRESS INTENTIONALLY REDACTED]

THOMAS J GREGG
[ADDRESS INTENTIONALLY REDACTED]

THOMAS J GROSS
3160 W 100TH DR
WESTMINSTER, CO 80031

THOMAS J HAAS
[ADDRESS INTENTIONALLY REDACTED]

THOMAS J MCCABE
[ADDRESS INTENTIONALLY REDACTED]

THOMAS J OTT
[ADDRESS INTENTIONALLY REDACTED]

THOMAS J PLOWCHA
[ADDRESS INTENTIONALLY REDACTED]

THOMAS J RATAJCZAK
[ADDRESS INTENTIONALLY REDACTED]

THOMAS J VARGAS
9724 MENARD AVE
OAK LAWN, IL 60453-3655

THOMAS J ZIEVERT
23 SWALLOW TAIL CT
THE WOODLANDS, TX 77381

THOMAS J. BERDELLE
[ADDRESS INTENTIONALLY REDACTED]

THOMAS JASINSKI
[ADDRESS INTENTIONALLY REDACTED]

THOMAS K WALCZAK
230 E EDGEMONT LN
PARK RIDGE, IL 60068

THOMAS L BUSH
[ADDRESS INTENTIONALLY REDACTED]

THOMAS L CASEY
419 E HAGUE RD
EL PASO, TX 79902

THOMAS L KENWORTHY
[ADDRESS INTENTIONALLY REDACTED]

THOMAS L WILSON
[ADDRESS INTENTIONALLY REDACTED]

THOMAS LEGRO
[ADDRESS INTENTIONALLY REDACTED]

THOMAS M HERNANDEZ
[ADDRESS INTENTIONALLY REDACTED]

THOMAS M SWEENEY III
[ADDRESS INTENTIONALLY REDACTED]

THOMAS M. OBBISH
[ADDRESS INTENTIONALLY REDACTED]

THOMAS MCCABE
[ADDRESS INTENTIONALLY REDACTED]

THOMAS N SCIARRETTA IRA
10332 SE 99TH DR
HAPPY VALLEY, OR 97086

THOMAS P KINSMAN
[ADDRESS INTENTIONALLY REDACTED]

THOMAS P KINSMAN
[ADDRESS INTENTIONALLY REDACTED]

THOMAS P ROY
[ADDRESS INTENTIONALLY REDACTED]

THOMAS P WOODS
[ADDRESS INTENTIONALLY REDACTED]

THOMAS PICUCCI SR
417 N 4TH ST
HAMMONTON, NJ 08037

THOMAS PLOWCHA
[ADDRESS INTENTIONALLY REDACTED]

THOMAS R FELLOWS
[ADDRESS INTENTIONALLY REDACTED]

THOMAS R MATHEW JR
6841 W 1600 S
REMINGTON, IN 47977

THOMAS R STAHL
PO BOX 825
NEW HARMONY, IN 47631-0825

THOMAS REED
[ADDRESS INTENTIONALLY REDACTED]

THOMAS STOSSEL
[ADDRESS INTENTIONALLY REDACTED]

THOMAS SYDNOR
[ADDRESS INTENTIONALLY REDACTED]

THOMAS THOMPSON
[ADDRESS INTENTIONALLY REDACTED]

THOMAS WAYNE THOMPSON
[ADDRESS INTENTIONALLY REDACTED]

THOMAS WELCH
[ADDRESS INTENTIONALLY REDACTED]

THOMAS WHITESIDE
[ADDRESS INTENTIONALLY REDACTED]

THOMAS WILLIAMS
[ADDRESS INTENTIONALLY REDACTED]

THOMPSON COBURN LLP
ATTN CHRISTOPHER M. HOHN, ESQ.
ONE US BANK PLZ, STE 2600
ST. LOUIS, MO 63101

THOMPSON COBURN LLP
ATTN DAVID D. FARRELL
55 EAST MONROE STREET
37TH FLOOR
CHICAGO, IL 60603

THOMPSON COBURN LLP
ATTN DAVID D. FARRELL, ESQ.
ONE US BANK PLZ, STE 2600
ST. LOUIS, MO 63101

THOMPSON COBURN LLP
ATTN STEVEN M. SHERMAN, ESQ.
ONE US BANK PLZ, STE 2600
ST. LOUIS, MO 63101

THOMPSON FAMILY TRUST
C/O RONALD D THOMPSON, TTEE
2125 LAWSONIA LP
WINTER HAVEN, FL 33881

THOMPSON GEAR & MACHINE CO., INC.
ATTN: TIMOTHY L. THOMPSON
135 CUPP WAY
PO BOX 178
DELMONT, PA 15626

THOMPSON HINE LLP
10050 INNOVATION DR
STE 400
MIAMISBURG, OH 45342-4934

THOMPSON PROPANE SERVICE, INC.
PO BOX 213
CROFTON, NE 68730

THOMPSON'S
ROUTE 1, BOX 259
WORTHINGTON, WV 26591

THOMSON REUTERS (TAX & ACCOUNTING)
2395 MIDWAY RD
CARROLLTON, TX 75006

THOMSON REUTERS (TAX & ACCOUNTING) INC.
ATTN: ORDER PROCESSING
2395 MIDWAY RD
CARROLLTON, TX 75006-2521

THOMSON REUTERS MARKETS
3 TIMES SQ LBBY MAILROOM
NEW YORK, NY 10036-6564

THOMSON REUTERS MARKETS LLC
1100 13TH ST NW STE 200
WASHINGTON, DC 20005-4029

THOMSON REUTERS/BARCLAYS
PO BOX 95767
CHICAGO, IL 60694-5767

THORTEX AMERICA INC
12 IRON BRIDGE DR
COLLEGEVILLE, PA 19426

THREE RIVERS EDUCATION PARTNERSHIP
ATTN LAURA PRICE
116 NORTH CHICAGO ST
SUITE 101
JOLIET, IL 60432-4204

THREE RIVERS MANUFACTURERS ASSOC
116 N CHICAGO ST
JOLIET, IL 60432-4232

THREE RIVERS MANUFACTURERS ASSOCIATION
116 NORTH CHICAGO ST
SUITE 101
JOLIET, IL 60432-4204

THREEWALLS
119 N. PEORIA
CHICAGO, IL 60607

THRIVENT FINANCIAL FOR LUTHERANS
ATTN: JAMES LOKEN
43843 10TH ST. W
LANCASTER, CA 93534-4802

THUNDERBOLT INTERNATIONAL, INC.
1900 LAND O LAKES BLVD STE 107
LUTZ, FL 33549-2920

THYSSENKRUPP ROBINS, INC.
6400 S. FIDDLER'S GREEN CIRCLE, #70
GREENWOOD VILLAGE, CO 80111-5820

THYSSENKRUPP ROBINS, INC.
ATTN: JURGEN LUKAS
7730 E BELLEVIEW AVE
STE 404
GREENWOOD VILLAGE, CO 80111

THYSSENKRUPP ROBINS, INC.
P.O. BOX 7247-7179
PHILADELPHIA, PA 19170-7179

TIAA WIND INVESTMENTS LLC
730 THIRD AVENUE
NEW YORK, NY 10017

TIFFANY STEWART, TAX COLLECTOR
9782 ROUTE 286 HWY W
HOMER CITY, PA 15748

TIFFANY STEWART, TAX COLLECTOR
9782 RT. 286 HWY W
HOMER CITY, PA 15748

TIJON CO., INC.
ATTN: DAVID POLOVINA
110 ENTRY ROAD
AULTMAN, PA 15713

TIM BUZZO TRUCKING
PO BOX 475
GRANVILLE, WV 26534

TIM D CUNNINGHAM
[ADDRESS INTENTIONALLY REDACTED]

TIM RAE GRANGER
[ADDRESS INTENTIONALLY REDACTED]

TIMBER HILL LLC/CONDUIT SECURITIES L DTC
ATTN KARIN MCCARTHY
8 GREENWICH OFFICE PARK
2ND FLOOR
GREENWICH, CT 06831

TIME VALUE SOFTWARE
22 MAUCHLY
IRVINE, CA 92618

TIMEPAYMENT CORPORATION
10-M COMMERCE WAY
WOBURN, MA 01801

TIMES WEST VIRGINIAN
PO BOX 2530
FAIRMONT, WV 26555-2500

TIMKEN CO.
1835 DUEBER AVE. SW
CANTON, OH 44706

TIMMS AUTO INC.
DBA MIDWEST EQUIPME
976 W 12TH ST
SAINT CHARLES, MN 55972

TIMOTHY A HILL
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY A HOLBY
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY A PHELPS
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY A PHELPS
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY A. HUNTER
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY ALFELD & BEVERLY E ALFELD
698 EXMOOR TERR
CRYSTAL LAKE, IL 60014

TIMOTHY ALLEN CAMARA
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY APPLETON
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY BASALONE
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY CASEY
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY D JOU
1126 W DUARTE RD #H
ARCADIA, CA 91007

TIMOTHY DUCKETT
4552 OLD HWY 441 N
ALTO, GA 30510

TIMOTHY E EISNER
33811 RIVER KNOLLS RD
COARSEGOLD, CA 93614

TIMOTHY E EISNER
33811 RIVER KNOLLS RD
COARSGOLD, CA 93614

TIMOTHY EDWARDS
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY J CRICKMAN
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY J SNYDER
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY J. CASEY
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY JOHN JAMES
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY M O'CONNELL
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY NEWTON
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY P APPLETON
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY PHELPS
PO BOX 324
GREEN VALLEY, IL 61534

TIMOTHY R BRENDLINGER
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY R WINKLER
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY R. PALMER
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY ROY
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY S LEWIS
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY S SHEPPARD
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY S TRAISTER
[ADDRESS INTENTIONALLY REDACTED]

TIMOTHY SMITH
[ADDRESS INTENTIONALLY REDACTED]

TIM'S SEPTIC TANK CLEANING
RR 2 BOX 175
VICI, OK 73859

TINA JOHNSON
4321 W CASTLETON RD
PEORIA, IL 61615

TINLEY ICE COMPANY
450 CENTRAL AVE STE A
UNIVERSITY PARK, IL 60484

TINLEY ICE COMPANY
450A CENTRAL AVE
UNIVERSITY PK, IL 60484-3160

TIOGA, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
9201 INTERNATIONAL PARKWAY
MINNEAPOLIS, MN 55428

TITAN TECHNOLOGY GROUP, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
115 W 30TH ST RM 209
NEW YORK, NY 10001-4218

TITAN TECHNOLOGY GROUP, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
254 WEST 31ST STREET
12TH FLOOR
NEW YORK, NY 10001

TITAN TOOL CO INC
10001 PACIFIC AVE
FRANKLIN PARK, IL 60131

TITLE WEST TITLE COMPANY
2735 EAST PARLEY'S WAY
SALT LAKE CITY, UT 84109

TJ CROSS ENGINEERS, INC
200 NEW STINE RD STE 270
BAKERSFIELD, CA 93309

TJH2B ANALYTICAL SERVICES INC
ATTN: DOREEN L. RUNGE
3098 HAPPY VALLEY RD
SUN PRAIRIE, WI 53590

TJH2B ANALYTICAL SERVICES INC.
3098 HAPPY VALLEY RD
SUN PRAIRIE, WI 53590

TJH2B ANALYTICAL SERVICES INC.
3123 FITE CIR STE 105
SACRAMENTO, CA 95827

TLT - BABCOCK, INCORPORATED
260 SPRINGSIDE DR
AKRON, OH 44333

TLT - BABCOCK, INCORPORATED
260 SPRINGSIDE DRIVE
AKRON, OH 44313

TMG COMMUNICATIONS, INC.
7095 INDIANA AVE.
RIVERSIDE, CA 92506

TMG COMMUNICATIONS, INC.
ATTN: AARON KNOX
7095 INDIANA AVE, SUITE 120
RIVERSIDE, CA 92506

TMO GLOBAL LOGISTICS, LLC
ATTN: JEANNE LYNCH
100 TENTH ST, NE, SUITE 303
CHARLOTTESVILLE, VA 22902

TMO GLOBAL LOGISTICS, LLC
ATTN: TODD ALEXANDER
200 GARRETT ST, SUITE M
CHARLOTTESVILLE, VA 22902

TMO GLOBAL LOGISTICS, LLC.
100 TENTH ST., NE
CHARLOTTESVILLE, VA 22902

T-MOBILE
12920 SE 38TH ST
BELLEVUE, WA 98006

T-MOBILE
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
ATTN:  BETTY LIZARRAGA
350 COMMERCE STE 200
IRVINE, CA 92602-1304

T-MOBILE
PO BOX 51843
LOS ANGELES, CA 90051-6143

T-MOBILE
PO BOX 742596
CINCINNATI, OH 45274-2596

TMW EQUIPMENT REPAIR, INC.
1217 CHANNAHON RD
ROCKDALE, IL 60436

TMW EQUIPMENT REPAIR, INC.
PO BOX 2938
JOLIET, IL 60434

TOBY BEANE
123 MAIN STREET
ANYTOWN, MA 12345

TODD A SHEARER
[ADDRESS INTENTIONALLY REDACTED]

TODD A. KEENER
[ADDRESS INTENTIONALLY REDACTED]

TODD C DORAN
[ADDRESS INTENTIONALLY REDACTED]

TODD COMBUSTION
ATTN: TODD SERVICE
11920 EAST APACHE
TULSA, OK 74116

TODD K MUNDORF
[ADDRESS INTENTIONALLY REDACTED]

TODD L. LEADLEY
[ADDRESS INTENTIONALLY REDACTED]

TODD L. LEADLEY
[ADDRESS INTENTIONALLY REDACTED]

TODD M HANSON
[ADDRESS INTENTIONALLY REDACTED]

TODD M MCNEIL
[ADDRESS INTENTIONALLY REDACTED]

TODD R WARE JR
427 BARCUS RD
RUIDOSO, NM 88345

TODD W PELKEY
[ADDRESS INTENTIONALLY REDACTED]

TOLLEFSON PUBLISHING
117 W MAIN ST
LUVERNE, MN 56156-0837

TOM CHICKERELL EXCAVATING
RR 1 BOX 252B
FAIRMONT, WV 26554

TOM E HARMON
[ADDRESS INTENTIONALLY REDACTED]

TOM KORSMAN
425 MARQUETTE AVE
MINNESPOLIS, MN 55479

TOM SPENCER
16050 S. ARBOR DR.
PLAINFIELD, IL 60568

TOM VILLANOVA
10 S. DEARBORN ST., 11TH FLOOR
CHICAGO, IL 60603

TOMKO EQUIPMENT CO. INC.
166 HIGHLAND PARK RD.
JOHNSTOWN, PA 15904

TOMKO EQUIPMENT CO. INC.
ATTN: FLORIAN TOMKOWSKI
166 HIGHLAND PARK RD
JOHNSTOWN, PA 15904

TOMMY HOUSE TIRE CO INC
430 RADIO CITY DR
PEKIN, IL 61554

TOMMY HOUSE TIRE CO., INC.
ATTN: KIM JERRY
430 RADIO CITY DR
NORTH PEKIN, IL 61554

TOMMY HOUSE TIRE CO., INC.
ATTN: KIM TERRY
430 RADIO CITY DR
NORTH PEKIN, IL 61554

TONTO CORPORATION
2006 HWY 395
FALLBROOK, CA 92028

TONY R. GABEL AND FRAN A. GABEL
PO BOX 432
LOGAN, NM 88426-0432

TONY'S HOUSE OF CREATIONS
2531 SHERIDAN RD
ZION, IL 60099

TOOL SALES & SERVICE CO INC
ATTN: WALTER BOYD
1137 ELECTRIC AVE
EAST PITTSBURGH, PA 15112-1401

TOOL SALES & SERVICE CO. INC.
1137 ELECTRIC AVENUE
EAST PITTSBURGH, PA 15112-1401

TOOLS FOR INDUSTRY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3015 PRODUCTION CT
DAYTON, OH 45414

TOOLS UNLIMITED
PO BOX 5757
TOLEDO, OH 43613-0757

TOP HAT PRODUCTIONS
17372 EASTMAN
IRVINE, CA 92614

TORCUP INC.
ATTN: TRACEY ANNE HOE II
1025 CONROY PLACE
EASTON, PA 18040

TORKWORX, LP
TORKWORX
PO BOX 2085
TOMBALL, TX 77377-2085

TORONTO DOMINION (TEXAS) INC.
ATTN: LYNN CHASIN
909 FANNIN ST
17TH FL
HOUSTON, TX 77010

TOTAL CMMS SOLUTIONS
710 CAMALOT CT
ONTARIO, CA 91762

TOTAL EQUIPMENT COMPANY (TEC)
400 5TH AVE
CORAOPOLIS, PA 15108

TOTAL EQUIPMENT COMPANY (TEC)
400 FIFTH AVENUE
CORAOPOLIS, PA 15108

TOTAL GAS & POWER NORTH AMERICA, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

TOTAL GAS & POWER NORTH AMERICA, INC.
C/O JEFFERY P. REYNOLDS, PA
ATTN JEFFERY P. REYNOLDS
P. O. BOX 24597
JACKSON, MS 39225-4597

TOTAL LASER ALIGNMENT
ATTN: LEE LUDLUM
2251 N RAMPART BLVD # 2544
LAS VEGAS, NV 89128-7640

TOTAL PETROCHEMICALS USA, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

TOTAL PETROCHEMICALS USA, INC.
C/O JEFFERY P. REYNOLDS, PA
ATTN JEFFERY P. REYNOLDS
P. O. BOX 24597
JACKSON, MS 39225-4597

TOTAL SAFETY
PO BOX 974686
DALLAS, TX 75397-4686

TOTAL SAFETY U.S., INC
11111 WILCREST GREEN DR STE 300
HOUSTON, TX 77042

TOTAL SAFETY U.S., INC.
ATTN: LEGAL DEPARTMENT
11111 WILCREST GREEN DR
HOUSTON, TX 77042

TOTALFUNDS BY HASLER
PO BOX 30193
TAMPA, FL 33630-3193

TOTALOFFICE
SEAPORT CENTER
70 FARGO ST STE 100
BOSTON, MA 02210

TOW SERVICES, INC.
ATTN: GARY BUCHOLZ
10 SOUTH 183RD SCHOGER DR
UNIT 100
NAPERVILLE, IL 60564

TOWER SERVICE COMPANY
16850 DOVE MEADOW RD
CANYON, TX 79015-5630

TOWERS PERRIN
PO BOX 8500
PHILADELPHIA, PA 19178-6110

TOWERS WATSON DELAWARE INC.
300 S GRAND AVE
STE 2000
LOS ANGELES, CA 90071-3109

TOWERY AIR CONDITIONING, INC
4813 ORTIZ CT
BAKERSFIELD, CA 93308

TOWN OF GRANT TOWN
PO BOX 40
GRANT TOWN, WV 26574-0040

TOWNLEY ENGINEERING & MFG. CO.
ATTN: JOHN WEIRNE
PO BOX 221
CAUDLER, FL 32111

TOWNSEND GAS & OIL
1740 OLD RT. 119 S.
HOMER CITY, PA 15748

TOWNSEND GAS & OIL INC.
ATTN: LAUREN TOWNSEND
1740 OLD RTE 199 SOUTH
HOMER CITY, PA 15748

TOXCO INC.
C/O THE BIG GREEN BOX
125 E COMMERCIAL ST STE A
ANAHEIM, CA 92801

TOWER EQUIPMENT MIDWEST
20187 1800 NORTH AVE
PRINCETON, IL 61356

TOWER TECH INC.
5400 NW 5TH STREET
OKLAHOMA CITY, OK 73127

TOWERS WATSON DATA SERVICES
218 ROUTE 17 NORTH
ROCHELLE PARK, NJ 07662

TOWERS WATSON DELAWARE INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
300 S GRAND AVE
STE 2000
LOS ANGELES, CA 90071-3109

TOWN OF CICERO
4949 W. CERMAK RD
CICERO, IL 60804

TOWNLEY ENGINEERING & MFG, CO
PO BOX 2257
BELLEVIEW, FL 34421

TOWNSEND GAIL & OIL, INC.
ATTN: J. LOREN TOWNSEND
1740 OLD RTE 119 SOUTH
HOMER CITY, PA 15748

TOWNSEND GAS & OIL INC
1740 OLD RT. 119 S.
HOMER CITY, PA 15748

TOWNSHIP OFFICIALS OF IL
3217 NORTHFIELD DR
SPRINGFIELD, IL 62702

TPC WIRE & CABLE
7061 E. PLEASENT VALLEY RD
INDEPENDENCE, OH 44131

TPC WIRE & CABLE
9600 VALLEY VIEW RD
MACEDONIA, OH 44056-2059

TRACI ARMINIO SMITH
[ADDRESS INTENTIONALLY REDACTED]

TRACK SERVICE INC.
ATTN: DAVID R. DEPRIZIO
810 WEST AVENUE H
GRIFFITH, IN 46319

TRACK SERVICES INC.
ATTN: DAVID R. DEPRIZIO
810 WEST AVENUE H
GRIFFITH, IN 46319-3012

TRACK SERVICES, INC
810 W AVENUE H
GRIFFITH, IN 46319-3012

TRACY FALEIDE
720 10TH ST NO
FARGO, ND 58102

TRACY T PARKIN
[ADDRESS INTENTIONALLY REDACTED]

TRADES COUNCIL OF CALIFORNIA
ATTN: ROBERT BALGENORTH
1231 I ST STE 302
SACRAMENTO, CA 95814-2933

TRADESTATION
ATTN RICK GORDON
8050 SW 10TH ST, SUITE 2000
PLANTATION, FL 33324

TRADET INC.
PO BOX 2019
WHEELING, WV 26003-0219

TRADITION ASIEL SECURITIES INC.
ATTN EMIL SOLDATI, EXECUTIVE DIRECTOR
75 PARK PLACE, 4TH  FL
NEW YORK, NY 10007

TRAGEDY TO TRIUMPH FOUNDATION
PO BOX 74
LEMONT, IL 60439

TRAMCO PUMP CO
1500 W ADAMS ST
CHICAGO, IL 60607-2485

TRANBEN
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
155 SANDSHELL DRIVE
CHARLESTON, SC 29492

TRANBEN
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
155 SANDSHELL DRIVE
CHARLESTON, SC 29492

TRANBEN, LTD.
155 SANDSHELL DR
CHARLESTON, SC 29492

TRANSCAT
23698 NETWORK PL
CHICAGO, IL 60673-1236

TRANSCON ENVIRONMENTAL, INC.
1745 S ALMA SCHOOL RD STE 220
MESA, AZ 85210-3012

TRANSFORMER ASSOCIATES LIMITED
831 MARKET AVE N
CANTON, OH 44702

TRANSFORMER ASSOCIATES LIMITED
ATTN: RODNEY HERNDON
2918 OLYMPIA DR NW
CANTON, OH 44708

TRANSGLOBAL ENERGY, INC.
2450 ATLANTA HWY
CUMMING, GA 30040-1254

TRANSLOGISTICS, INC.
290 MAIN ST
ROYERSFORD, PA 19468

TRANSLOGISTICS, INC.
321 N FURNACE ST STE 300
BRIDSBORO, PA 19508-2061

TRANSPORT TOWING, INC.
ATTN: WILLIAM A. PARKS
2615 BRANDON ROAD
JOLIET, IL 60436

TRANSWESTERN
MICHAEL C. LIRTZMAN, EXECUTIVE VICE PRESIDENT
200 WEST MADISON, SUITE 3300
CHICAGO, IL 60606

TRANTECH RADIATOR PRODUCTS
ATTN: CHARLES CULVER
1 TRANTER DRIVE
EDGEFIELD, SC 29824

TRANTECH RADIATOR PRODUCTS, INC.
1 TRANTER DR
EDGEFIELD, SC 29824-0570

TRASHCO LTD.
PO BOX 450635
LAREDO, TX 78045

TRB AND ASSOCIATES
3180 CROW CANYON PL STE 216
SAN RAMON, CA 94583

TRC
PO BOX 79064
CITY OF INDUSTRY, CA 91716-9064

TRC ENVIRONMENTAL CORPORATION
ATTN: DAVID RANCIC
10 SOUTH RIVERSIDE PLAZA
SUITE 1770
CHICAGO, IL 60606

TRC ENVIRONMENTAL CORPORATION
ATTN: THOMAS C. PONDER, JR.
300 SOUTH RIVERSIDE PLAZA
SUITE 1560 SOUTH
CHICAGO, IL 60606-6613

TREASURELAND POST & RAIL, LLC
3480 COUNTY ROAD 212
FORT BRIDGER, WY 82933

TREASURER STATE OF ILLINOIS
ATTN KAREN NELSON
PO BOX 19276
SPRINGFIELD, IL 62794-9726

TREASURER STATE OF OHIO
PO BOX 804
COLUMBUS, OH 43216-0804

TREASURER, BUENA VISTA COUNTY
KATHY BACH
PO BOX 149
STORM LAKE, IA 50588-2371

TREMONT LUMBER COMPANY
111 N WEST ST
TREMONT, IL 61568

TRENCH LIMITED
71 MAYBROOK DRIVE
SCARBOROUGH ON M1V 4B6 CANADA

TRENCH-IT, INC.
ATTN: MATT TURK
18202 W UNION ROAD
UNION, IL 60180

TREND-ALL, INC.
ATTN: ROBERT JACOBSON
650 W GRAND AVENUE
UNIT 205
ELMHURST, IL 60126

TRESS CONSTRUCTION LLC
PO BOX 112
DELLSLOW, WV 26531-0112

TREVINO, VALLS & HAYNES, L.L.P.
6909 SPRINGFIELD AVE STE 200
LAREDO, TX 78041

TRI COUNTY COMMUNICATIONS LTD
1421 E PIKE BLVD
WESLACO, TX 78596

TRI COUNTY LOCATORS
311 W 4TH STREET LEAF RIVER
LEAF RIVER, IL 61047

TRI DIM FILTER CORP.
PO BOX 822001
PHILADELPHIA, PA 19182-2001

TRI STATE SUPPLY CO., INC.
101 DINNERBELL RD
BUTLER, PA 16002-0487

TRIAD ELECTRIAL
ATTN: CLEO DOWNS
9601 S COTTAGE GROVE
CHICAGO, IL 60628

TRIAD ELECTRICAL
ATTN: CLEO DOWNS
9601 S COTTAGE GROVE
CHICAGO, IL 60628

TRI-ANGLE FABRICATION & BODY
1344 W 43RD ST
CHICAGO, IL 60609

TRI-ANGLE FABRICATION & BODY CO.
ATTN: JOSE A. GONZALEZ
3701 S ST LOUIS AVENUE
CHICAGO, IL 60632

TRIARC INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
205 COMMERCE ST.
MISSOULA, MT 59808, MT 59808

TRIB TOTAL MEDIA
P.O. BOX 642557
PITTSBURGH, PA 15264-2557

TRIBUTE CAPITAL LLC
3033 EXCELSIOR BLVD STE 525
MINNEAPOLIS, MN 55416

TRI-CHEM CORP.
ATTN: AMY ROGERS
PO BOX 71550
MADISON HEIGHTS, MI 48083

TRI-CITY ELECTRIC SERVICE, INC.
9638 W 143RD ST
ORLAND PARK, IL 60462-3271

TRI-CITY ELECTRIC SERVICE, INC.
ATTN: RON G.
9638 W 143RD STREET
ORLAND PARK, IL 60462

TRI-CITY MACHINE PRODUCTS, INC.
ATTN: JOSEPH RICHEY, JR
1506 SW WASHINGTON ST
PEORIA, IL 61602

TRICO TCWIND, INC.
PO BOX 602116
CHARLOTTE, NC 28260-2116

TRICON METALS & SERVICES
ATTN: ROBERT J. GROSS
2700 5TH AVENUE SOUTH
BIRMINGHAM, AL 35210

TRI-COUNTY LOCATORS
ATTN: CONTRACTS DEPT.
311 W 4TH STREET
PO BOX 401
LEAF RIVER, IL 61047

TRI-COUNTY SMALL ENGINE, INC
ATTN: LEE ANN
301 S SECOND STREET
PO BOX 754
PEKIN, IL 61555-0754

TRIDENT TRUST COMPANY (V.I.) LTD.
PO BOX 5304
U.S. VIRGIN ISLANDS,  00803-5304

TRIMARK ASSOCIATED, INC.
2365 IRON POINT RD STE 100
FOLSOM, CA 95630-8714

TRIMMERS INVESTMENTS LLC
C/O JAMES & EARLINE TRIMMER
9618 MAYWOOD
KANSAS CITY, MO 64134-2336

TRINITY CONSULTANTS
2311 W 22ND ST
OAK BROOK, IL 60523-4102

TRINITY CONSULTANTS
ATTN VALE REYNA, COLLECTION MANAGER
12700 PARK CENTRAL DR STE 2100
DALLAS, TX 75251-1546

TRINITY CONSULTANTS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1S 660 MIDWEST ROAD
SUITE 250
OAKBROOK TERRACE, IL 60181

TRINITY UNITED METHODIST CHURCH
398 CHURCH ST
INDIANA, PA 15701

TRIPLE 5 INDUSTRIES, LLC
ATTN: MEGAN MCGURKIN
110 HEMPSTEAD RD
TRENTON, NJ 08610-1022

TRI-STATE GENERATION AND TRANSMISSION ASSOC., INC
ATTN: SENIOR VP & CFO
3761 EUREKA WAY
FREDERICK, CO 80516

TRI-COUNTY WIB
PA CAREERLINK INDIANA COUNTY
300 INDIAN SPRINGS ROAD
INDIANA, PA 15701

TRIHYDRO CORPORATION
ATTN: HENRY R. RICHTER, PRESIDENT
920 E SHERIDAN STREET
LARAMIE, WY 82070

TRIMARK CENTRAL BILLING
802 KENYON RD STE 1
FORT DODGE, IA 50501-5740

TRIMMERS INVESTMENTS LLC
C/O OVERLAND INVESTMENT MANAGEMENT
7500 COLLEGE BLVD #500
OVERLAND PARK, KS 66210

TRINITY CONSULTANTS
ATTN MR VALE REYNA
12700 PARK CENTRAL DR STE 2100
DALLAS, TX 75251-1546

TRINITY CONSULTANTS
ATTN: DAVID WALL
1S 660 MIDWEST ROAD
SUITE 250
OAKBROOK TERRACE, IL 60181

TRINITY UNITED METHODIST CHURCH
(PIANO FUND)
398 CHURCH ST
INDIANA, PA 15701

TRIPLE 5 INDUSTRIES, LLC
110 HEMPSTEAD RD
TRENTON, NJ 08610-1022

TRI-STATE GENERATION AND TRANSMISSION ASSOC., INC
ATTN: SENIOR VP & CFO
1100 W 11TH AVE
WESTMINSTER, CO 80234

TRI-STATE HYDRAULICS, INC.
1250 MCKEAN AVE
CHARLEROI, PA 15022-2135

TRI-STATE INDUSTRIAL SVC,INC,
7TH & ALLEGHENY
GLASSPORT, PA 15045

TRI-STATE SAFETY
476 BUTE ROAD
UNIONTOWN, PA 15401

TRI-STATE TRANSPORTATION
2390 EASTGATE COURT
KANKAKEE, IL 60901

TRI-STATE VALVE & INSTRUMENT INC
THORN HILL INDUSTRIAL PARK
37 PENNWOOD PL
WARRENDALE, PA 15086

TRI-STATE VALVE & INSTRUMENT INC
THORN HILL INDUSTRIAL PARK
37 PENWOOD PLACE
WARRENDALE, PA 15086

TRI-STATE VALVE & INSTRUMENT, INC.
ATTN: SALES
37 PENNWOOD PLACE
WARRENDALE, PA 15086

TRI-STATE-INDUSTRIAL SOLUTION INC
PO BOX 952
ALTOONA, PA 16603

TRI-TECH INC.
4019 EXECUTIVE PARK BLVD
SOUTHPORT, NC 28461

TRIUMPH MACHINE CO., INC.
ATTN: SUE
PO BOX 2067
JOLIET, IL 60434

TRK ENGINEERING SERVICES INC
8 BATES LN
WESTFORD, MA 01886-2523

TRK ENGINEERING SERVICES INC
ATTN: THOMAS R. KEELER
8 BATES LN
WESTFORD, MA 01886-2923

TROTTER LANDSCAPE CO.
ATTN: CORRI TROTTER
PO BOX 110
MORRIS, IL 60450-0110

TROTTER LANDSCAPE CO., INC.
ATTN: CORRI TROTTER
PO BOX 110
MORRIS, IL 60450

TROY J. KRALL
[ADDRESS INTENTIONALLY REDACTED]

TRS RECOVERY SERVICES INC
PO BOX 4812
HOUSTON, TX 77210-4812

TRS STAFFING SOLUTIONS
FINANCIAL SOLUTIONS
PO BOX 402655
ATLANTA, GA 30384-2655

TRUCK CRANE SERVICE COMPANY
ATTN: PAUL DORAN
2875 HWY 55
EAGAN, MN 55121

TRUCK CRANE SERVICES COMPANY
2875 HIGHWAY 55
EAGAN, MN 55121

TRUE NORTH CONSULTING, LLC
150 MERCHANT DR
MONTROSE, CO 81401-3017

TRUE NORTH CONSULTING, LLC
ATTN: DONALD R. HORN
150 MERCHANT DR
MONTROSE, CO 81401-3017

TRUST OF W MERRY & B MERRY
123 SIERRA VISTS
SOLVANG, CA 93463

TSG CONSULTING, LLC
118 CAPITOL STREET
CHARLESTON, WV 25301

TSI THERMAL SOLUTIONS, INC.
ATTN: TERRY SWANSON
1949 NORTH WOODLAWN AVE
GRIFFITH, IN 46319

TTX COMPANY
AGENT FOR UP
101 NORTH WACKER DRIVE
CHICAGO, IL 60606

TTX COMPANY, AGENT FOR UP
22984 NETWORK PL
CHICAGO, IL 60673-1229

TUDI MECHANICAL SYSTEMS, INC.
343 MUNSON AVE
MCKEES ROCKS, PA 15136

TUDI MECHANICAL SYSTEMS, INC.
ATTN: JAMES J. HOWE
343 MUNSON AVENUE
MCKEES ROCKS, PA 15136

TUDI MECHANICAL SYSTEMS, INC.
ATTN: JIM HOWE
343 MUNSON AVENUE
MCKEES ROCKS, PA 15136

TUF-TUG PRODUCTS
3434 ENCRETE LN
MORAINE, OH 45439

TURBINE CONCEPTS, INC
1323 SE 17TH ST
FORT LAUDERDALE, FL 33316

TURBINE CONCEPTS, INC
ATTN: G. FLEMING
PMB # 625
1323 SE 17TH STREET
FT. LAUDERDALE, FL 33316

TURBINE GENERATOR MAINTENANCE
125 SW 3RD PL STE 300
CAPE CORAL, FL 33991

TURBINE TECHNOLOGY SERVICES CORP
424 E CENTRAL BLVD
ORLANDO, FL 32801

TURBINE TECHNOLOGY SERVICES CORP
ATTN: ACCOUNTS PAYABLE
424 E CENTRAL BLVD
ORLANDO, FL 32801

TURBO CARE
ATTN: FRED SABB
4 PRINCESS RD
SUITE 204
LAWRENCEVILLE, NJ 08648

TURBO PARTS, LLC
767 PIERCE RD
CLIFTON PARK, NY 12065

TURBOCARE
PO BOX 223395
PITTSBURGH, PA 15251-2395

TURBOCARE, INC.
2140 WESTOVER RD
CHICOPEE, MA 01022

TURNINGPOINT LIMITED
ATTN: DAVID CLARK
PO BOX 5061
EL DORADO HILLS, CA 95762

TURNINGPOINT LIMITED
PO BOX 9297
CHRISTCHURCH CAN NEW ZEALAND

TURNSTILES.US, INC.
8641 S WARHAWK RD
CONIFER, CO 80433

TURNSTILES.US, INC.
ATTN: PATRICK MCALLISTER
8641 S WARHAWK RD
CONIFER, CO 80433

TURVEST ENTERPRISES
ATTN JOSE ARAUJO
5075 WESTHEIMER RD STE 1075W
HOUSTON, TX 77056

TUTHILL VACUUM & BLOWER SYSTEMS
C/O BENNEY TECHNICAL SALES
207 PINE CREEK ROAD
WEXFORD, PA 15090

TUV SUD INDUSTRY SERVICE, INC
5910 PACIFIC CENTER BLVD STE 310
SAN DIEGO, CA 92121

TW TELECOM
PO BOX 172567
DENVER, CO 80217-2567

TWIN LAKES CENTER, INC.
224 TWIN LAKE RD
SOMERSET, PA 15501

TWIN SAFETY & SUPPLY INC.
PO BOX 939
LANSING, IL 60438-0939

TWIN SAFETY & SUPPLY, INC.
ATTN: LARRY
603 DAVY LN
WILMINGTON, IL 60481

TWIN SAFETY & SUPPLY, INC.
ATTN: LARRY
PO BOX 939
LANSING, IL 60438-0939

TWISTED PAIR TECHNOLOGIES INC.
ATTN: SHANNON GIBLIN
1435 SOUTH PRAIRIE AVE
SUITE H
CHICAGO, IL 60605

TWISTED PAIR TECHNOLOGY
1435 S PRAIRIE AVE UNIT H
CHICAGO, IL 60605

TWR LIGHTING INC.
10810 W LITTLE YORK RD STE 130
HOUSTON, TX 77041-4051

TYCHE POWER PARTNERS LLC
ATTN SEAN LANE, GENERAL COUNSEL
67 PARK PLACE E
MORRISTOWN, NJ 07960

TYCHE POWER PARTNERS LLC
C/O NIXON PEABODY LLP
ATTN ABIGAIL T REARDON
437 MADISON AVE
NEW YORK, NY 10013

TYCHE POWER PARTNERS LLC
C/O NIXON PEABODY LLP
ATTN CHRISTOPHER M DESIDERIO
437 MADISON AVE
NEW YORK, NY 10013

TYCHE POWER PARTNERS, LLC
C/O CORPORATION SERVICE CO.
REGISTERED AGENT
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

TYCHE POWER PARTNERS, LLC
C/O NIXON PEABODY LLP
ATTN:  ABIGAIL T. REARDON
437 MADISON AVENUE
NEW YORK, NY 10022

TYCHE POWER PARTNERS, LLC
C/O NIXON PEABODY LLP
ATTN:  FRANK H. PENSKI
437 MADISON AVENUE
NEW YORK, NY 10022

TYCO SIMPLEX GRINNELL LP
1090 N MAIN ST
EAST PEORIA, IL 61611

TYCO SIMPLEX GRINNELL LP
3159 UNIONVILLE RD STE 500
CRANBERRY TOWNSHIP, PA 16066-3560

TYCO SIMPLEX GRINNELL LP
DEPT CH10320
PALATINE, IL 60055

TYCO THERMAL CONTROLS
18 SPRING MILL DRIVE
MALVERN, PA 19355

TYCO THERMAL CONTROLS
2505 W WALTER ZIMNY DR
POSEN, IL 60469

TYCO THERMAL CONTROLS
DEPT CH 14019
PALATINE, IL 60055-4019

TYCO VALVES & CONTROLS
6185-F JIMMY CARTER BLVD.
NORCROSS, GA 30071

TYCO VALVES & CONTROLS
P.O. BOX 120001, DEPT. 0789
DALLAS, TX 75312-0789

TYCO VALVES & CONTROLS LP
C/O MYERS-AUBREY
1515 NORTH WARSON RD
ST. LOUIS, MO 63132

TYCO VALVES & CONTROLS, LP
DEPT 789
DALLAS, TX 75312-0789

TYCO VALVES AND CONTROLS, LP
PO BOX 121111
DALLAS, TX 75312-1111

TYCO VALVES AND CONTROLS, LP
SAFETY RELIEF VALVES- NEW OR REP
554 TERRITORIAL DR
BOLINGBROOK, IL 60440

TYGART VALLEY TRUCKING & EXCAVATING
RR 3 BOX 202C
PHILIPPI, WV 26416

TYLER ANDREW SHEPARD
[ADDRESS INTENTIONALLY REDACTED]

TYLER SCHMIT
[ADDRESS INTENTIONALLY REDACTED]

TYPE K DAMPER DRIVES
ATTN: SHERYL MCGUIRE
PO BOX 551180
DALLAS, TX 75355-1180

TYPE K DAMPER DRIVES
DIV. OF CONTROLS INT'L, INC.
10410 VISTA PARK RD
DALLAS, TX 75238

TYPE K DAMPER DRIVES
PO BOX 551180
DALLAS, TX 75355-1180

U S COAST GUARD
PO BOX 1119
FALLING WATERS, WV 25419

U. S. CELLULAR
PO BOX 371345
PITTSBURGH, PA 15250-7345

U. S. SAFETY
8101 LENEXA DR
LENEXA, KS 66214

U.C. SHERIFF'S OFFICE
U.C. DARE OFFICER'S ASSOCIATION
77 COUNTY RD
EVANSTON, WY 82930

U.S. BANK N.A.
C/O SECURITIES CONTROL
ATTN MATTHEW LYNCH
1555 N. RIVERCENTER DR STE 302
MILWAUKEE, WI 53212

U.S. BANKRUPTCY COURT
ATTN: CLERK OF THE COURT
219 SOUTH DEARBORN ST.
CHICAGO, IL 60604

U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
THE HONORABLE JACQUELINE P. COX
219 SOUTH DEARBORN STREET
COURTROOM 680
CHICAGO, IL 60604

U.S. ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST - SUITE 2
PHILADELPHIA, PA 19103

U.S. HEALTHWORKS
PO BOX 50042
LOS ANGELES, CA 90074

U.S. SAFETY, DIVISION OF PARMELEE INDUSTRIES
ATTN: MS. TINA SHABEL
114 COMMERCE ST
MONROE, IA 50170

UAS ENVT'L, INC DBA UNITED ANALYTICAL SERVICES INC
ATTN: TAMI M. AIKMAN
1429 CENTRE CIRCLE DRIVE
DOWNERS GROVE, IL 60515

UBS SECURITIES LLC
ATTN MICHAEL MARCIANO
1000 HARBOR BLVD STE 101
WEEHAWKEN, NJ 07086-6774

UCC DRY SORBENT INJECTION, LLC
ATTN: BILL O'LEARY
2100 NORMAN DRIVE WEST
WAUKEGAN, IL 60085

U.S. ATTORNEY
WESTERN DISTRICT OF PENNSYLVANIA
U.S. POST OFFICE & COURTHOUSE
700 GRANT STREET, SUITE 4000
PITTSBURGH, PA 15219

U.S. BANKRUPTCY COURT
105 N MAIN ST
WICHITA, KS 67202

U.S. BANKRUPTCY COURT
ATTN: THE HONORABLE JUDGE JACQUELINE P. COX
219 SOUTH DEARBORN ST.
CHICAGO, IL 60604

U.S. DEPARTMENT OF TRANSPORTATION
HAZARDOUS MATERIALS REGISTRATION
PO BOX 70985
CHARLOTTE, NC 28272-0985

U.S. GOV'T PRINTING OFFICE
PO BOX 979041
SAINT LOUIS, MO 63197-9000

U.S. METALS, INC.
ATTN: PAUL BRYAK, BOB QUALEY
900 N FRANKLIN
SUITE 608
CHICAGO, IL 60610

U.S. VACUUM PUMPS, INC
ATTN: TERRI DUNNING
PO BOX 488
AURORA, IL 60507

UBS FINANCIAL SERVICES INC
ATTN JANE FLOOD VICE PRESIDENT
1200 HARBOR BLVD
WEEHAWKEN, NJ 07086

UCC DRY SORBENT INJECTION LLC
2100 NORMAN DRIVE WEST
WAUKEGAN, IL 60085

UCC DRY SORBENT INJECTION, LLC
ATTN: JOHN BURGHOFFER
2100 NORMAN DRIVE WEST
WAUKEGAN, IL 60085

UCC DRY SORBENT INJECTION, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2100 NORMAN DRIVE WEST
WAUKEGAN, IL 60085

UCI CORPORATE HEALTH SERVICES
2100 MEDICAL PLAZA DR
IRVINE, CA 92697-6255

UE SYSTEMS INC
14 HAYES ST
ELMSFORD, NY 10523

UEHLING INSTRUMENT COMPANY
113 DEWITT ST STE 210
GARFIELD, NJ 07026-2755

UHY ADVISORS FLVS, INC.
2929 ALLEN PKWY FL 20
HOUSTON, TX 77019-7101

UHY ADVISORS FLVS, INC.
ATTN JOHN YOUENS
2929 ALLEN PKWY 20TH FL
HOUSTON, TX 77019-7100

UIC - OHSI
835 S WOLCOTT AVE
CHICAGO, IL 60612

UIC ENGINEERING COUNCIL
UIC EGINEER CARRER CTR.
851 S. MORGAN STREET, ROOM 820 SEO
CHICAGO, IL 60607

UINTA COUNTY SHERIFF
77 COUNTY RD
EVANSTON, WY 82930

UINTA COUNTY TREASURER
TERRY E. BRIMHALL
PO BOX 1530
EVANSTON, WY 82931-1530

UINTA ENGINEERING AND SURVEYING INC.
808 MAIN ST
EVANSTON, WY 82930

ULINE
ATTN: ACCOUNTS RECEIVABLES
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

ULTRA TECH
3292 PAYSPHERE CIR
CHICAGO, IL 60674

ULTRA TECH
777 MARITIME AVE
PORT WASHINGTON, WI 53074

ULTRA TECH
ATTN: ULTRA TECH SALES
777 MARITIME DR
PORT WASHINGTON, WI 53074

UMB BANK
ATTN:  LORY BIBB OR RAYMOND COOP
928 GRAND BLVD.
KANSAS CITY, MO 64106

UMB BANK, NATIONAL ASSOCIATION
ATTN ANGIE THOMPSON
928 GRAND BLVD
MAILSTOP 1010404
KANSAS CITY, MO 64106

UNCONVENTIONAL SOLUTIONS, INC.
28056 OAKLAND OAKS CT
WIXOM, MI 48393

UNDERGROUND PIPE & VALVE CO.
PO BOX 279
PLAINFIELD, IL 60544

UNDERGROUND SERVICE ALERT OF
NORTHERN CALIFORNIA & NEVADA
4005 PORT CHICAGO HIGHWAY SUITE A
CONCORD, CA 94520-1122

UNDERWATER SCREENING SERVICES, LLC
ATTN: D M HOSKINS
PO BOX 144
WYOMING, PA 18644

UNICCO SERVICE CO.
ATTN: BARRY BLINDER
VINTAGE COURT NORTH
200 COTTONTAIL LN
SOMERSET, NJ 08873

UNICCO SERVICE COMPANY
275 GROVE STREET
AUBURNDALE, MA 02466-2239

UNICOM INVESTMENT, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
10 S DEARBORN STREET
FLOOR 35
CHICAGO, IL 60603-2398, IL 60603-2398

UNIFIN A DIVISION OF YOUNG TOUCHSTO
2601 TRADE ST.
CHESAPEAKE, VA 23323

UNIFIN INTERNATIONAL
1030 CLARKE ROAD
LONDON ON N5V 3B2 CANADA

UNIFIN INTERNATIONAL
PO BOX 33470
DETROIT, MI 48232

UNIFIN INTERNATIONAL L.P.
ATTN: MANNY AGOSTINHO
1030 CLARKE ROAD
LONDON, ONTARIO CANADA N5V 3B2

UNIFIRST CORPORATION
PO BOX 761
EBENSBURG, PA 15931

UNIFIRST HOLDINGS INC.
6305 S US HIGHWAY 277
SAN ANGELO, TX 76904

UNIFIRST HOLDINGS, INC.
1618 N VAN BUREN ST
ENID, OK 73703

UNIGLOBE GOLDEN EMPIRE TRAVEL
1820 CHESTER AVE
BAKERSFIELD, CA 93301

UNIMAR INC.
3195 VICKERY RD
SYRACUSE, NY 13212-4574

UNIMAR INC.
ATTN: DIRECTOR OF SALES
3195 VICKERY RD
N. SYRACUSE, NY 13212

UNIMAR, INC
3195 VICKERY RD
NORTH SYRACUSE, NY 13212

UNION BANK N.A.
[ADDRESS INTENTIONALLY REDACTED]

UNION BANK N.A.
ATTN CRISTINA CORNEJO
445 S FIGUEROA ST
LOS ANGELES, CA 90071-1615

UNION BANK N.A.
ATTN: RUDY QUINTERO
601 PORTRERO GRANDE DR FIRST FLOOR SUITE 100
MC 4-957-161
MONTEREY PARK, CA 91755

UNION BANK N.A.
MANUAL WIRE - BANKING INFO REQUIRED
MANUAL WIRE - BANKING INF, CA 99999

UNION BANK OF CALIFORNIA, N.A.
ATTN: RUBY GONZALES
COMMERCIAL LOAN OPERATIONS
1980 SATURN ST
MONTEREY PARK, CA 91755

UNION BANK, N.A.
445 S FIGUEROA ST
LOS ANGELES, CA 90071-1615

UNION COLONY PROTECTIVE SERVICES
145 3RD STREET
KERSEY, CO 80644

UNION COLONY PROTECTIVE SERVICES, INC.
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
145 3RD STREET, BOX 4
KERSEY, CO 80644

UNION ELECTRIC COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

UNION ELECTRIC COMPANY
C/O SCHIFF HARDIN, LLP - CHICAGO
ATTN JAMES P. GAUGHAN - PHV, JR.
233 SOUTH WACKER DRIVE, SUITE 6600
CHICAGO, IL 60606

UNION ELECTRIC COMPANY
C/O WEBB, SANDERS & WILLIAMS, PLLC - GULFPORT
ATTN SHERRIE L. MOORE
P. O. BOX 310
GULFPORT, MS 39502

UNION ELECTRIC COMPANY D/B/A AMERENUE
ATTN: DIRECTOR OF CREDIT
1901 CHOUTEAU AVE
ST. LOUIS, MO 63103

UNION PACIFIC DISTRIBUTION SERVICES
UP CENTER
1400 DOUGLAS ST
OMAHA, NE 68179-1230

UNION PACIFIC RAILROAD
PO BOX 502453
SAINT LOUIS, MO 63150-2453

UNION PACIFIC RAILROAD COMPANY
12567 COLLECTION CENTER DR
CHICAGO, IL 60693

UNION PACIFIC RAILROAD COMPANY
ATTN BILL STAHLHEBER
PO BOX 502453
SAINT LOUIS, MO 63150-2453

UNION PACIFIC RAILROAD COMPANY
ATTN MARY ANN KILGORE
1400 DOUGLAS ST STOP 1580
OMAHA, NE 68179

UNION PACIFIC RAILROAD COMPANY
ATTN: FREDERICK P. JOHNSTON, JR.
101 NORTH WACKER DRIVE, # 1920
CHICAGO, IL 60606

UNION PACIFIC RAILROAD COMPANY
ATTN: PRESIDENT
1416 DIDGE ST
OMAHA, NE 68179

UNION PACIFIC RAILROAD COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1400 DOUGLAS ST
OMAHA, NE 68179

UNION PACIFIC RAILROAD COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
AVP ENERGY NORTH & WEST
1400 DOUGLAS ST STOP 1260
OMAHA, NE 68179

UNION PACIFIC RAILROAD COMPANY
C/O FEDOTA CHILDERS, P.C.
ATTN: GEORGE H. BRANT
THREE FIRST NATIONAL PLAZA
70 WEST MADISON STREET, SUITE 3900
CHICAGO, IL 60602

UNION TELEPHONE
PO BOX 160
MOUNTAIN VIEW, WY 82939

UNIONVALE COAL COMPANY
210 EAST MAIN STREET
LIGONIER, PA 15658-1318

UNIQUE COVER
ATTN: ED HOLZBERGER
P.O. BOX 15215
HAMILTON, OH 45015

UNISOURCE
ATTN: BRIAN FAUD
1701 CROSSROADS DR
JOLIET, IL 60431

UNISOURCE/JEFCO GROUP INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2550-B BRADLEY PL
CHICAGO, IL 60618

UNISOURCE/JEFCO GROUP, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2650-B BRADLEY PLACE
CHICAGO, IL 60618

UNIT STEP CO
1515 CHANNAHON RD
ROCKDALE, IL 60436-9516

UNITED ANALYTICAL SERVICES, INC.
1429 CENTRE CIR
DOWNERS GROVE, IL 60515-1022

UNITED AUTOMATION DIAGNOSTICS
3226 MARYANN LN
DYER, IN 46311-4609

UNITED AUTOMATION DIAGNOSTICS
PO BOX 443
CRETE, IL 60417

UNITED AUTOMATION DIAGNOSTICS, INC.
ATTN: LYNN ERICKSON
3226 MARYANN LN
DYER, IN 46311-4609

UNITED AUTOMATION DIAGNOSTICS, INC.
PO BOX 443
CRETE, IL 60417

UNITED BANK
514 MARKET STREET
PARKERSBURG, WV 26101

UNITED CENTRAL INDUSTRIAL SUPPLY
PO BOX 1919
BRISTOL, TN 37621

UNITED CONTRACTORS MIDWEST INC
PO BOX 13420
SPRINGFIELD, IL 62791

UNITED CONVEYOR CORPORATION
2100 NORMAN DR
WAUKEGAN, IL 60085

UNITED CONVEYOR CORPORATION
23858 NETWORK PL
CHICAGO, IL 60673-1238

UNITED CONVEYOR CORPORATION
75 REMITTANCE DR
CHICAGO, IL 60675-1295

UNITED CONVEYOR CORPORATION
ATTN: BILL O'LEARY
2100 NORMAN DRIVE WEST
WAUKEGAN, IL 60085

UNITED CONVEYOR CORPORATION
ATTN: HANIF SUCHWANI
2100 NORMAN DRIVE WEST
WAUKEGAN, IL 60085

UNITED CONVEYOR CORPORATION
ATTN: WILLIAM J. O'LEARY
2100 NORMAN DRIVE WEST
WAUKEGAN, IL 60085

UNITED CONVEYOR CORPORATION
DRY SORBENT INJECTION, LLC
2100 NORMAN DR
WAUKEGAN, IL 60085

UNITED CONVEYOR CORPORATION
DRY SORBENT INJECTION, LLC
2100 NORMAN DRIVE WEST
WAUKEGAN, IL 60085

UNITED CONVEYOR SUPPLY COMPANY
2100 NORMAN DR
WAUKEGAN, IL 60085-6752

UNITED CONVEYOR SUPPLY COMPANY
23858 NETWORK PLACE
CHICAGO, IL 60673-1238

UNITED CONVEYOR SUPPLY COMPANY
592 GOMPERS AVE
INDIANA, PA 15701

UNITED CONVEYOR SUPPLY COMPANY
ATTN: BILL O'LEARY
2100 NORMAN DRIVE WEST
WAUKEGAN, IL 60085

UNITED CORPORATE SVC INC
TEN BANK STREET
WHITE PLAINS, NY 10606

UNITED DIVING & MARINE LLC
ATTN: CLARK SIGMAN OR MARY CLINE
# 2 SIGMANS LANDING
BELLE, WV 25015

UNITED FENCE INC
ATTN: DAVE HARROUN
722 WEST 49TH PLACE
CHICAGO, IL 60609

UNITED INDUSTRIAL
163 CRAMER PIKE
JOHNSTOWN, PA 15906

UNITED INDUSTRIAL
ATTN: SHAWN OXFORD
163 CRAMER PIKE
JOHNSTOWN, PA 15906

UNITED MACHINE & TOOL
ATTN: LES LARSON
105 INDUSTRIAL DRIVE
MINOOKA, IL 60447

UNITED NEIGHBORHOOD ORGANIZATION
954 W WASHINGTON BLVD
CHICAGO, IL 60607-2293

UNITED PARCEL SERVICE
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 361345
COLUMBUS, OH 43236-1345

UNITED PARCEL SERVICE
PO BOX 577
CAROL STREAM, IL 60132

UNITED PARCEL SERVICE (FREIGHT)
C/O RECEIVABLE MANAGEMENT SERVICES ("RMS")
PO BOX 361345
COLUMBUS, OH 43236-1345

UNITED RECYCLING INDUSTRIES, INC.
ATTN: KURT H. ELLIOTT
1600 HARVESTER ROAD
WEST CHICAGO, IL 60185

UNITED RENTALS
3233 W 36TH ST
CHICAGO, IL 60632

UNITED RENTALS
NORTH AMERICA, INC.
P.O. BOX 100711
ATLANTA, GA 30384-0711

UNITED RENTALS AERIAL EQUIPMENT
2201 E HIGGINS RD STE 100
ELK GROVE VLG, IL 60007-2624

UNITED RENTALS AERIAL EQUIPMENT
225 S FAIRBANK ST
ADDISON, IL 60101-3121

UNITED RENTALS INC.
ATTN: SAM VIVERITO/CLAUDIA NOBLE
2201 E HIGGINS RD STE 100
ELK GROVE VLG, IL 60007-2624

UNITED RENTALS NORTHWEST, INC.
4330 WEST 41ST STREET
CHICAGO, IL 60632

UNITED RENTALS, INC.
2000 BATEMAN RD
OAKDALE, PA 15071

UNITED RENTALS, INC.
2201 E HIGGINS RD STE 100
ELK GROVE VLG, IL 60007-2624

UNITED SCIENCES TESTING, INC.
201 COMMONWEALTH DRIVE
WARRENDALE, PA 15086

UNITED SCIENCES TESTING, INC.
ATTN: J. MIKE BROWN, GM
5475 WILLIAM FLYNN HIGHWAY
GIBSONIA, PA 15044

UNITED SERVO HYDRAULICS
PO BOX 1041
WAYNESBORO, VA 22980

UNITED SERVO HYDRAULICS INC
1450 GENICOM DR
WAYNESBORO, VA 22980

UNITED SERVO HYDRAULICS, INC.
ATTN: KIRA GOODYEAR
PO BOX 1041
WAYNESBORO, VA 22980

UNITED SITE SERVICES OF CA, INC.
SOUTHERN DIVISION
3408 HILLCAP AVE
SAN JOSE, CA 95136

UNITED STATES CORROSION ENG.
800 RAILROAD ST
JOLIET, IL 60436

UNITED STATES CORROSION ENGINEERS, INC.
ATTN: WALTER J. GAJCAK
800 RAILROAD STREET
JOLIET, IL 60436

UNITED STATES EPA
C/O US DEPT OF JUSTICE
ATTN KATHERINE L VANDERHOOK-GOMEZ
TRIAL ATTORNEY ENVIRONMENTAL ENFORCEMENT
SECTION
PO BOX 7611
WASHINGTON, DC 20044-7611

UNITED STATES EPA
C/O US DEPT OF JUSTICE
ATTN KATHERINE VANDERHOOK-GOMEZ
601 0 ST NW
WASHINGTON, DC 20004

UNITED STATES EPA
C/O US DEPT OF JUSTICE
ATTN THOMAS A MARIANI
DEPUTY CHIEF ENVIRONMENTAL ENFORCEMENT SECTION
PO BOX 7611
WASHINGTON, DC 20044-7611

UNITED STATES OF AMERICA
C/O OFFICE OF REGIONAL COUNSEL (C-14J)
ATTN: CHARLES MIKALIAN
U.S. EPA, REGION V
77 WEST JACKSON BLVD.
CHICAGO, IL 60604-3590

UNITED STATES OF AMERICA
C/O OFFICE OF REGIONAL COUNSEL (C-14J)
ATTN: SUSAN D. TENNENBAUM
U.S. EPA, REGION V
77 WEST JACKSON BLVD.
CHICAGO, IL 60604-3590

UNITED STATES OF AMERICA
C/O U.S. DOJ, ENVIRONMENTAL. ENFORCEMENT SEC.
ENV. & NATURAL RESOURCES DIV.
ATTN: KRISTIN M. FURRIE
PO BOX 7611
WASHINGTON, DC 20044-7611

UNITED STATES OF AMERICA
C/O U.S. DOJ, ENVIRONMENTAL. ENFORCEMENT SEC.
ENV. & NATURAL RESOURCES DIV.
ATTN: JENNIFER A. LUKAS-JACKSON
PO BOX 7611
WASHINGTON, DC 20044-7611

UNITED STATES OF AMERICA
C/O UNITED STATES ATTORNEY
ATTN: JONATHAN HAILE
219 S. DEARBORN STREET
5TH FLOOR
CHICAGO, IL 60604

UNITED STATES OF AMERICA
C/O UNITED STATES ATTORNEY
219 S. DEARBORN STREET
5TH FLOOR
CHICAGO, IL 60604

UNITED STATES OF AMERICA
U.S. DEPARTMENT OF JUSTICE
ATTN ZACHARY T. FARDON
P.O. BOX 55
WASHINGTON, DC 20044

UNITED STATES OF AMERICA
U.S. DEPARTMENT OF JUSTICE
TAX DIVISION
ATTN SARAH T. MAYHEW
P.O. BOX 55
WASHINGTON, DC 20044

UNITED STATES ON BEHALF OF US ENVIRONMENTAL
C/O US DEPT OF JUSTICE
ATTN ALAN S TENENBAUM
PO BOX 7611
WASHINGTON, DC 20044-7611

UNITED STATES ON BEHALF OF US ENVIRONMENTAL
C/O US DEPT OF JUSTICE
ATTN THOMAS A MARIANI
PO BOX 7611
WASHINGTON, DC 20044-7611

UNITED STATES ON BEHALF OF US ENVIRONMENTAL
PROTECTION AGENCY
ATTN ALAN S TENENBAUM, SENIOR COUNSEL
US DEPT OF JUSTICE/ENRD/EES
PO BOX 7611
WASHINGTON, DC 20044-7611

UNITED STATES ON BEHALF OF US ENVIRONMENTAL
PROTECTION AGENCY
ATTN JENNIFER A LUKAS-JACKSON
US DEPT OF JUSTICE/ENRD/EES
PO BOX 7611 BEN FRANKLIN STATION
WASHINGTON, DC 20044-7611

UNITED STATES ON BEHALF OF US ENVIRONMENTAL
PROTECTION AGENCY
ATTN THOMAS A MARIANI
US DEPT OF JUSTICE/ENRD/EES
PO BOX 7611
WASHINGTON, DC 20044-7611

UNITED STATES ON BEHALF OF US ENVIRONMENTAL
PROTECTION AGENCY
C/O US DEPT OF JUSTICE/ENRD/EES
ATTN JENNIFER A LUKAS-JACKSON
PO BOX 7611 - BEN FRANKLIN STATION
WASHINGTON, DC 20044-7611

UNITED STATES POSTAL SERVICE
PO BOX 894757
LOS ANGELES, CA 90189-4757

UNITED STATES TRUST COMPANY OF NEW YORK
AS COLLATERAL AGENT
114 W. 47TH ST.
25TH FLOOR
NEW YORK, NY 10036

UNITED STATES TRUST COMPANY OF NEW YORK
AS LEASE INDENTURE TRUSTEE
ATTN: CHRISTOPHER J. GRELL, VICE PRESIDENT
114 WEST 47TH ST, 25TH FL.
NEW YORK, NY 10036

UNITED STATES TRUST COMPANY OF NEW YORK
AS PASS THROUGH TRUSTEE
ATTN: CHRISTOPHER J. GRELL, VICE PRESIDENT
114 WEST 47TH ST, 25TH FL.
NEW YORK, NY 10036

UNITED STATES TRUST COMPANY OF NEW YORK
ATTN: CHRISTOPHER J. GRELL, VICE PRESIDENT
114 W. 47TH ST.
25TH FLOOR
NEW YORK, NY 10036

UNITED STATES TRUST COMPANY OF NEW YORK
ATTN: CHRISTOPHER J. GRELL, VP
114 W 47TH ST
25TH FLOOR
NEW YORK, NY 10036

UNITED STATES TRUST COMPANY OF NEW YORK
ATTN: CORPORATE TRUST SERVICES
111 BROADWAY
NEW YORK, NY 10006

UNITED WAY MINERAL
PO BOX 987
KEYSER, WV 26726

UNITED WAY OF INDIANA COUNTY
982 PHILADELPHIA STREET
INDIANA, PA 15701

UNITED WAY OF LAKE COUNTY
330 S GREENLEAF STREET
GURNEE, IL 60031

UNITED WAY OF PEKIN
206 N 4TH ST
PEKIN, IL 61554

UNITED WAY OF WILL COUNTY
54 N OTTAWA STREET
SUITE 300
JOLIET, IL 60432-4394

UNITED WAY OF WILL COUNTY
54 N. OTTAWA STREET
JOLIET, IL 60432-4394

UNITY COMMUNITY DEVELOPMENT CORP.
PO BOX 2442
JOLIET, IL 60434-2442

UNIV OF NORTH DAKOTA ENERGY & ENVT RESEARCH CTR
ATTN: TOBE M. LARSON
15 NORTH 23RD STREET
STOP 9018
GRAND FORKS, ND 58202-9018

UNIVAR USA
13009 COLLECTION CENTER DR
CHICAGO, IL 60693

UNIVAR USA
13009 COLLECTIONS CENTER DR
CHICAGO, IL 60693

UNIVAR USA
627 SUGAR RUN ROAD
ALTOONA, PA 16601

UNIVAR USA INC.
ATTN: LEGAL DEPARTMENT
6100 CARILLON POINT
KIRKLAND, WA 98033

UNIVERSAL IRON WORKS INC
ATTN: RUBEN ZAVERS
2315 S KEDVALE
CHICAGO, IL 60623

UNIVERSAL SILENCER INC
C/O J & B INDUSTRIAL SALES
20 EASTGATE INDUSTRIAL DRIVE
GROVE CITY, PA 16127

UNIVERSIDAD POPULAR
2801 S HAMLIN AVE
CHICAGO, IL 60623

UNIVERSITY OF ILLINOIS - OHSI
835 S WOLCOTT AVE
CHICAGO, IL 60612

UNIVERSITY OF IOWA
2 GILMORE HALL
IOWA CITY, IA 52242

UNIVERSITY OF IOWA
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2 GILMORE HALL
IOWA CITY, IA 52224

UNIVERSITY OF IOWA
GRANT ACCOUNTING
B-5 JESSUP HALL
IOWA CITY, IA 52242

UNIVERSITY OF IOWA
OFFICE OF GENERAL COUNSEL
120 JESSUP HALL
5 W JEFFERSON ST
IOWA CITY, IA 52242-1316

UNIVERSITY OF NORTH DAKOTA
ENERGY & ENVIRONMENTAL RESEARCH CENTER
ATTN: TOBE M. LARSON
15 N 23RD ST, STEOP 9018
GRAND FORKS, ND 58202-9018

UNIVERSITY SPORTS PUBLICATIONS
1507 EAST 53RD STREET
CHICAGO, IL 60615

UNIVERSITY SPORTS PUPLICATIONS
1507 E. 53RD ST.
CHICAGO, IL 60615

UNIVERSITY SYSTEM OF MARYLAND
ATTN: JAMES S. STIRLING, P.E.
0410 SERVICE BUILDING
COLLEGE PARK, MD 20742

UNIWEAR, INC
ATTN: STEPHEN KOVIC
6478 W NORTH AVE
CHICAGO, IL 60707

UNKNOWN

UNS ELECTRIC
3950 E IRVINGTON RD
TUCSON, AZ 85714

UNTIED STATES TRUST COMPANY OF NEW YORK
AS PASS THROUGH TRUSTEE
ATTN: CHRISTOPHER J. GRELL, VICE PRESIDENT
114 WEST 47TH ST, 25TH FL.
NEW YORK, NY 10036

UPDATE INTERNATIONAL
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5801 S BOYLE AVE
LOS ANGELES, CA 90058

UPGRADE
1720 GREAT OAK RD
PEORIA, IL 61604

UPGRADEBAY.COM
2322 NORTH BATAVIA STREET
ORANGE, CA 92865

UPMC CHILDREN'S HOSPITAL
4401 PENN AVE.
PITTSBURGH, PA 15224

UPP BUSINESS SYSTEMS, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1 TOWER LN STE 1910
OAKBROOK TER, IL 60181-4665

UPS
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UPS
PO BOX 577
CAROL STREAM, IL 60132-0577

UPS
PO BOX 894820
LOS ANGELES, CA 90189-4820

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS FREIGHT
PO BOX 533238
CHARLOTTE, NC 28290-3238

UPS SECURITY SYSTEMS
1815 E WILSHIRE AVE
SANTA ANA, CA 92705-4646

UPS SUPPLY CHAIN SOLUTIONS INC
CUSTOMS BROKERAGE SERVICES
PO BOX 34486
LOUISVILLE, KY 40232

UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPWIND SOLUTIONS INC
ATTN: KURT ANDERSON
3555 LEAR WAY
MEDFORD, OR 97504

UPWIND SOLUTIONS INC.
3555 LEAR WAY
MEDFORD, OR 97504

URBAN ELEVATOR
4830 W 16TH ST
CICERO, IL 60804

URBAN ELEVATOR
ATTN RENE HERTSBERG
4830 W 16TH ST
CICERO, IL 60804

URBAN ELEVATOR SERVICE, INC.
ATTN: ANDY DALEEN
4830 WEST 16TH STREET
CICERO, IL 60804-1530

URBAN ELEVATOR SERVICE, INC.
ATTN: CARL W. OSBORNE
844 W ERIE
CHICAGO, IL 60622

URNER'S INC.
4110 WILBE ROAD
BAKERSFIELD, CA 93384-1240

URS CORPORATION
ATTN: CARRIE HARLOW
9400 AMBERGLEN
BLDG A
AUSTIN, TX 78729

URS CORPORATION
ATTN: JAMES DIVEN, CLIENT MANAGER
8181 E TUFTS AVE
DENVER, CO 80237

URS CORPORATION
ATTN: JOE KUEBLER
9400 AMBERGLEN BLVD
AUSTIN, TX 78729

URS CORPORATION
ATTN: RON FROH
MILWAUKEE COUNTY RESEARCH PARK
10200 INNOVATION DR, STE 500
MILWAUKEE, WI 53226

URS CORPORATION
PO BOX 201088
AUSTIN, TX 78720

URS CORPORATION
PO BOX 201088
AUSTIN, TX 78729

URS CORPORATION DBA URS CORPORATION AMERICAS
ATTN: SIMON LEE
130 ROBIN HILL ROAD
SUITE 100
SANTA BARBARA, CA 93117

US AUTOMATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2848 HITCHCOCK AVE
DOWNERS GROVE, IL 60515

US AUTOMATION LLC
2848 HITCHCOCK AVE
DOWNERS GROVE, IL 60515

US BANCORP INVESTMENTS, INC
ATTN KATHY DABRUZZI SUPERVISOR
60 LIVINGSTON AVE
EP-MN-WN2H
ST PAUL, MN 55107-1419

US BANK
1 CHASE MANHATTAN PLAZA
MILBANK TWEED
NEW YORK, NY 10005

US BANK NA
ATTN CORPORATE ACTIONS DEPT.
1555 N. RIVERCENTER DR, SUITE 302
MILWAUKEE, WI 53212

US COAST GUARD
JUDGE ADVOCATE GENERAL
US COAST GUARD HEADQUARTERS
2100 2ND STREET SW
WASHINGTON, DC 20593

US DEPARTMENT OF INTERIOR
OFFICE OF SURFACE MINING RECLAMATION &
ENFORCEMENT
SOUTH INTERIOR BUILDING
1951 CONSTITUTION AVE. NW, ROOM 223
WASHINGTON, DC 20240

US DEPARTMENT OF JUSTICE
ENVIRONMENT & NATURAL RES. DIV.
BEN FRANKLIN STATION
P.O. BOX 7611
WASHINGTON, DC,  20044

US DEPARTMENT OF JUSTICE
ENVIRONMENTAL & NATURAL RESOURCES DIVISION
P.O. BOX 7600
WASHINGTON, DC 20530

US DEPARTMENT OF TREASURY
PO BOX 790390
ST.LOUIS, MO 63179-0390

US ENVIRONMENTAL PROTECTION AGENCY
1200 PENNSYLVANIA AVE., NW
WASHINGTON, DC 20460

US ENVIRONMENTAL PROTECTION AGENCY
1200 PENNSYLVANIA AVE., NW
WASHINGTON, DC,  20640

US ENVIRONMENTAL PROTECTION AGENCY
77 W. JACKSON BLVD.
REGION 5
CHICAGO, IL 60604-3590

US ENVIRONMENTAL PROTECTION AGENCY
REGION 5
77 W. JACKSON BLVD.
CHICAGO, IL 60604-3590

US ENVIRONMENTAL PROTECTION AGENCY
USEPA, REGION 5
ATTN: PETER FELITTI, ASST. REGIONAL COUNSEL
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

US ENVIRONMENTAL PROTECTION AGENCY REGION V
77 W. JACKSON
CHICAGO, IL 60604

US ENVIRONMENTAL PROTECTION AGENCY REGION V
ATTN: PETER FELITTI, ASST. REGIONAL COUNSEL
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

US ENVIRONMENTAL PROTECTION AGENCY, REGION 3
1650 ARCH STREET
PHILADELPHIA, PA 19103

US FISH AND WILDLIFE SERVICE
REGION 5 PO BOX 779
HADLEY, MA 01035

US GYPSUM
125 SOUTH FRANKLIN STREET
CHICAGO, IL 60606

US HISPANIC LEADERSHIP INSTITUTE
431 S DEARBORN ST APT 1203
CHICAGO, IL 60605

US INSPECTION SERVICES
ATTN: JOHN BOYLE
7101 SOUTH ADAMS
SUITE #2
WILLOWBROOK, IL 60527

US SAFETY RX GLASSES
3119B TERRACE ST
KANSAS CITY, MO 64111

US TOO INTERNATIONAL
ATTN TRACY CAMERON
1541 RIVERBOAT CENTER DR
JOLIET, IL 60431

US VACUUM PUMPS, INC.
PO BOX 909
CANTON, TX 75103

US WATER SERVICES INC.
12270 43RD ST NE
SAINT MICHAEL, MN 55376-8517

US WIND FORCE
645 E PITTSBURGH ST STE 1
GREENSBURG, PA 15601-2781

US WIND FORCE LLC
ATTN: DAVID F. MCANALLY
645 E. PITTSBURGH STREET, #356
GREENSBURG, PA 15601

US WIND FORCE, LLC
ATTN: GENERAL COUNSEL
645 E. PITTSBURGH STREET, #356
GREENSBURG, PA 15601

US WINDFORCE FOUNDATION
PO BOX 571
PETERSBURG, WV 26847

USA CONNECT
4190 GREEN RIVER ROAD, 1ST FLOOR
CORONA, CA 92880

USA SUPPLIES & SIGNS INC.
6601A ROSEDALE HWY
BAKERSFIELD, CA 93308

USAA INVESTMENT MNGMNT CO
ATTN ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

USDA, ARS, SPA
ATTN: AREA PROPERTY MGMT OFCR
1001 HOLLEMAN DR E
COLLEGE STATION, TX 77840

USDA-APHIS-WILDLIFE SERVICES
2869 VIA VERDE ST
SPRINGFIELD, IL 62703-4325

USDA-APHIS-WILDLIFE SERVICES
ATTN: KIRK E. GUSTAD
3430 CONSTITUTION DR
STE 121
SPRINGFIELD, IL 62711-9411

USDA-APHIS-WILDLIFE SERVICES
PO BOX 979043
SAINT LOUIS, MO 63197

USF HOLLAND
27052 NETWORK PL
CHICAGO, IL 60673-1270

USF HOLLAND
700 S WAVERLY RD
HOLLAND, MI 49423-9121

USF HOLLAND
C/O RMS
PO BOX 5126
TIMONIUM, MD 21094

UST INDEMNIFICATION FUND
901 N 7TH ST
HARRISBURG, PA 17102-1413

UST-GEPT JOINT VENTURE LP
500 WEST MADISON STREET
CHICAGO, IL 60661

UST-GEPT JOINT VENTURE LP
C/O QUARLES & BRADY LLP
ATTN CHRISTOPHER COMBEST
300 N LASALLE ST STE 4000
CHICAGO, IL 60654

UST-GEPT JOINT VENTURE, L.P.
C/O GENNAC CORP & GE INVESTMENTS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1600 SUMMER ST
STAMFORD, CT 06905

UST-GEPT JOINT VENTURE, L.P.
C/O GENNAC CORP AND GE INVESTMENTS
1600 SUMMER ST.
STAMFORD, CT 06905

UST-GEPT JOINT VENTURE, L.P.
C/O MB REAL ESTATE SERVICES, LLC
ATTN:  MANAGEMENT DEPARTMENT
181 W. MADISON ST, SUITE 4700
CHICAGO, IL 60602

UST-GEPT JOINT VENTURE, L.P.
C/O MB REAL ESTATE SERVICES, LLC
ATTN: ANN TOMLINSON
500 WEST MADISON STREET, SUITE 300
CHICAGO, IL 60661

UST-GEPT JOINT VENTURE, LP
38722 EAGLE WAY
CHICAGO, IL 60678

UST-GEPT JOINT VENTURE, LP
C/O MB REAL ESTATE LLC
ATTN: MANAGEMENT DEPT
500 W MADISON ST, STE 300
CHICAGO, IL 60661

UTAH COUNTY TREASURER
PERSONAL PROPERTY DIVISION
100 E CENTER ST
PROVO, UT 84606

UTILITIES PLUS ENERGY SERVICES, INC.
18940 YORK ST NW
ELK RIVER, MN 55330

UTILITY CONCRETE PRODUCTS
2495 BUNGALOW RD
MORRIS, IL 60450

UTILITY ENGINEERING, INC.
210 1616 E. MILLBROOK RD
RALEIGH, NC 27609

UTILITY SERVICE & MAINTENANCE
ATTN: CRIS CONNER
9909 CLAYTON ROAD
SUITE 107
ST. LOUIS, MO 63124

UTILITY SERVICES LLC
4955 STEUBENVILLE PIKE
PITTSBURGH, PA 15205

UTILITY TRAINING ACADEMY INC
PO BOX 1524
CUSHING, OK 74023

UTILITYENGINEERING, INC.
ATTN: LINDA KOCH
1609 HERITAGE COMMERCE COURT
WAKE FOREST, NC 27587

V & W ELECTRIC AND SUPPLY
1517 FAIRMONT AVE
FAIRMONT, WV 26554

VACTOR MANUFACTURING
ATTN: TONY FULLER
1621 SOUTH ILLINOIS STREET
STREATOR, IL 61364

VACTOR MANUFACTURING INC.GUZZ.
1621 S ILLINOIS ST
STREATOR, IL 61364-3945

VADAKIN, INC.
110 INDUSTRY RD
MARIETTA, OH 45750

VADAKIN, INC.
ATTN: SARA J. HOOPER
PO BOX 565
MARIETTA, OH 45750

VAISALA, INC.
PO BOX 850053423
PHILADELPHIA, PA 19178-3423

VALDES ENGINEERING COMPANY
100 W 22ND ST
LOMBARD, IL 60148-4877

VALDES ENGINEERING COMPANY
100 WEST 22ND STREET
SUITE 185
LOMBARD, IL 60148

VALDES ENGINEERING COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
100 WEST 22ND STREET
LOMBARD, IL 60148

VALDES ENTERPRISES
ATTN: KAREN A VALDES
627 S VERMONT ST
PALATINE, IL 60067

VALDES ENTERPRISES, INC.
2323 RAVINE WAY
GLENVIEW, IL 60025-7627

VALERI LAZOR'S TEMP SERVICE, INC
1495 INDIAN SPRINGS ROAD
INDIANA, PA 15701

VALERI LAZOR'S TEMP SERVICE, INC.
ATTN: VALERI LAZOR
1495 INDIAN SPRINGS RD
INDIANA, PA 15701

VALERIE BARDWIL
321 NORTH AVE E UNIT 128
CRANFORD, NJ 07016

VALERIE VARGAS
9724 MENARD AVE
OAK LAWN, IL 60453-3655

VALIN CORPORATION
PO BOX 49054
SAN JOSE, CA 95161-9054

VALLENS FAMILY TRUST UAD 4/22/1992
C/O BRENT EWARD VALLENS, TRUSTEE
21053 DEVONSHIRE ST #104
CHATSWORTH, CA 91311

VALLEY GENERAL CONTRACTING, INC.
PO BOX 2030
FAIRMONT, WV 26555-2030

VALLEY INDUSTRIAL X-RAY &
25636 NETWORK PL
CHICAGO, IL 60673-1256

VALLEY INSTRUMENT SERVICE, INC.
PO BOX 9278
BAKERSFIELD, CA 93389-9278

VALLEY TELEPHONE COOPERATIVE, INC.
881 E HIDALGO AVE
RAYMONDVILLE, TX 78580-4085

VALLEY VALVE
2310 SHORT ST
BAKERSFIELD, CA 93307

VALLEY VIEW SALES AND SERVICES, LLC
ATTN: SAM SHREFLER
185 VALLEY VIEW AVE
ANNVILLE, PA 17003

VAL-TEX VALVES INC. OF
10600 FALLSTONE RD
HOUSTON, TX 77099-4390

VALTRONICS INC.
PO BOX 490
RAVENSWOOD, WV 26164

VALUE AND INSTRUMENT EXPRESS, LLC
ATTN: LYNN JEFFRAY
570 MORNINGSIDE DR
BRIDGEWATER, NJ 08807

VALUE ENGINEERED WORKS LTD
ATTN: SALEH MOHAMED
2504 LEXINGTON LN
NAPERVILLE, IL 60540

VALUE ENGINEERED WORKS, LTD,
2504 LEXINGTON LN
NAPERVILLE, IL 60540

VALVE & INSTRUMENT EXPRESS LLC
570 MORNINGSIDE DRIVE
BRIDGEWATER, NJ 08807

VALVES AND AUTOMATION
555 EXECUTIVE DR
WILLOWBROOK, IL 60527

VALV-TECH INC.
PO BOX 397
FOGELSVILLE, PA 18051

VAN AIR SYSTEMS
2950 MECHANIC ST
LAKE CITY, PA 16423

VAN DEUSEN & ASSOCIATES
701 LEE STREET
SUITE 710
DES PLAINES, IL 60016

VAN METER INC.
850 32ND AVE SW
CEDAR RAPIDS, IA 52404-3913

VAN NESS FELDMAN
1050 THOMAS JEFFERSON ST., NW
WASHINGTON, DC 20007-3877

VAN NESS FELDMAN
ATTN: MARGARET A. MOORE (VARIOUS)
1050 THOMAS JEFFERSON STREET, N.W.
WASHINGTON, DC 20007

VANESA STRONG
2886 LORENCITA DR
SANTA MARIA, CA 93455

VANESSA REESE
[ADDRESS INTENTIONALLY REDACTED]

VANESSA REESE
[ADDRESS INTENTIONALLY REDACTED]

VANESSA S REESE
[ADDRESS INTENTIONALLY REDACTED]

VANGENT, INC.
PO BOX 934753
ATLANTA, GA 31193-4753

VANGUARD INSTRUMENTS, INC.
1520 S HELLMAN AVE
ONTARIO, CA 91761

VANGUARD MARKETING CORPORATION
ATTN NICHOLAS JORDAL
100 VANGUARD BLVD
MALVERN, PA 19355

VAPOR POWER INTERNATIONAL LLC
551 S COUNTY LINE RD
FRANKLIN PARK, IL 60131

VARDAL ENGINEERING SUPPLY CO
15 E CASS ST
JOLIET, IL 60432-1322

VARILEASE FINANCE, INC
6340 S 3000 E
SALT LAKE CITY, UT 84121-5572

VARSHNA NARUMANCHI-JACKSON CUSTODIAN FOR
JUDE TYAGARAJA BUTLER JACKSON
11403 HORNSBY ST
AUSTIN, TX 78753

VARSHNA NARUMANCHI-JACKSON CUSTODIAN FOR
JUDE TYAGARAJA BUTLER JACKSON
C/O RADHA NARUMANCHI
657 MIDDLETOWN AVE
NEW HAVEN, CT 06513

VARSHNA NARUMANCHI-JACKSON CUSTODIAN FOR
LALITA GRACE JACKSON
11403 HORNSBY ST
AUSTIN, TX 78753

VARSHNA NARUMANCHI-JACKSON CUSTODIAN FOR
LALITA GRACE JACKSON
C/O RADHA NARUMANCHI
657 MIDDLETOWN AVE
NEW HAVEN, CT 06513

VARSHNA NARUMANCHI-JACKSON CUSTODIAN FOR
MALCOLM SRIDHAR JACKSON
11403 HORNSBY ST
AUSTIN, TX 78753

VARSHNA NARUMANCHI-JACKSON CUSTODIAN FOR
MALCOLM SRIDHAR JACKSON
C/O RADHA NARUMANCHI
657 MIDDLETOWN AVE
NEW HAVEN, CT 06513

VARTECH SYSTEMS INC
ATTN: DANIEL GORILD
11301 JUDUSTRIPLEX BLVD #4
BATON ROUGE, LA 70809

VARTECH SYSTEMS, INC
11422 INDUSTRIPLEX BLVD
BATON ROUGE, LA 70809-4230

VASILIOS C EKONOMOU
14134 SOUTH 85TH AVE
ORLAND PARK, IL 60462

VAUGHN GOODLIN
[ADDRESS INTENTIONALLY REDACTED]

V-BAR
400 E. CAPITAL PARK AVE.
SALT LAKE, UT 84103

V-BAR, LLC
ATTN: RICHARD. L. SIMON
400 E. CAPITOL PARK AVE, SUITE 404
SALT LAKE CITY, UT 84103

VEGA BUSINESS TECHNOLOGIES, LLC
12707 HIGH BLUFF DR STE 200
SAN DIEGO, CA 92130

VEGA FFA AG. MECHANICS
PO BOX 190
VEGA, TX 79092

VEGA INDEPENDENT SCHOOL DIST.
ATTN: DARCY KARBER, BUS MGR
PO BOX 190
VEGA, TX 79092

VEGA VOLUNTEER FIRE DEPARTMENT
PO BOX 195
VEGA, TX 79092

VELINA WESTBROOK
[ADDRESS INTENTIONALLY REDACTED]

VELMA MARSALEK
C/O VELMA MARSALEK TRUST
154 N OAKGLEN AVE
NIPOMO, CA 93444

VEMO, INC.
187 AMITY ST
BROOKLYN, NY 11201

VEMO, INC.
3525 DEL MAR HEIGHTS RD STE 81
SAN DIEGO, CA 92130-2227

VEMO, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

VEMO, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3325 DEL MAR HEIGHTS RD STE 61
SAN DIEGO, CA 32130-2227

VENDMACK, INC.
DBA A-1 VENDING COMPANY
308 14TH ST.
WINDBER, PA 15963

VENESA STRONG
2886 LORENCITA DR
SANTA MARIA, CA 93455

VENTEX, LLC
ATTN: CECIL C. RUSH, JR.
777 S. HARBOUR ISLAND BLVD
SUITE 360
TAMPA, FL 33602

VENTURA COUNTY TAX COLLECTOR
ATTN BANKRUPTCY
800 S VICTORIA AVE
VENTURA, CA 93009-1290

VENTURE ENGINEERING & CONSTRUCTION
100 GLOBAL VIEW DR STE 600
WARRENDALE, PA 15086-7613

VENTURE ENGINEERING & CONSTRUCTION
ATTN: DAVE MONIOT, PRESIDENT & CEO
800 WATERFRONT DR FL 1
PITTSBURGH, PA 15222-4793

VENTURE ENGINEERING & CONSTRUCTION
ATTN: DAVE MONIOT, PRESIDENT & CEO
800 WATERFRONT DRIVE
SUITE 100A
PITTSBURGH, PA 15222

VENTURE ENGINEERING AND CONSTRUCTION LLC
800 WATERFRONT DR FL 1
PITTSBURGH, PA 15222-4793

VENTURE ENGINEERING AND CONSTRUCTION LLC
800 WATERFRONT DRIVE
SUITE 100A
PITTSBURGH, PA 15222

VENTURE MEASUREMENT
150 VENTURE BLVD
SPARTANBURG, SC 29306

VENTURE MEASUREMENT
C/O PROQUIP
13163 COLLECTION CENTER DR
CHICAGO, IL 60693

VENTURE MEASUREMENT CO. LLC
13163 COLLECTION CENTER DR
CHICAGO, IL 60693

VENTYX ENERGY LLC
400 PERIMETER CENTER TER NE STE 500
ATLANTA, GA 30346-1231

VENTYX ENERGY, LLC
ATTN: DEANE S. PRICE, GENERAL MANAGER
400 PERIMETER CENTER TER NE STE 500
ATLANTA, GA 30346-1231

VENTYX INC.
400 PERIMETER CENTER TER NE
ATLANTA, GA 30346-1231

VENTYX MANAGED SERVICES INC
AKA VENTYX USA, INC.
6455 S YOSEMITE STREET, STE 800
GREENWOOD VILLAGE, CO 80111

VENTYX MANAGED SERVICES INC
ATTN SAMANTHA PHILLIPS, VP FIANANCE - AMERICAS
400 PERIMETER CTR TER STE 500
ATLANTA, GA 30346

VENTYX MANAGED SERVICES, INC.
6455 SOUTH YOSEMITE STREET
SUITE 800
GREENWOOD VILLAGE, CO 80111

VENTYX MANAGED SERVICES, INC.
ATTN SAMANTAH PHILLIPS
400 PERIMETER CTR TERR STE 500
ATLANTA, GA 30346

VENTYX USA, INC.
9635 MAROON CIRCLE
ENGLEWOOD, CO 80112

VEOLIA ES INDUSTRIAL SERVICE, INC
PO BOX 70610
CHICAGO, IL 60673-1218

VEOLIA ES INDUSTRIAL SERVICES, INC
500 KENNEDY AVE
SCHERERVILLE, IN 46375

VEOLIA ES INDUSTRIAL SERVICES, INC
600 GRAND PANAMA BLVD STE 200
P C BEACH, FL 32407-3460

VEOLIA ES INDUSTRIAL SERVICES, INC.
121 E CHAIN OF ROCKS RD
MITCHELL, IL 62040

VEOLIA ES INDUSTRIAL SERVICES, INC.
ATTN: DIVISION MANAGER
121 EAST CHAIN OF ROCKS ROAD
PO BOX 8103
MITCHEL, IL 62040

VEOLIA ES INDUSTRIAL SERVICES, INC.
ATTN: DIVISION MANAGER
121 EAST CHAIN OF ROCKS ROAD
PO BOX 8103 (MAILING)
MITCHELL, IL 62040

VERAPLAN, LLC
ATTN: BUD TILLFEY
10420 ARTHUR PL
SUITE 20C
ST LOUIS, MO 63131

VERIFICATIONS, INC.
1 CONCOURSE PKWY STE 200
ATLANTA, GA 30328-5346

VERIFICATIONS, INC.
ATTN: MELISSA L. SORENSEN
1 CONCOURSE PKWY STE 200
ATLANTA, GA 30328-5346

VERIFICATIONS, INC.
ATTN: MELISSA L. SORENSEN
11100 WAYZATA BLVD STE 405
HOPKINS, MN 55305-5533

VERIZON
ATTN: VERIZON LEGAL COMPLIANCE/CUSTODIAN OF
RECORD
TXD01613
PO BOX 1001
SAN ANGELO, TX 76902-1001

VERIZON
P.O. BOX  15124
ALBANY, NY 12212-5124

VERIZON
PO BOX 660748
DALLAS, TX 75266-0748

VERIZON
PO BOX 920041
DALLAS, TX 75392-0041

VERIZON BUSINESS
140 WEST STREET
NEW YORK, NY 10007

VERIZON BUSINESS
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
ATTN:  STEVE BARBER
5 HUTTON CENTRE DR STE 400
SANTA ANA, CA 92707

VERIZON BUSINESS
PO BOX 371322
PITTSBURGH, PA 15250-7322

VERIZON BUSINESS
PO BOX 371355
PITTSBURGH, PA 15250-7355

VERIZON BUSINESS
PO BOX 371392
PITTSBURGH, PA 15250-7392

VERIZON BUSINESS
PO BOX 382040
PITTSBURGH, PA 15251-8040

VERIZON CALIFORNIA
PO BOX 920041
DALLAS, TX 75392-0041

VERIZON COMMUNICATIONS
PO BOX 920041
DALLAS, TX 75392-0041

VERIZON CONFERENCING
140 WEST STREET
NEW YORK, NY 10007

VERIZON CONFERENCING
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
DEPT CH 10305
PALATINE, IL 60055-0305

VERIZON CONFERENCING
DEPT CH 10305
PALATINE, IL 60055-0305

VERIZON NORTH
PO BOX 920041
DALLAS, TX 75392-0041

VERIZON ONLINE
PO BOX 12045
TRENTON, NJ 08650-2045

VERIZON SOUTHWEST
PO BOX 920041
DALLAS, TX 75392-0041

VERIZON WIRELESS
140 WEST STREET
NEW YORK, NY 10007

VERIZON WIRELESS
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
ATTN:  STEVE RANKIN
2777 S CORPORATE PARK DR
WEST VALLEY CITY, UT 84120

VERIZON WIRELESS
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
PO BOX 25177
LEHIGH VALLEY, PA 18002-5177

VERIZON WIRELESS
P.O. BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERIZON WIRELESS
PO BOX 15062
ALBANY, NY 12212-5062

VERIZON WIRELESS
PO BOX 17464
BALTIMORE, MD 21297

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108

VERIZON WIRELESS
PO BOX 920041
DALLAS, TX 75392-0041

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS, CA 91346-9622

VERIZON/BELL ATLANTIC MASTER TRUST GCO
C/O TCW ASSET MANAGEMENT COMPANY
865 S FIGUEROA ST STE 1800
LOS ANGELES, CA 90017

VERLIN G HETHER
2833 E NORTHRIDGE ST
MESA, AZ 85213-1600

VERMONT DEPARTMENT OF TAXES
109 STATE ST STE 20
MONTPELIER, VT 05609-1401

VERNON & SORENSON, M.D., INC
3838 SAN DIMAS STREET
BAKERSFIELD, CA 93301

VERNON L ASHLEY
[ADDRESS INTENTIONALLY REDACTED]

VERONICA CALDERON
[ADDRESS INTENTIONALLY REDACTED]

VERONICA L HILLMAN
[ADDRESS INTENTIONALLY REDACTED]

VERONICA LOBATO
[ADDRESS INTENTIONALLY REDACTED]

VERONICA LUSK
890 OSOS ST STE A
SAN LUIS OBISPO, CA 93401-3213

VERSIFY SOLUTIONS INC.
2 BRAXTON WAY
GLEN MILLS, PA 19342-2379

VERSIFY SOLUTIONS, INC.
ATTN: DAVE KUCHARCZUK
2 BRAXTON WAY STE 105
GLEN MILLS, PA 19342-2379

VERTEX SEARCH GROUP
65 SCHOOL ST
CHARLESTOWN, MA 02129

VERTIN PARTNERS LP
ATTN RICHARD PLAT
2027 BAYSIDE DR
CORONA DEL MAR, CA 92625

VESTAS AMERICAN WIND TECHNOLOGY, IN
1525 WEST W.T. HARRIS BLVD -2C2
CHARLOTTE, NC 28262-1665

VESTAS-AMERICAN WIND TECHNOLOGY, INC.
ATTN: PRESIDENT
111 SW COLUMBIA ST
SUITE 480
PORTLAND, OR 97201

VESTAS-AMERICAN WIND TECHNOLOGY, INC.
ATTN: PRESIDENT
1881 SW NAITO PKWY
SUITE 100
PORTLAND, OR 97201

VESUVIUS USA CORP
ATTN: THOMAS R FREY
15508 COUNTRY RIDGE DR
CHESTERFIELD, MO 63017

VETERAN COMMUNITY INITIATIVES
727 GOUCHER ST
JOHNSTOWN, PA 15905

VETERAN'S MEMORIAL
C/O OHIO VILLAGE HALL
PO BOX 225
OHIO, IL 61349

VETTER EQUIPMENT INC.
138 PRAIRIE RD
STORM LAKE, IA 50588

VF WORK WEAR
ATTN: SCOTT FRANCIS
235 THATCHER AVE
RIVER FOREST, IL 60305

VIBCO, INC.
75 STILSON ROAD
WYOMING, RI 02898

VIBRA-MECH, INC.
ATTN: JOSEPH ORSENO
405 INDUSTRIAL DR
SOUTH ELGIN, IL 60177

VIBRATION INSTITUTE
2625 BUTTERFIELD RD STE 128N
OAK BROOK, IL 60523-3415

VIBUL TANGPRAPHAPHORN, M.D.INC
109 ADKISSON WAY PO BOX 686
TAFT, CA 93268-0686

VIC & SON MACHINE & TOOL CO.
PO BOX 193
WAUKEGAN, IL 60079

VICKI BJORNSON
747 S SEDONA PL
WEST FARGO, ND 58078-8140

VICKI J AHLEMANN
1350 SUEY RD APT 136
SANTA MARIA, CA 93454-3480

VICKIE LE BLANC
[ADDRESS INTENTIONALLY REDACTED]

VICKIE R LE BLANC
[ADDRESS INTENTIONALLY REDACTED]

VICTOR A NEWMAN
[ADDRESS INTENTIONALLY REDACTED]

VICTOR A. NEWMAN
[ADDRESS INTENTIONALLY REDACTED]

VICTOR CITY, LLC
2006 OLD HIGHWAY 395
FALLBROOK, CA 92028

VICTOR DAMATO
209 HOMESTEAD AVE
POINT PLEASANT BEACH, NJ 08742

VICTOR DAMATO
C/O OPPENHEIMER & CO INC
ATTN LOGAN TRENZ
18 COLUMBIA TPKE
FLORHAM PARK, NJ 07932

VICTOR M MENDOZA
[ADDRESS INTENTIONALLY REDACTED]

VICTOR SANCHEZ
[ADDRESS INTENTIONALLY REDACTED]

VIDEO MEMORIES
5640 DISTRICT BLVD STE 103
BAKERSFIELD, CA 93313-2184

VIDIMOS, INC.
ATTN: SCOTT VIDIMOS
3858 MICHIGAN AVE
PO BOX 480
EAST CHICAGO, IN 46312

VIENTO FUNDING II, INC.
ATTN: BUSINESS MANAGER
18101 VON KARMAN AVE SUITE 1700
IRVINE, CA 92612

VIENTO FUNDING II, INC.
ATTN: GENERAL COUNSEL
18101 VON KARMAN AVE.
SUITE 1700
IRVINE, CA 92612

VIENTO FUNDING LL, INC.
18101 VON KARMAN AVE.
IRVINE, CA 92612

VIGNETTES FOR TRAINING, INC.
1191 HUNTINGTON DR # 188
DUARTE, CA 91010

VIJAIYANAND PRASAD
612 PEMBERTON AVE
PLAINFIELD, NJ 07060-2719

VIJAY PRASAD

VIKING CRANE SERVICES INC
ATTN: KEN ANDERSON
12726 W WADOWORTH
BEACH PARK, IL 60087

VIKING ENGINEERING CO
ATTN: JOHN GOURLEY
2300 MICHIGAN STREET
HAMOND, IN 46325

VIKRAM BUDHRAJA
[ADDRESS INTENTIONALLY REDACTED]

VIKRAM SINGH
[ADDRESS INTENTIONALLY REDACTED]

VIKRAM SINGH, INDEPENDENT CONSULTANT
32 PARK ROAD

VILLAGE OF FOREST VIEW
7000 W. 46TH STREET
FOREST VIEW, IL 60402

VILLAGE OF HAZEL CREST
3000 W. 170TH PLACE
HAZEL CREST, IL 60429

VILLAGE OF LEMONT
418 MAIN STREET
LEMONT, IL 60439

VILLAGE OF MELROSE PARK
1000 N 25TH AVE
MELROSE PARK, IL 60160

VILLAGE OF NORTHBROOK
1225 CEDAR LANE
NORTHBROOK, IL 60062

VILLAGE OF ORLAND PARK
14700 RAVINIA AVENUE
ORLAND PARK, IL 60462

VILLAGE OF SKOKIE
5127 OAKTON STREET
SKOKIE, IL 60077

VILLAGE OF TINLEY PARK
16250 S. OAK PARK AVE
TINLEY PARK, IL 60477

VINCENT  S ROMANO
34 GORMLEY LN
MONROE TOWNSHIP, NJ 08831

VINCENT BARBI
[ADDRESS INTENTIONALLY REDACTED]

VINCENT CARRUBBA
11 HARLIND TERR
RAMSEY, NJ 07446

VINCENT E LEON
1171 DELMAR ST
ENGLEWOOD, FL 34224

VINCENT J BARBI
[ADDRESS INTENTIONALLY REDACTED]

VINCENT J SCOTT
[ADDRESS INTENTIONALLY REDACTED]

VINCENT P BLEIFIELD
[ADDRESS INTENTIONALLY REDACTED]

VINCENT P BLEIFIELD
[ADDRESS INTENTIONALLY REDACTED]

VINCENTBENJAMIN IRVINE, LLC
2325 CAMELBACK RD  STE 570
PHOENIX, AZ 85016

VINCENTBENJAMIN IRVINE, LLC
2415 E CAMELBACK RD STE 1000
PHOENIX, AZ 85016-4247

VINSON & ELKINS, LLP
PO BOX 200113
HOUSTON, TX 77216-0113

VINTAGE TECH RECYCLERS
13543 S ROUTE 30
PLAINFIELD, IL 60544-1100

VIRGIL BURNS
[ADDRESS INTENTIONALLY REDACTED]

VIRGINIA DEPT. OF TAXATION
PO BOX 1500
RICHMOND, VA 23218-1500

VIRGINIA ELECTRIC AND POWER COMPANY
ATTN: CREDIT MANAGER ENTERPRISE RISK MANAGEMENT
120 TREDEGAR STREET DEC
RICHMOND, VA 23219

VIRGINIA ELECTRIC AND POWER COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
120 TREDEGAR STREET
RICHMOND, VA 23219

VIRGINIA ELECTRIC AND POWER COMPANY
C/O BAKER DONELSON BEARMAN CALDWELL
& BERKOWITZ - JACKSON, ATTN J. STEPHEN KENNEDY
PO BOX 14167, 4268 I-55 N, MEADOWBRK OFF PK 39211
JACKSON, MS 39236-4167

VIRGINIA ELECTRIC AND POWER COMPANY
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

VIRGINIA ELECTRIC AND POWER COMPANY
C/O MCGUIREWOODS, LLP - RICHMOND
ATTN JOSEPH K. REID - PHV
ONE JAMES CENTER, 901 EAST CARY STREET
RICHMOND, VA 23219

VIRGINIA ELECTRIC AND POWER COMPANY
C/O MCGUIREWOODS, LLP - RICHMOND
ATTN RICHARD TRENT TAYLOR - PHV
ONE JAMES CENTER, 901 EAST CARY STREET
RICHMOND, VA 23219

VIRGINIA ELECTRIC AND POWER COMPANY
C/O MCGUIREWOODS, LLP - RICHMOND
ATTN STEVEN ROBERT WILLIAMS - PHV
ONE JAMES CENTER, 901 EAST CARY STREET
RICHMOND, VA 23219

VISION ELECTRONICS
12311 INDUSTRY ST
GARDEN GROVE, CA 92841

VISION FINANCIAL MARKETS LLC
ATTN ANNA MARTINEZ
120 LONG RIDGE RD
STAMFORD, CT 06902-1839

VISITING NURSES ASSOCIATION
OF INDIANA COUNTY
850 HOSPITAL ROAD
INDIANA, PA 15701

VISIUM ASSET MANAGEMENT, L.P.
ATTN PRES, MANAGING OR GEN'L AGENT
888 7TH AVE FL 22
NEW YORK, NY 10106

VISIUM CATALYST CREDIT MASTER FUND, LTD.
[ADDRESS INTENTIONALLY REDACTED]

VISNICK& CAULFIELD
ATTN ACCOUNTS RECEIVABLE
500 BOYLSTON ST
BOSTON, MA 02116-3789

VISUAL COMMUNICATION GROUP
D/B/A VIDEO PRODUCTION GROUP
511 COURT ST
PEKIN, IL 61554

VISUAL PERFORMANCE SYSTEMS INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5 E. VAN BUREN ST.
SUITE 216
JOLIET, IL 60432

VISU-SEWER CLEAN & SEAL, INC.
ATTN: KEITH M. ALEXANDER
W230 N4855 BETKER DRIVE
PEWAUKES, WI 53072

VITAS HOSPICE
8525 183RD ST -W
SUITE M
TINLEY PARK, IL 60487

VITERI, INC.
1524 S. SANGAMON STREET
CHICAGO, IL 60608

VIVIAN L CHUNG
[ADDRESS INTENTIONALLY REDACTED]

VIVIAN PENNER
820 VIRGINIA DR
ARROYO GRANDE, CA 93420

VLADIMIR KRUGLYAK
2319 E 13TH ST APT 2A
BROOKLYN, NY 11229

VOA ASSOCIATES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

VOA ASSOCIATES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
224 SOUTH MICHIGAN AVENUE
SUITE 1400
CHICAGO, IL 60604

VOITH TURBO INC.
PO BOX S9005
PHILADELPHIA, PA 19178-9005

VOLVO FINANCIAL SERVICES
7025 ALBERT PICK ROAD
GREENSBORO, NC 27409

VONACHEN IND SUPPLIES, INC
8700 NORTH ALLEN ROAD PO BOX 3156
PEORIA, IL 61612-3156

VONDERHEIDE FLOOR COVERINGS
290 DERBY ST
PEKIN, IL 61554

VOODOO MEDIA
3422 N 34TH ST
TACOMA, WA 98407

VOSSLER BROTHERS, INC.
4917 LANKERSHIM BLVD
NORTH HOLLYWOOD, CA 91601

VOTO MANUFACTURERS SALES COMPANY
1226 EAST MAIN STREET
CLARION, PA 16214

VPS TECHNOLOGY CENTER
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5 E. VAN BUREN ST.
SUITE 206
JOLIET, IL 60432

VR CAPITAL GROUP
ATTN: PRES, MANAGING OR GEN'L AGENT
300 PARK AVE RM 1602
NEW YORK, NY 10022-7400

VTCU - VIRGINIA TRANSFORMER
ATTN: THOMAS AIKENS
3770 POLE LINE RD
POCATELLO, ID 83201-5470

VTCU - VIRGINIA TRANSFORMER
ATTN: THOMAS AIKENS
3770 POLELINE RD
BLDG 37
POCATELLO, ID 83201

VULCAN GLOBAL MANUFACTURING SOLUTIONS
PO BOX 1152
KENOSHA, WI 53141

VWR SCIENTIFIC PRODUCTS CORP.
800 E FABYAN PKWY
BATAVIA, IL 60510-1484

VWR SCIENTIFIC PRODUCTS CORP.
PO BOX 640169
PITTSBURGH, PA 15264-0169

W R CASTEEL CO. INC.
127 ATLAS CROSSINGS RD
UNIONTOWN, PA 15401-6590

W W GRAINGER
DEPT 136
PALATINE, IL 60038-0001

W W GRAINGER INC
6450 S AUSTIN AVE
CHICAGO, IL 60638

W W GRAINGER INC
DEPT 136
PALATINE, IL 60038-0001

W W GRAINGER, INC
DEPT 853622637
PALATINE, IL 60038-0001

W W GRAINGER, INC
DEPT. 584
PALATINE, IL 60038-0001

W. STEVE SMITH, TRUSTEE
1331 LAMAR ST STE 1250
HOUSTON, TX 77010

W. W. ENTERPRISES BATTERY CO.
441 LUTZ SCHOOL ROAD
INDIANA, PA 15701

W. W. GRAINGER, INC.
120 BETA DR
PITTSBURGH, PA 15238

W. W. GRAINGER, INC.
201 PARKWEST DR
PITTSBURGH, PA 15275-1003

W. W. GRAINGER, INC.
8211 BAVARIA ROAD
MACEDONIA, OH 44056

W. W. GRAINGER, INC.
DEPT 819058561
PALATINE, IL 60038-0001

W.B. WELLS CO. INC
1852 PAINTERS RUN RD
PITTSBURGH, PA 15241

W.K. MERRIMAN, INC.
7038 FRONT RIVER ROAD
PITTSBURGH, PA 15225

W.K. MERRIMAN, INC.
ATTN: WENDY CHEVALIER
7038 FRONT RIVER ROAD
PITTSBURGH, PA 15525

W.R. CASTEEL CO., INC.
ATTN: JEFFREY S. MORGAN
127 ATLAS CROSSINGS RD
UNIONTOWN, PA 15401-6590

W.S. DARLEY CO.
325 SPRING LAKE DR
ITASCA, IL 60143

W.W. GRAINGER
401 S WRIGHT RD
JANESVILLE, WI 53545

WABTEC GLOBAL SERVICES
2665 RELIABLE PKWY
CHICAGO, IL 60686

WABTEC GLOBAL SERVICES
4800 DERAMUS AVE
KANSAS CITY, MO 64120

WABTEC GLOBAL SERVICES
ATTN: MARK HILES
4800 DERAMUS
KANSAS CITY, MO 64120

WACHS COMPANIES
600 KNIGHTSBRIDGE PKWY
LINCOLNSHIRE, IL 60069-3617

WACO ASSOCIATES, INCORPORATED
2546 GENERAL ARMISTEAD AVE
NORRISTOWN, PA 19403-6332

WACO FORMWORKS
PO BOX 72558
CLEVELAND, OH 44192

WAGSTAFF CRANE SERVICE LLC
4645 S 400 W
SALT LAKE CITY, UT 84123-3602

WAGSTAFF CRANE SERVICE, LLC
ATTN: ANN VARNER
4595 S 2770 E
SALT LAKE CITY, UT 84117

WAGSTAFF CRANE SERVICE, LLC
ATTN: ANN VARNER
4645 S 400 W
SALT LAKE CITY, UT 84123-3602

WAHL INSTRUMENTS, INC
234 OLD WEAVERVILLE RD
ASHEVILLE, NC 28804

WAHLCO, INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2722 S FAIRVIEW ST
SANTA ANA, CA 92704

WALBRIDGE
1275 AURORA AVE
AURORA, IL 60505

WALBRIDGE
1275 AURORA AVE LANE
AURORA, IL 60505

WALBRIDGE
1275 AURORA LANE
AURORA, IL 60504

WALBRIDGE
777 WOODWARD AVENUE
SUITE 300
DETROIT, MI 48226

WALBRIDGE EQUIPMENT INSTALLATION LLC
777 WOODWARD AVENUE
SUITE 300
DETROIT, MI 48226

WALBRIDGE EQUIPMENT INSTALLATION LLC
ATTN: MARVIN WASMUND
1275 AURORA LANE
AURORA, IL 60505

WALBRIDGE EQUIPMENT INSTALLATION LLC
C/O THOMAS D DYZE
777 WOODWARD AVE STE 300
DETROIT, MI 48226

WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE, MA 01020

WALLACE MCGEE
[ADDRESS INTENTIONALLY REDACTED]

WALLULA RESOURCE RECOVERY PARENT, LLC
C/O MONTGOMERY PURDUE BLANKINSHIP & AUSTIN, PLLC
ATTN: LYNN HURST
5500 COLUMBIA CENTER, 701 FIFTH AVENUE
SEATTLE, WA 98104-7096

WALLULA RESOURCE RECOVERY PARENT, LLC
C/O UNITED POWER COMPANY, LLC
ATTN: ROBER E. DIVERS
PO BOX 2089
GIG HARBOR, WA 98335

WALNUT CREEK ENERGY LLC
ATTN: COMMERCIAL MANAGER
3 MACARTHUR PLACE SUITE 100
SANTA ANA, CA 92707

WALNUT CREEK ENERGY LLC
ATTN: PLANT MANAGER
911 BIXBY DRIVE
CITY OF INDUSTRY, CA 91774

WALNUT TOWNSHIP ROAD COMMISSIONER
ATTN: STEVE HARDY
314 E NORTH ST
WALNUT, IL 61376

WALNUT TOWNSHIP, BUREAU COUNTY, IL
ATTN: BARB MCKANNA, SUPERVISOR
PO BOX 428
WALNUT, IL 61376

WALTER BEHRENDS
[ADDRESS INTENTIONALLY REDACTED]

WALTER CONRAD
[ADDRESS INTENTIONALLY REDACTED]

WALTER D BEHRENDS
[ADDRESS INTENTIONALLY REDACTED]

WALTER E AULEN
[ADDRESS INTENTIONALLY REDACTED]

WALTER HALANDER
[ADDRESS INTENTIONALLY REDACTED]

WALTER LEWIS & SON, INC
5 LEWIS LANE
WORTHINGTON, WV 26591

WALTER M AND HELEN S GEHM JTWROS
C/O DAVID S SPRAWLS
UAW FORD LEGAL SERVICES PLAN
1939 GOLDSMITH LN STE 117
LOUISVILLE, KY 40218-3176

WALTER MAY
[ADDRESS INTENTIONALLY REDACTED]

WALTRON, LLC
50 TANNERY RD.
WHITE HOUSE, NJ 08888

WALTRON, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
50 TANNERY RD.
FARGO, ND 58107

WANZEK CONSTRUCTION, INC.
2028 2ND AVE NW
WEST FARGO, ND 58078-1317

WANZEK CONSTRUCTION, INC.
C/O FLETCHER, FARLEY, SHIPMAN & SALINAS, LLP
ATTN: JOANNA LIPPMAN SALINAS
1717 W. 6TH STREET
SUITE 300
AUSTIN, TX 78703

WARD TRUCKING LLC
P. O. BOX 62209
BALTIMORE, MD 21264

WARE MALCOMB
10 EDELMAN
IRVINE, CA 92618

WARE MALCOMB
ATTN: PRESIDENT, GENERAL OR MANAGING AGENT
10 EDELMAN
IRVINE, CA 92618

WARREN & SELBERT, INC.
PO BOX 60718
SANTA BARBARA, CA 93160-0718

WARREN E MCGINNIS
[ADDRESS INTENTIONALLY REDACTED]

WARREN ENVIRONMENT, INC
ATTN: THAD WARREN
5075 ROSWELL RD
ATLANTA, GA 30342

WARREN ENVIRONMENT, INC.
5075 ROSWELL RD
ATLANTA, GA 30342

WARRIOR SERVICES, LLC
3281 HWY 89 N UNIT 2
EVANSTON, WY 82930

WASATCH ELECTRIC
PO BOX 26588
SALT LAKE CITY, UT 84126

WASATCH WIND, INC.
357 WEST 910 SOUTH SUITE A
HEBER CITY, UT 84032

WASHINGTON MUTUAL BANK
ATTN: ARTHUR L. PORTER
17877 VON KARMAN
IRVINE, CA 92614

WASHINGTON MUTUAL BANK
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
17877 VON KARMAN
IRVINE, CA 92614

WASHINGTON MUTUAL BANK
ATTN: ARTHUR L PORTER
17877 VON KARMAN
IRVINE, CA 92614

WASTE MANAGEMENT
C/O JACQUOLYN MILLS
1001 FANNIN ST STE 4000
HOUSTON, TX 77002

WASTE MANAGEMENT ACCT.
3552 E WASHINGTON ST
EAST PEORIA, IL 61611

WASTE MANAGEMENT ILLINOIS
700 E BUTTERFIELD RD STE 400
LOMBARD, IL 60148-5671

WASTE MANAGEMENT ILLINOIS
PO BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT LAMPTRACKER INC.
2007 COUNTY ROAD C2 W
ROSEVILLE, MN 55113

WASTE MANAGEMENT LAMPTRACKER INC.
PO BOX 932962
ATLANTA, GA 31193-2962

WASTE MANAGEMENT OF ILLINOIS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
700 E BUTTERFIELD RD STE 400
LOMBARD, IL 60148-5671

WASTE MANAGEMENT OF PA, INC.
1120 MILLER PICKING RD
DAVIDSVILLE, PA 15928

WASTE MANAGEMENT OF PA, INC.
P.O. BOX 13648
PHILADELPHIA, PA 19101-3648

WASTE MANAGEMENT OF WI-MN
PO BOX 4648
CAROL STREAM, IL 60197-4648

WATCHPOINT, LLC
6660 DELMONICO DR STE D
COLORADO SPRINGS, CO 80919

WATCO COMPANIES
39575 TREASURY CTR
CHICAGO, IL 60694-9500

WATCO COMPANIES INC.
ATTN: DAN LINDEN
1604 SOUTH SPRUCE
COFFEYVILLE, KS 67337

WATER & ACCESSORIES OUTLET, INC.
1223 N BROADWAY ST
JOLIET, IL 60435

WATER & ACCESSORIES OUTLETS, INC
ATTN: TODD TOERPE, JAMES PULKOWSKI
1223 N BROADWAY
JOLIET, IL 60435

WATER POLICY REPORT
PO BOX 7167
WASHINGTON, DC 20044-7167

WATER TREATMENT SERVICES
ATTN: BILL CAMPBELL
1011 AUGUSTA CIRCLE
NORTH HUNTINGDON, PA 15642-3147

WATER TREATMENT SERVICES
PO BOX 235
WENDEL, PA 15691-0235

WATER WELL SOLUTIONS ILLINOIS DIVISION, LLC
ATTN: TODD E. KERRY
44W158 KESLINGER RD
UNIT B
ELBURN, IL 60119

WATERBORNE ENERGY
600 TRAVIS ST STE 2150
HOUSTON, TX 77002-2911

WATERFRONT CORP. PARK II
ATTN: STACEY LUCAS
2100 GEORGETOWN DRIVE
4TH FLOOR, SUITE 401
SEWICKLEY, PA 15143

WATLOW (GORDON)
36785 TREASURY CTR
CHICAGO, IL 60694-6700

WATLOW (GORDON)
5710 KENOSHA ST
RICHMOND, IL 60071

WATONWAN COUNTY TREASURER
PO BOX 518
SAINT JAMES, MN 56081

WATSON E FAIRLEY
[ADDRESS INTENTIONALLY REDACTED]

WATSON EAST
681 ROUTE 22 HWY. W.
BLAIRSVILLE, PA 15717

WATSON- MARLOW, INC.
37 UPTON TECHNOLOGY PARK
WILMINGTON, MA 01887-1018

WAUKEGAN BAND FOUNDATION
PO BOX 8936
WAUKEGAN, IL 60079-8936

WAUKEGAN CAG
WAUKEGAN HARBOR CITIZENS ADVISORY GROUP
PO BOX 297
WAUKEGAN, IL 60079

WAUKEGAN CHAMBER OF COMMERCE, CITY OF
214 WASHINGTON STREET 2ND FLOOR
WAUKEGAN, IL 60085

WAUKEGAN HIGH SCHOOL
ATHLETIC BOOSTER CLUB
2325 BROOKSIDE AVE
WAUKEGAN, IL 60085

WAUKEGAN HIGH SCHOOL BOOSTER CLUB
WAUKEGAN HIGH SCHOOL ATHLETIC DEPARTMENT
2325 BROOKSIDE AVENUE
WAUKEGAN, IL 60085

WAUKEGAN HISTORICAL SOCIETY
1917 N SHERIDAN ROAD
WAUKEGAN, IL 60087

WAUKEGAN MAIN STREET
214 WASHINGTON ST
WAUKEGAN, IL 60085

WAUKEGAN MAIN STREET
214 WEST WASHINGTON STREET
WAUKEGAN, IL 60085

WAUKEGAN PARK DISTRICT
2000 BELVEDERE STREET
WAUKEGAN, IL 60085

WAUKEGAN PARK DISTRICT
2000 BELVIDERE RD
WAUKEGAN, IL 60085

WAUKEGAN PARK DISTRICT
2800 N LEWIS AVENUE
WAUKEGAN, IL 60087

WAUKEGAN PUBLIC LIBRARY
128 N COUNTY STREET
WAUKEGAN, IL 60085

WAUKEGAN SAFE & LOCK
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1621 GRAND AVE
WAUKEGAN, IL 60085

WAUKEGAN TOWNSHIP CARES
414 S LEWIS AVE
WAUKEGAN, IL 60085

WAUKEGAN, CITY OF
100 N MARTIN LUTHER KING JR AVENUE
WAUKEGAN, IL 60085

WAUKEGAN, CITY OF
BUILDING DEPARTMENT
100 NO. MARTIN LUTHER KING JR. AVE.
WAUKEGAN, IL 60085

WAUKESHA ELECTRIC SYSTEMS
PO BOX 406934
ATLANTA, GA 30384-6160

WAUKESHA ELECTRIC SYSTEMS SERVICE
ATTN: TOM SOHR
400 S PRAIRIE AVE
WAUKESHA, WI 53186

WAUKESHA ELECTRIC SYSTEMS, INC.
ATTN: MANAGER - WESTERN REGION
400 S PRAIRIE AVENUE
WAUKESHA, WI 53186

WAYNE A JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

WAYNE BENEDECK
[ADDRESS INTENTIONALLY REDACTED]

WAYNE BRIDGEMON
[ADDRESS INTENTIONALLY REDACTED]

WAYNE BUTLER RACING
19841 COUNTY ROAD 2800 E
FOREST CITY, IL 61532

WAYNE E GHILAIN
[ADDRESS INTENTIONALLY REDACTED]

WAYNE E HASTY
[ADDRESS INTENTIONALLY REDACTED]

WAYNE E LINDSEY
[ADDRESS INTENTIONALLY REDACTED]

WAYNE F ANDERSON
PO BOX 1246
DUVALL, WA 98019

WAYNE G BUTLER
[ADDRESS INTENTIONALLY REDACTED]

WAYNE J NARODOWSKI
[ADDRESS INTENTIONALLY REDACTED]

WAYNE M RATLIFF
[ADDRESS INTENTIONALLY REDACTED]

WAYNE MERTES
8 WILDFLOWER
LAGUNA NIGUEL, CA 92677

WAYNE MOTZ ENT. LTD.
ATTN: WAYNE MOTZ
2927 N 1200 E RD
CLIFTON, IL 60927

WAYNE T OLLILA
[ADDRESS INTENTIONALLY REDACTED]

WAYNE W WOODS JR
[ADDRESS INTENTIONALLY REDACTED]

WB MASON CO.
274 W CUMMINGS
PARK WOBURN, MA 01501

WCCS
840 PHILADELPHIA STREET
INDIANA, PA 15701

WCEP HOLDINGS, LLC
ATTN: TREASURER
3 MACARTHUR PLACE SUITE 100
SANTA ANA, CA 92707

WDAD-AM
840 PHILADELPHIA ST.
INDIANA, PA 15701

WEATHER 2000
450 SEVENTH AVENUE
NEW YORK, NY 10123

WEBB C.I.S.D. TAX OFFICE
619 AVENUE F
BRUNI, TX 78344-0206

WEBB CONSOLIDATED INDEPENDENT SCHOOL DISTRICT
C/O KEVIN O'HANLON, ESQ.
P.O. BOX 206
BRUNI, TX 78344

WEBB CONSOLIDATED INDEPENDENT SCHOOL DISTRICT
C/O O'HANLON MCCOLLOM & DEMERATH
ATTN SCOTT MCDONALD
808 WEST AVE
AUSTIN, TX 78701

WEBB CONSOLIDATED ISD
P.O. BOX 206
BRUNI, TX 78344

WEBB COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 420128
LAREDO, TX 78042-8128

WEBNIC CONSTRUCTION SVCS, INC.
ATTN: ACCOUNTING
PO BOX 2868
FAIRMONT, WV 26555-2868

WEBSLINGER LLC
13762 COLORADO BLVD UNIT 124
THORNTON, CO 80602-6914

WEBSLINGER LLC
ATTN: KHA N. LE
13762 COLORADO BLVD #124
THORNTON, CO 80602

WEBSTER SHEET METAL, INC.
ATTN: DARREL ANTONELLI
13831 S KOSTNER
CRESTWOOD, IL 60445

WECS ELECTRIC SUPPLY INC.
19465 NORTH INDIANA AVE,
PO BOX 5
NORTH PALM SPRINGS, CA 92258

WEDBUSH SECURITIES INC/STOCK LOAN
ATTN ALAN FERREIRA
1000 WILSHIRE BLVD
LOS ANGELES, CA 90017

WEEDCOPE, INC.
1015 N 122ND ST
OMAHA, NE 68154-1409

WEEDCOPE, INC.
ATTN: CRAIG COPE
1015 N. 122ND ST.
OMAHA, NE 68154

WEEDS INCORPORATED
12807 HOMAN AVE
BLUE ISLAND, IL 60406-3587

WEEDS, INC.
ATTN: JASON B. O'NEILL
12807 HOMAN AVE
BLUE ISLAND, IL 60406-3587

WEEDS, INC.
ATTN: JASON B. O'NEILL
12807 S HOMAN AVENUE
BLUE ISLAND, IL 60406

WEIGHT WATCHERS NORTH AMERICA, INC.
PO BOX 223295
PITTSBURGH, PA 15251-2295

WEIR MINERALS N.A.
C/O DARLINGTON AND ASSOCIATES IN
PO BOX 89D
PARK RIDGE, IL 60068-0089

WEIR MINERALS NORTH AMERICA
21976 NETWORK PLACE
CHICAGO, IL 60673-1219

WEIR SERVICES USA INC.
ATTN: FRANK IORIO
8600 ST-PATRICK
LASALLE, QUEBEC, CANADA

WEIR SLURRY GROUP
C/O KISSICK EPS, INC.
3180 W FAIR AVE
LANCASTER, OH 43130

WEIR SLURRY GROUP, INC.
C/O DARLINGTON & ASSOCIATES, INC
ATTN: TOM DARLINGTON
712 NORTH DELPHIA
PARK RIDGE, IL 60068-0089

WEIR VALVES & CONTROLS
285 CANAL ST
SALEM, MA 01970-4595

WEIR VALVES & CONTROLS
29 OLD RIGHT RD
IPSWICH, MA 01938

WEIR VALVES & CONTROLS
P. O. BOX 13557
NEWARK, NJ 07188-0557

WELDING SERVICES, INC.
ATTN: JAMMY TURNER
2225 SKYLAND CT
NORCROSS, GA 30071

WELDING SERVICES, INC.
PO BOX 538286
ATLANTA, GA 30353

WELDSTAR CO
ATTN CHET DEKING
PO BOX 1150
AURORA, IL 60507-1150

WELDSTAR COMPANY
1100 HAMILTON AVE
UNIVERSITY PARK, IL 60484

WELDSTAR COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1100 HAMILTON AVE
UNIVERSITY PARK, IL 60484

WELDY-LAMONT ASSOC., INC.
ATTN: DENNIS W. LAMONT
1040 W NORTHWEST HWY
MT. PROSPECT, IL 60056-2317

WELLESLEY INFORMATION SERVICES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
20 CAREMATRIX DR
DEDHAM, MA 02026

WELLINGTON MANAGEMENT COMPANY, LLP
280 CONGRESS STREET
BOSTON, MA 02210

WELLNESS INC.
4205 WESTBROOK DRIVE
AURORA, IL 60504

WELLS FARGO
CORPORATE TRUST & ESCROW SERVICES
707 WILSHIRE BLVD FL 17
LOS ANGELES, CA 90017

WELLS FARGO ADVISORS
ATTN:  JOHN MADISON

WELLS FARGO ADVISORS
ATTN: ANTHONY A. FERRARA
331 NEWMAN SPRINGS ROAD, SUITE 230
RED BANK, NJ 07701

WELLS FARGO ADVISORS, LLC
ATTN DENIS BARRETO SR.
333 AVENUE OF THE AMERICAS STE.4600
MIAMI, FL 33131-2364

WELLS FARGO ADVISORS, LLC
ATTN:  NOEL W. FIELDS
1901 MAIN STREET, SUITE 650
COLUMBIA, SC 29201

WELLS FARGO ADVISORS, LLC
ATTN:  RONALD NEMSHICK
221 W PHILADELPHIA ST STE 112E
YORK, PA 17401-2995

WELLS FARGO ADVISORS, LLC
ATTN: JUSTIN ODELL
1201 NEW ROAD, STE 208
LINWOOD, NJ 08221

WELLS FARGO BANK
PO BOX 1450, WF 8113
MINNEAPOLIS, MN 55485-8113

WELLS FARGO BANK MINNESOTA, N.A.
ATTN: CORPORATE TRUSTEE SERVICES
MAC: N2691-090
91 FOLLY BROOK LN
MANCHESTER, CT 06040-7078

WELLS FARGO BANK NA
ATTN LORA DAHLE
733 MARQUETTE AVE S 5TH FL
MINNEAPOLIS, MN 55479

WELLS FARGO BANK NATIONAL ASSOCIATION
707 WILSHIRE BlVD
17TH FLR
LOS ANGELES, CA 90017

WELLS FARGO BANK NATIONAL ASSOCIATION
C/O SEWARD & KISSEL LLP
ATTN JOHN R ASHMEAD, ESQ
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

WELLS FARGO BANK NATIONAL ASSOCIATION
C/O WELLS FARGO BANK AS TRUSTEE
ATTN THOMAS K KORSMAN VICE PRESIDENT
625 MARQUETTE AVE 11TH FL
MAC N9311 110
MINNEAPOLIS, MN 55402

WELLS FARGO BANK NATIONAL ASSOCIATION
C/O WELLS FARGO BANK AS TRUSTEE
ATTN THOMAS M KORSMAN VICE PRESIDENT
625 MARQUETTE AVE 11TH FL
MAC N9311 110
MINNEAPOLIS, MN 55402

WELLS FARGO BANK NATIONAL ASSOCIATION
C/O WELLS FARGO BANK AS TRUSTEE
ATTN THOMAS M KORSMAN, VP
625 MARQUETTE AVE 11TH FL
MAC N9311-110
MINNEAPOLIS, MN 55402

WELLS FARGO BANK NORTHWEST, N.A.
ATTN:  CORPORATE TRUSTEE SERVICES
MAC:  U1254-031
SALT LAKE CITY, UT 84111

WELLS FARGO BANK, N.A.
1 FRONT ST FL 21
SAN FRANCISCO, CA 94111

WELLS FARGO BANK, N.A.
ONE FRONT STREET 21ST FLOOR
SAN FRANCISCO, CA 94111

WELLS FARGO BANK, NA
ATTN LACEY PETERSON, TRUST OPERATIONS OFFICER
733 MARQUETTE AVENUE
MAC N9306-057 5TH FL
MINNEAPOLIS, MN 55479

WELLS FARGO BANK, NA
ATTN LORI A DAHLE, CORPORATE ACTIONS
733 MARQUETTE AVENUE
MAC N9306-057 5TH FL
MINNEAPOLIS, MN 55479

WELLS FARGO BANK, NA
ATTN: CORPORATE TRUST ADMINISTRATION
707 WILSHIRE BLVD, 17TH FL
LOS ANGELES, CA 90017

WELLS FARGO BANK, NA,, AS INDENTURE TRUSTEE
ATTN: THOMAS M. KORSMAN, VP
625 MARQUETTE AVE, 11TH FL
MAC N9311-110
MINNEAPOLIS, MN 55402

WELLS FARGO BANK, NATIONAL ASSOCIATI
ATTN LORI A DAHLE, CORPORATE ACTIONS
733 MARQUETTE AVENUE
MAC N9306-057 5TH FLOOR
MINNEAPOLIS, MN 55479

WELLS FARGO SECURITIES, LLC
ATTN SEAN FLYNN
CORP ACTIONS
301 SOUTH TRYON ST
CHARLOTTE, NC 28282

WELLSAID! COMMUNICATIONS
31842 CERCLE CHAMBERTIN
TEMECULA, CA 92591

WELSCH RED-E-MIX, INC
806 GARDNER ST
JOLIET, IL 60433-2499

WENDELL D HILL
[ADDRESS INTENTIONALLY REDACTED]

WENDELL HILL
[ADDRESS INTENTIONALLY REDACTED]

WENWU CAO & BEI JIANG
3000 WELLS TERR
STATE COLLEGE, PA 16801

WERDAL FAMILY TRUST
C/O  MARION & MORRIS WERDAL, TTEES
1124 VILLAGE CIR APT 317
FERGUS FALLS, MN 56537-4815

WERTZ & ASSOCIATES, INC.
ATTN BRUCE WERTZ
PO BOX 54865
HURST, TX 76054

WESCHLER INSTRUMENTS
ATTN: SALES MANAGER
16900 FOLTZ PARKWAY
CLEVELAND, OH 44149

WESCHLER INSTRUMENTS
DIVISION OF HUGHES CORP.
16900 FOLTZ PKWY
STRONGSVILLE, OH 44149

WESCO
737 OAKLAWN AVE.
ELMHURST, IL 60126

WESCO
ATTN: FRANK KUSHMAN
723 OAKLAWN AVE
ELMHURST, IL 60126

WESCO
ATTN: FRANK KUSHMAN, BRANCH MANAGER
723 OAKLAWN AVE
ELMHURST, IL 60126

WESCO DISTRIBUTION
2501 3RD ST
SIOUX CITY, IA 51101

WESCO DISTRIBUTION CORP.
1751 SOLUTIONS CENTER
CHICAGO, IL 60677-1007

WESCO DISTRIBUTION INC.
3939 S KARLOV AVE
CHICAGO, IL 60632

WESCO DISTRIBUTION INC.
915 NE ADAMS ST
PEORIA, IL 61603-3903

WESCO DISTRIBUTION, INCORPORATED
118 HAWBAKER INDUSTRIAL DR
STATE COLLEGE, PA 16803-2303

WESLEY FLEMING
[ADDRESS INTENTIONALLY REDACTED]

WESLEY FLEMING
[ADDRESS INTENTIONALLY REDACTED]

WESLEY HARPER
P.O. BOX 485
BUFFALO, OK 73834

WEST BRANDYWINE TOWNSHIP
PERSHING LLC
PO BOX 418
FOUNTAINVILLE, PA 18923-0418

WEST CENTRAL BUILDING TRADES
400 NE JEFFERSON AVE STE 403
PEORIA, IL 61603

WEST COAST ENGINEERED PRODUCTS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1122 FALCON AVE
MILLS, WY 82644

WEST ELECTRIC & MACHINE CO.INC
8 W ELECTRIC DR
MORGANTOWN, WV 26508

WEST HILLS MACHINE SHOP
152 E FOREST AVE
COALINGA, CA 93210

WEST KERN WATER DISTRICT
800 KERN ST
TAFT, CA 93268

WEST KERN WATER DISTRICT
PO BOX 1105
TAFT, CA 93268-1105

WEST PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL 60197-6292

WEST TEXAS FIRE EXTINGUISHER INC
PO BOX 3085
SAN ANGELO, TX 76902

WEST TEXAS FIRE EXTINGUISHERS, INC
ATTN: KENDALL HIRSCHFELD
PO BOX 3085
SAN ANGELO, TX 76902

WEST VIRGINIA CHAMBER
PO BOX 2789
CHARLESTON, WV 25330

WEST VIRGINIA DEP
DIVISION OF AIR QUALITY
601 57TH ST SE
CHARLESTON, WV 25304

WEST VIRGINIA DEPT. OF ENVIRONMENAL PROTECTION
601 57TH STREET, SE
CHARLESTON, WV 25304

WEST VIRGINIA DEPT. OF ENVIRONMENAL PROTECTION
DIVISION OF MINING AND RECLAMATION
601 57TH STREET, SE
CHARLESTON, WV 25304

WEST VIRGINIA PAGING
RR 8 BOX 343
FAIRMONT, WV 26554

WEST VIRGINIA PAVING, INC.
2950 CHARLES AVE
DUNBAR, WV 25064

WEST VIRGINIA STATE TAX DEPARTMENT
INTERNAL AUDITING DIVISION
P.O. BOX 2666
CHARLESTON, WV 25330-2666

WEST VIRGINIA STATE TAX DEPARTMENT
PO BOX 3784
CHARLESTON, WV 25337-3784

WEST VIRGINIA STATE TAX DEPT
REVENUE DIVISION
PO BOX 2745
CHARLESTON, WV 25330-2745

WEST VIRGINIA'S PRIDE OF THE MOUNTAINS, LLC
53 COLD SPRING LN
PARSONS, WV 26287

WEST, INC.
2003 CENTRAL AVE
CHEYENNE, WY 82001

WESTDEUTSCHE LANDESBANK GIROZENTRALE
ATTN: JONATHAN BERMAN/MATT WILSON
1211 AVENUE OF THE AMERICAS
25TH FL
NEW YORK, NY 10036-8701

WESTECH ENGINEERING INC.
ATTN: STEVEN BREWSTER
3625 S WEST TEMPLE
SALT LAKE CITY, UT 84115

WESTECH ENGINEERING, INC.
3625 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

WESTER OLSEN
242 AUDLEY ST
SOUTH ORANGE, NJ 07079-1477

WESTER OLSEN
C/O CRYSTAL OLSEN GLYNN
242 AUDLEY ST
S ORANGE, NJ 07079

WESTERN AREA POWER ADMINISTRATION
5860 UPLANDER WAY
CULVER CITY, CA 90230

WESTERN ASSET MANAGEMENT COMPANY
ATTN: PRES, MANAGING OR GEN'L AGENT
385 E COLORADO BLVD
PASADENA, CA 91101-1929

WESTERN ASSET MANAGEMENT COMPANY
ATTN: PRES, MANAGING OR GEN'L AGENT
620 8TH AVENUE, 50TH FLOOR
NEW YORK, NY 10018

WESTERN ECOSYSTEMS TECHNOLOGY, INC.
415 W. 17TH STREET
CHEYENNE, WY 82001

WESTERN ECOSYSTEMS TECHNOLOGY, INC.
ATTN: DALE STRICKLAND
415 W 17TH ST
STE 200
CHEYENNE, WY 82001-4303

WESTERN EQUIPMENT, LLC
404 FRISCO AVE
CLINTON, OK 73601

WESTERN FARMERS ELECTRIC COOP
PO BOX 504804
SAINT LOUIS, MO 63150-4804

WESTERN KENTUCKY ENERGY CORP.
C/O BALCH & BINGHAM, LLP - BIRMINGHAM
ATTN MICHAEL D. FREEMAN - PHV
P.O. BOX 306, 1901 SIXTH AVE N, STE 1500 (35203)
BIRMINGHAM, AL 35201-0306

WESTERN KENTUCKY ENERGY CORP.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

WESTERN KENTUCKY ENERGY CORP.
C/O HUNTON & WILLIAMS, LLP - NEW YORK
ATTN SHAWN PATRICK REGAN - PHV
200 PARK AVENUE
NEW YORK, NY 10166

WESTERN KENTUCKY ENERGY CORP.
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN ALLISON DENISE WOOD - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

WESTERN KENTUCKY ENERGY CORP.
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN F. WILIAM BROWNELL - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

WESTERN KENTUCKY ENERGY CORP.
C/O HUNTON & WILLIAMS, LLP - WASHINGTON
ATTN NORMAN W. FICHTHORN - PHV
2200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20037

WESTERN KITCHEN & CATERING
401 CHESTER AVE
BAKERSFIELD, CA 93301

WESTERN OFFICE TECHNOLOGIES
435 W NORFOLK AVE
NORFOLK, NE 68701-5234

WESTERN OFFICE TECHNOLOGIES
ATTN: STEVEN W. MCNALLY
435 W NORFOLK AVENUE
NORFOLK, NE 68701

WESTERN OILFIELDS SUPPLY CO INC DBA RAIN FOR RENT
PO BOX 2248
BAKERSFIELD, CA 93303-2248

WESTERN OILFIELDS SUPPLY COMPANY; RAIN FOR RENT
ATTN: DAVID SCHISLER
3404 STATE ROAD
BAKERSFIELD, CA 93308

WESTERN OILFIELDS SUPPLY COMPANY; RAIN FOR RENT
ATTN: EDWARD OLSEN INDUSTRIAL SALES
REPRESENTATIVE
PO BOX 3987
JOLIET, IL 60567-3987

WESTERN PENNSYLVANIA STEEL FABRICATING, INC.
ATTN: FRED J. DEFIORE
550 HONEYBEE LANE
NEW CASTLE, PA 16105

WESTERN PLAINS
PO BOX 1478
DODGE CITY, KS 67801

WESTERN POWER TRADING FORUM
PO BOX 255431
SACRAMENTO, CA 95865-5431

WESTERN RENEWABLE ENERGY GENERATION
INFORMATION SYSTEM
155 N 400 W STE 200
SALT LAKE CITY, UT 84103

WESTERN RIVERSIDE COUNTY
ACRICULTURE COALITION (WRCAC)
PO BOX 1325
SAN JACINTO, CA 92581

WESTLB AG, NEW YORK BRANCH
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
7 WORLD TRADE CENTER
250 GREENWICH STREET
NEW YORK, NY 10007

WESTMONT ENGINEERING CO.
ATTN: JOHN E. BURNS
2000 BEACH AVENUE
BROADVIEW, IL 60155

WESTMORELAND CO. 4-H DEV. FUND
JR. LIVESTOCK SHOW & SALE
109 ANTERLANE
JEANNETTE, PA 15644

WESTMORELAND COAL CO.
C/O CROWELL & MORING LLP
ATTN KATHLEEN TAYLOR SOOY - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

WESTMORELAND COAL CO.
C/O CROWELL & MORING LLP
ATTN SCOTT LEWIS WINKELMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

WESTMORELAND COAL CO.
C/O CROWELL & MORING LLP
ATTN TRACY A. ROMAN - PHV
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

WESTMORELAND COAL CO.
C/O GHOLSON, BURSON, ENTREKIN & ORR, PLLC
ATTN ROBERT D. GHOLSON
P. O. BOX 1289, 535 NORTH FIFTH AVENUE (39441)
LAUREL, MS 39441-1289

WESTSIDE WASTE MANAGEMENT,INC
PO BOX 104
TAFT, CA 93268-0104

WESTSLOPE CONSULTING, LLC
1800 NORTH INTERSTATE DRIVE, SUITE
NORMAN, OK 73072

WEST-VIEW CUNNINGHAM CO, INC
3 INDUSTRIAL PARK DR
OAKDALE, PA 15071-1288

WETSEL & CARMICHAEL, LLP
207 OAK ST
SWEETWATER, TX 79556

WEX BANK
PO BOX 639
PORTLAND, ME 04104

WHEELER'S PAINTS
1325 WASHINGTON BLVD
PITTSBURGH, PA 15206

WHEELING RUBBER PRODUCTS, INC.
2110 MAIN ST
WHEELING, WV 26003

WHENERGY CONSULTING INC
ATTN: CHUCK-YAN WU
336 N PINE ST
SAN GABRIEL, CA 91775-2331

WHERTEC INC
5409 HIGHWAY AVE
JACKSONVILLE, FL 32254-3636

WHERTEC, INC
ATTN: DAVID SIMCOX
5409 HIGHWAY AVE
JACKSONVILLE, FL 32254-3636

WHETSTONE TECHNOLOGY LLC
ATTN: BUD ROENIGE
891 WINFIELD RD
CABOT, PA 16023

WHETSTONE TECHNOLOGY, LLC
891 WINFIELD RD
CABOT, PA 16023

WHITE & CASE LLP
23802 NETWORK PL
CHICAGO, IL 60673-1238

WHITE AND WILLIAMS LLP
ATTN AMY E. VULPIO
1650 MARKET STREET, 18TH FLOOR
PHILADELPHIA, PA 19103

WHITE AND WILLIAMS LLP
ATTN EARL M. FORTE, ESQ.
1650 MARKET STREET, 18TH FLOOR
PHILADELPHIA, PA 19103

WHITE CONSTRUCTION, INC
PO BOX 249
CLINTON, IN 47842

WHITE PINE
ATTN:  TONY DIGIOVANNI
17199 LAUREL PARK DRIVE NORTH, SUITE 209
LIVONIA, MI 48152

WHITE TOWNSHIP
950 INDIAN SPRINGS ROAD
INDIANA, PA 15701

WHITE WOLF LAND SERVICE
1412 17TH ST STE 560
BAKERSFIELD, CA 93301

WHITEBOX ADVISORS, LLC
ATTN PRES, MANAGING OR GEN'L AGENT
3033 EXCELSIOR BLVD
MINNEAPOLIS, MN 55416-4675

WHITING SERVICES INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
26000 S WHITING WAY
MONEE, IL 60449-8161

WHITING SERVICES INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
26000 WHITING WAY
MONEE, IL 60449

WILBERT HARRISON
[ADDRESS INTENTIONALLY REDACTED]

WILBERT R HARRISON SR
[ADDRESS INTENTIONALLY REDACTED]

WILCOXON REASEARCH
PO BOX 100720
ATLANTA, GA 30384-0720

WILCOXON RESEARCH
ATTN: RAY STOLL
21 FIRSTFIELD RD
GAITHERSBURG, MD 20878

WILD WEST WEED SERVICES
ATTN: MONTE GUNDERSON
PO BOX 701
ROCK SPRINGS, WY 82902

WILD WEST WEED SERVICES
PO BOX 701
ROCK SPRINGS, WY 82902

WILDORADO FOUNDATION
PO BOX 120
WILDORADO, TX 79098

WILDORADO ISD
ATTN: MATTHEW BRANSTINE-SUPER
PO BOX 120
WILDORADO, TX 79098

WILFRIED MACLEAN, BENTE MACLEAN TTEE MACLEAN TRUS
C/O WILFRIED MACLEAN
17721 WALL CIR
REDINGTON SHORES, FL 33708

WILKENS ANDERSON CO
4525 W DIVISION ST
CHICAGO, IL 60651

WILKES & MCLEAN, LIMITED
600 ESTES AVENUE
SCHAUMBURG, IL 60193

WILL COUNTY CENTER FOR ECONOMIC DEVELOPMENT
116 N CHICAGO ST
JOLIET, IL 60432-4232

WILL COUNTY CHILDREN'S ADVOCACY CENTER
ATTN JAMES GLASGOW
57 NORTH OTTAWA ST
6TH FLOOR
JOLIET, IL 60432

WILL COUNTY HABITAT FOR HUMANITY
200 S LARKIN AVE
JOLIET, IL 60436

WILL COUNTY HEALTH DEPARMENT
501 ELLA AVE
JOLIET, IL 60433

WILL COUNTY HEALTH DEPARTMENT
501 ELLA AVE
JOLIET, IL 60433

WILL COUNTY LOCAL EMERGENCY PLANNING COMMITTEE
302 N CHICAGO STREET
JOLIET, IL 60432

WILL COUNTY SHERIFF'S DEPARTMENT
ATTN: DEP. J. MCCLARD
14 W JEFFERSON ST
JOLIET, IL 60432

WILL COUNTY TREASURER
WILL COUNTY OFFICE BUILDING
302 N. CHICAGO STREET
JOLIET, IL 60432-4059

WILL HARMS
345 COURT ST
PO BOX  476
PEKIN, IL 61554

WILL HARMS
PO BOX 476
PEKIN, IL 61554

WILL HARMS COMPANY, INC.
C/O ELLIFF, DANCEY & BOSICH, P.C.
ATTN: BURT L. DANCEY
109 S. FOURTH STREET
PEKIN, IL 61554

WILL HARMS COMPANY, INC.
PO BOX 476
PEKIN, IL 61555-0476

WILLA KAY DOYLE
2451 N DEER VALLEY DR
MIDLAND, MI 48642-8884

WILLARD H GLOVER
[ADDRESS INTENTIONALLY REDACTED]

WILLARD L FULTON III
[ADDRESS INTENTIONALLY REDACTED]

WILLETT HOFMANN & ASSOC. INC.
ATTN: CHRIS HIGGINS
809 E SECOND ST
DIXON, IL 61021

WILLETT, HOFMANN & ASSOCIATES, INC.
809 E 2ND ST
DIXON, IL 61021

WILLI J STARK
1822 WINTHROP TERR
THE VILLAGES, FL 32162-1635

WILLIAM & JOAN GOLDSTEIN
2101 MARKET ST UNIT 3702
PHILADELPHIA, PA 19103-1370

WILLIAM & LINDA ZENGER
28 CHAPALLA RD
SANTA FE, NM 87508

WILLIAM & SHERYL LOTT
4328 NW 61ST TERR
OKLAHOMA CITY, OK 73112

WILLIAM (TRES) M PETMECKY III
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM A BAUER
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM A FEGER
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM A GENZ
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM A GENZ
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM A MIROWSKI
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM A SAUSMAN
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM A SCHAAL SR
4224 COMMODORE DR
ERIE, PA 16505

WILLIAM A SYKES
2177 SIERRA TRL
XENIA, OH 45385

WILLIAM A WELLS SR
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM A WORKMAN
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM A. POPE COMPANY
ATTN: PAUL L. TROYKE
307 E GRANVILLE AVE
ROSELLE, IL 60172-1437

WILLIAM A. WELLS
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM ALBRACHT AKA BILL ALBRACHT
AND MARY RUTH ALBRACHT
W IH 40
BUSHLAND, TX 79012

WILLIAM ALLMAN
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM B CARTER
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM B MCGEE
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM B MCNALLY
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM B. ROGERS
P.O. BOX 2198
DULUTH, GA 30096

WILLIAM BROOKS JR
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM BURKE
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM BURKE
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM BURKE
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM C GILSON JR
408 WALTER ST
YORKVILLE, OH 43971

WILLIAM C NORTON
516 DAVIS DR
TRUSSVILLE, AL 35173

WILLIAM CROSS

WILLIAM D HIBLER
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM D MUCCI
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM D RENDALL
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM D SHEVLIN
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM E APPLEGATE
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM E FULLEN
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM E. ESHELMAN
3130 PANHANDLE ROAD
FRONT ROYAL, VA 22630

WILLIAM E. ZEMAN
ZEMAN SALES & ENGINEERING CO.
564 S SHORE DR
VILLAGE OF LAKEWOOD, IL 60014

WILLIAM EDWARD DRINKER
18 GARNET CIR
CONSHOHOCKEN, PA 19428-3300

WILLIAM F & RANDABETH MUNOZ
TRS MUNOZ FAMILY TRUST U/A DTD 2/11/99
609 E COOK ST
SANTA MARIA, CA 93454

WILLIAM F SCHEIDT
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM FESTA
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM FOGGLE IRA
8 SEDGWICK LN
LENOX, MA 01240

WILLIAM FRICK & CO.
ATTN: SHERRY WEBER
2600 COMMERCE DR
LIBERTYVILLE, IL 60048

WILLIAM FRICK & COMPANY
2600 COMMERCE DRIVE
LIBERTYVILLE, IL 60048

WILLIAM G LAGONI
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM G O'CROTTY
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM G WHEELING & SHIRLEY L WHEELING
793 KEELY RD
FRANKLIN, PA 16323

WILLIAM G. NURSE
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM H PASTOOR
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM H ROBINSON
901-274 S 6TH AVE
HACIENDA HEIGHTS, CA 91745

WILLIAM H SCHWAN
C/O MRS WILLIAM H SCHWAN
1136 WOLF RUN DR
LANSING, MI 48917

WILLIAM H WALKER
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM HIBLER
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J FILIPOVICH
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J GOUGH
53266 OAKTON DR
SOUTH BEND, IN 46635-1338

WILLIAM J HELLER
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J IGRAS
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J IZRAL
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J KUNST
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J KURNOCIK
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J NAGLOSKY
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J NAGLOSKY
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J SCHLICHTING
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J SING
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J SPELICH
1613 TAYLOR STREET
JOLIET, IL 60435

WILLIAM J SPELICH JR
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J STERCIC
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J STERCIC
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J THOMAS
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J WARD & LILITA LASSEN WARD
38 MANOR HILL DR
FAIRPORT, NY 14450

WILLIAM J. HELLER
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J. KELM
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM J. SEITZ
155 NORTH MICHIGAN AVENUE
CHICAGO, IL 60601

WILLIAM J. SEITZ, ATTORNEY AT LAW
155 N MICHIGAN AVE STE 519
CHICAGO, IL 60601-7932

WILLIAM K. WASNAK
35 JONATHAN WAY
WASHINGTON CROSSING, PA 18977

WILLIAM KOOZER JR
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM KUNST
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM L GRAHAM
PO BOX 1236
CRESTLINE, CA 92325-1236

WILLIAM L ZANAN & JILL ZANAN JT TENS/WROS
36 LEE LYNN LN
HUNTINGDON VALLEY, PA 19006

WILLIAM LAGONI
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM LAWRENCE JR
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM M JOHNSON
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM M ORLOWSKY
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM M PETMECKY
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM M PUCILOWSKI
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM MARK MILLER
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM MARTIN
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM MARTIN
C/O SIMPSON, KABLACK & BELL
ATTN: THOMAS RIVOSECCHI
834 PHILADELPHIA ST. - SUITE 200
INDIANA, PA 15701

WILLIAM NATHAN FRANKLIN
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM NATHAN FRANKLIN
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM NELSON
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM NELSON
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM NEUFELD
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM NIELSEN
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM P CUNNINGHAM
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM P CUNNINGHAM
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM P LAWRENCE JR
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM P SIMMELINK
736 GATESTONE ST
GAITHERSBURG, MD 20878

WILLIAM P VON BLASINGAME
C/O RUTAN & TUCKER LLP
ATTN CAROLINE DJANG, ESQ
611 ANTON BLVD STE 1400
COSTA MESA, CA 92626

WILLIAM P. VON BLASINGAME
6 RINCON
IRVINE, CA 92620

WILLIAM PARKINSON

WILLIAM R ENDICOTT & V SUE ENDICOTT
601 MONTGOMERY CIR
CARMI, IL 62821

WILLIAM R GIBSON
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM R HENRY
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM R NEUFELD
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM R PIERSON
817 FOREST GLEN DR
ARROYO GRANDE, CA 93420

WILLIAM R PIERSON
WILLIAM R PIERSON TRUST
817 FOREST GLEN DR
ARROYO GRANDE, CA 93420

WILLIAM R ROACH
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM R TOMASINI
814 S MCCLELLAND ST
SANTA MARIA, CA 93454

WILLIAM REID
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM RENDALL
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM ROBERTS
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM ROBERTS
25 BATES RD
WATERTOWN, MA 02472

WILLIAM SAUSMAN
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM SCHEIDT
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM SCHLICHTING
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM SEITZ
155 N MICHIGAN AVE STE 622
155 N. MICHIGAN AVENUE, SUITE 622
CHICAGO, IL 60601

WILLIAM SHEVLIN
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM T REID
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM T SHANDER
22900 SHERMAN ROAD
STEGER, IL 60475

WILLIAM W EUBANKS
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM W GAYNOR
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM W STONER JR IRA ACCT
2341 OXFORD AVE
CLAREMONT, CA 91711

WILLIAM WALKER
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM WATER WORKS
1670 580TH ST
STORM LAKE, IA 50588-7308

WILLIAM WELLS
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM WELLS
[ADDRESS INTENTIONALLY REDACTED]

WILLIAM ZEDDELL

WILLIAMS CLEANING SYSTEMS
6723 MEANY AVE STE A
BAKERSFIELD, CA 93308-5271

WILLIAMS PATENT CRUSHER & PULVERIZER CO. INC
PO BOX 842039
KANSAS CITY, MO 64184-2039

WILLIAMS SCOTSMAN INC
901 S BOND ST STE 600
BALTIMORE, MD 21231

WILLIAMS SCOTSMAN, INC.
231 S. LASALLE ST.
CHICAGO, IL 60697

WILLIAMS SCOTSMAN, INC.
455 MOON CLINTON RD
MOON TOWNSHIP, PA 15108-3833

WILLIAMS SCOTSMAN, INC.
ATTN: EDWARD OLSEN INDUSTRIAL SALES
REPRESENTATIVE
PO BOX 91975
CHICAGO, IL 60693-1975

WILLIAMS SCOTSMAN, INC.
PO BOX 91975
CHICAGO, IL 60693-1975

WILLIAMS WATER WORKS
ATTN: MARK WILLIAMS
1670 580TH ST
STORM LAKE, IA 50588-7308

WILLIAMSBURG FOOD BANK
C/O CHURCH OF GOD
217 PLUM ST.
WILLIAMSBURG, PA 16693

WILLIE C STALLWORTH SR
[ADDRESS INTENTIONALLY REDACTED]

WILLIE SUTTON
[ADDRESS INTENTIONALLY REDACTED]

WILLIE THOMAS
[ADDRESS INTENTIONALLY REDACTED]

WILLKIE FARR & GALLAGHER LLP
ATTN ROBIN L SPIGEL, ESQ
787 SEVENTH AVE
NEW YORK, NY 10022

WILMA H HERRICK TTEE
C/O LPL FINANCIAL
ATTN DAVID CAPLES
7500 COLLEGE BLVD STE 500
OVERLAND PARK, KS 66210

WILMA H HERRICK TTEE
WILMA H HERRICK TRUST DTD 09/19/1990
4600 LITTLE BLUE PKWY
MONTEREY PARK
INDEPENDENCE, MO 64057

WILMA M WELLHOEFER LIVING TRUST
C/O LEWIS ENDERLE TTEE
1604 EDEN DR
WEST BEND, WI 53095-5512

WILMINGTON TRUST
ATTN PATRICK DONAHUE
1100 N MARKET ST
WILMINGTON, DE 19890

WILMINGTON TRUST COMPANY
1100 N MARKET ST
WILMINGTON, DE 19890

WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE 18990-0001

WILMINGTON TRUST COMPANY
ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT
RODNEY SQURE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE 19890

WILMINGTON TRUST COMPANY
FEES AND PAYMENTS UNIT
PO BOX 8955
WILMINGTON, DE 19899-8955

WILMINGTON TRUST COMPANY
RODNEY SQ N
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR JOLIET TRUST II
ATTN CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH
1100 N MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR JOLIET TRUST II
C/O ASSOCIATES CAPITAL INVESTMENTS LLC
ATTN LEGAL DEPT
3600 WOODVIEW TRACE STE 410
INDIANAPOLIS, IN 46268

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR JOLIET TRUST II
C/O CITIGROUP
ATTN BRIAN WHALEN
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR JOLIET TRUST II
C/O CITIGROUP
ATTN CATHY KRUST
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR JOLIET TRUST II
C/O CITIGROUP
ATTN SUGAM MEHTA
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR JOLIET TRUST II
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN ANNE KNIGHT
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR JOLIET TRUST II
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN JONATHAN R OSTRZEGA
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR JOLIET TRUST II
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN TYSON M LOMAZOW
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR JOLIET TRUST II
C/O RICHARDS, LAYTON & FINGER, P.A.
ATTN MICHAEL F. COLLINS
ONE RODNEY SQUARE, 920 NORTH KING STREET
WILMINGTON, DE 19801

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR POWERTON TRUST II
C/O ASSOCIATES CAPITAL INVESTMENTS LLC
ATTN LEGAL DEPT
3600 WOODVIEW TRACE STE 410
INDIANAPOLIS, IN 46268

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR POWERTON TRUST II
C/O CITIGROUP
ATTN CATHY KRUST
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR POWERTON TRUST II
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN ANNE KNIGHT
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR POWERTON TRUST II
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN TYSON M LOMAZOW
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR POWERTON TRUST II
C/O RICHARDS, LAYTON & FINGER, P.A.
ATTN MICHAEL F. COLLINS
ONE RODNEY SQUARE, 920 NORTH KING STREET
WILMINGTON, DE 19801

WILMINGTON TRUST COMPANY INDIVIDUALLY &
IN ITS CAPACITY AS TRUSTEE
ATTN ROBERT HINES
GLOBAL CAPITAL MARKETS SERVICES
1100 N MARKET ST
WILMINGTON, DE 19890

WILMINGTON TRUST OMPANY
C/O EDISON MISSION MIDWEST HOLDINGS CO.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RODNEY SQUARE NORTH 1100 NORTH MARKET ST
WILMINGTON, DE 19890

WILSHIRE INSTITUTIONAL MASTER FUND II
[ADDRESS INTENTIONALLY REDACTED]

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR JOLIET TRUST II
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN WILLIAM B BICE
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR POWERTON TRUST II
ATTN CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH
1100 N MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR POWERTON TRUST II
C/O CITIGROUP
ATTN BRIAN WHALEN
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR POWERTON TRUST II
C/O CITIGROUP
ATTN SUGAM MEHTA
390 GREENWICH ST 1ST FL
NEW YORK, NY 10013

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR POWERTON TRUST II
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN JONATHAN R OSTRZEGA
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

WILMINGTON TRUST COMPANY IN ITS CAPACITY
AS TRUSTEE FOR POWERTON TRUST II
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN WILLIAM B BICE
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

WILMINGTON TRUST COMPANY IN ITS CAPACITY AS
TRUSTEE FOR JOLIET TRUST II
C/O MILBANK TWEED HADLEY & MCCLOY LLP
ATTN ANNE KNIGH
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE
ATTN: CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

WILMINGTON TRUST OMPANY
C/O WILMINGTON TRUST CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
RODNEY SQUARE NORTH 1100 NORTH MARKET ST
WILMINGTON, DE 19890

WILSON & CO. INC/GEORGE L.
PO BOX 640452
PITTSBURGH, PA 15264-0452

WILSON BROS INC.
10024 ROSEDALE HWY
BAKERSFIELD, CA 93312

WILSON CREEK POWER PARTNERS,LLC
2020 ALAMEDA PADRE SERRA
SANTA BARBARA, CA 93103

WILSON UTILITY CONSTRUCTION COMPANY
PO BOX 1190
CANBY, OR 97013

WILTRONICS
415 KEYSTONE ROAD
SEWARD, PA 15954

WILTRONICS
ATTN: MICHAEL WILLINGER
415 KEYSTONE RD
PO BOX 272
SEWARD, PA 15954

WIND AMERICA TURBINE SERVICES, LLC
ATTN: CORAL OLSEN
7622 CLUB LAKE DRIVE
HOUSTON, TX 77095

WIND ENERGY DEVELOPER
WELLS FARGO, NA

WIND ON THE WIRES
570 ASBURY ST STE 201
ST.PAUL, MN 55104-1850

WIND TURBINE & ENERGY CABLES
1 BRIDGE PLZ N
FORT LEE, NJ 07024-7573

WIND TURBINE & ENERGY CABLES
1 BRUCE REYNOLDS BLVD
FORT LEE, NJ 07024

WIND TURBINE & ENERGY CABLES CORP
ATTN: ENGINEERED SYSTEMS DIVISION
ONE BRIDGE PLAZA N
SUITE 260
FORT LEE, NJ 07024

WIND TURBINE SOLUTIONS
ATTN: MATTHEW SMITH
2212 SURREY DR
MORGANTOWN, WV 26505-2926

WIND TURBINE SOLUTIONS
ATTN: MATTHEW SMITH
PO BOX 882
MORGANTOWN, WV 26507-0882

WIND TURBINE SOLUTIONS
PO BOX 882
MORGANTOWN, WV 26507-0882

WIND UTILITY CONSULTING, PC
1639 320TH ST
JAMAICA, IA 50128

WINDBLOWN AIR & MECHANICAL SERVICES INC
ATTN: GREG SMITH
336 LINCOLN BLVD
NORTH PEKIN, IL 61554

WINDOM FIRE & SAFETY
680 DES MOINES DR
WINDOM, MN 56101-1603

WINDROCK, INC
ATTN: DEBBIE CHRISTISON
PO BOX 31109
KNOXVILLE, TN 37930-1109

WINDSENSOR
SOKROGEN 9
ROSKILDE 4000 10 DENMARK

WINDSTREAM
PO BOX 9001908
LOUISVILLE, KY 40290-1908

WINDWARD PETROLEUM
ATTN: JOHN KADISH
201 LOCUST STREET
YOUNGWOOD, PA 15697

WINDWARD PETROLEUM, INC.
201 LOCUST ST
YOUNGWOOD, PA 15697-1662

WINDWARD PETROLEUM, INC.
P. O. BOX 31313
HARTFORD, CT 06150-1310

WINGATE ALLOYS, INCORPORATED
2121 S GREEN RD
CLEVELAND, OH 44121-3318

WINIFRED L STROHMEYER
[ADDRESS INTENTIONALLY REDACTED]

WINNEBAGO COUNTY TREASURER
404 ELM ST  ROOM 205
ROCKFORD, IL 61101

WINNEBAGO COUNTY TREASURER
404 ELM ST STE 205
ROCKFORD, IL 61101

WINNER & ASSOCIATES, LLC
2029 CENTURY PARK E STE 422
LOS ANGELES, CA 90067-2905

WINSHUTTLE, INC.
ATTN: CONTRACTS
18323 BOTHELL-EVERETT HWY, SUITE 110
BOTHELL, WA 98012

WINSHUTTLE, LLC
19820 NORTH CREEK PKWY STE 200
BOTHELL, WA 98011-8227

WINTECH INTERNATIONAL
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5319 SHREVEPORT BLANCHE
SHREVEPORT, LA 71107

WINTECH INTERNATIONAL, LLC
5319 SHREVEPORT BLANCHARD HWY
SHREVEPORT, LA 71107

WINTHROP & WEINSTINE, P.A.
225 SOUTH 6TH STREET
MINNEAPOLIS, MN 55402-4629

WINTHROP HARBOR LIONS
PO BOX 222
WINTHROP HARBOR, IL 60096

WISCONSIN DEPARTMENT OF REVENUE
765 EVETT STREET
MADISON, WI 53708

WISCONSIN PUBLIC SERVICE CORP
700 N ADAMS ST
GREEN BAY, WI 54301-9001

WISCONSIN PUBLIC SERVICE CORP
PO BOX 19001
GREEN BAY, WI 54307-9001

WLCY-FM
840 PHILADELPHIA ST STE 100
INDIANA, PA 15701

WM AUPPERLE & SONS INC
ATTN: STEVE AUPPERLE
190 E WASHINGTON ST
MORTON, IL 61550

WM C KEMPER, JAMES R
5466 NW 57TH ST
TAMARAC, FL 33319-2507

WM C KEMPER, JAMES R
C/O NEWBRIDGE SEC CORP
1451 W CYPRESS CRK RD
FT LAUDERDALE, FL 33309

WM NEUNDORFER & CO.
831 CALLENDAR BLVD # 5
PAINESVILLE, OH 44077-1218

WMBD TV
2714 EAST LINCOLN ST
BLOOMINGTON, IL 61704

WOLCOTT WATER SYSTEMS
ATTN: ANNE ORAZIO
2007 WOLCOTT DR
COLUMBIA, MO 65202

WOLCOTT WATER SYSTEMS, INC.
2007 WOLCOTT DR
COLUMBIA, MO 65202

WOLF WIND DEVELOPMENT
134 WINDSOR DR
LE SUEUR, MN 56058

WOLF WIND DEVELOPMENT
ATTN: RYAN WOLF
134 WINDSOR DR
LE SUEUR, MN 56058

WOLFE MACHINERY CO
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
6300 N.W. BEAVER DRIVE
P.O. BOX 497
JOHNSTON, IA 50131

WOLFRAM RESEARCH
ATTN ACCOUNTS RECEIVABLE
100 TRADE CENTER DRIVE
CHAMPAIGN, IL 61826-6059

WOLF'S SEALCOATING INC
ATTN: MICHELLE SWAN
PO BOX 611
LOCKPORT, IL 60441

WOMED INC.
1129 TENNESSEE AVE
PITTSBURGH, PA 15216-2509

WOMED INCORPORATED
ATTN: BRIAN REGAN
55 OLD CLAIRTON RD
SUITE 100
PITTSBURGH, PA 15236

WOMED INCORPORATED
PO BOX 10805
PITTSBURGH, PA 15236-0805

WOMEN EMPLOYED
65 E WACKER PL STE 1500
CHICAGO, IL 60601

WONDERLAND CAMP
18591 MILLER CIRCLE
ROCKY MOUNT, MO 65072

WONDERWARE
10111 RICHMOND AVE STE 650
HOUSTON, TX 77042

WOOD GROUP GENERATOR SERVICES INC
ATTN: OPERATIONS MANAGEMENT
1113 CAMINA ENTRADA
FARMINGTON, NM 87401

WOOD GROUP PRATT & WHITNEY LLC
1460 BLUE HILLS AVE
BLOOMFIELD, CT 06002

WOOD MACKENZIE
ATTN ACCOUNTS RECEIVABLE
KINTORE HOUSE 74-77 QUEEN STREET
EDINBURGH ES EH2 4NS GREAT BRITAIN

WOOD MACKENZIE LTD
ATTN: MICHAEL HORNBURGER, CLIENT SERVICES
5847 SAN FELIPE
10TH FLOOR SUITE 1000
HOUSTON, TX 77057

WOOD MACKENZIE LTD
ATTN: MICHAEL HORNBURGER, CLIENT SERVICES
5847 SAN FELIPE ST STE 1000
HOUSTON, TX 77057-3011

WOODLANDS FOUNDATION
134 SHENOT ROAD
WEXFORD, PA 15090

WOODSON PALLET CO.
PO BOX 38
ANMOORE, WV 26323-0038

WOODWARD COMMUNITY FOUND FOR CRYSTAL CHRISTMAS
PO BOX 1026
WOODWARD, OK 73802

WOODWARD INDUSTRIAL FOUNDATION
1006 OKLAHOMA AVE
WOODWARD, OK 73801

WOODWORKERS SHOP
13587 E MANITO RD
PEKIN, IL 61554

WORK FORCE STAFFING
300 TRUXTUN AVE
BAKERSFIELD, CA 93301-5314

WORKERS COMPENSATION COMMISSION
PO BOX 11285
CHARLESTON, WV 25339-0921

WORKER'S SAFETY AND COMPENSATION
PO BOX 20006
CHEYENNE, WY 82003

WORKRITE
AN AFFILIATE OF WILLIAMSON-DICKIE MFG COMPANY
ATTN GLEN LOVEDAY
PO BOX 1779
FORT WORTH, TX 76101

WORKRITE
PO BOX 730980
DALLAS, TX 75373-0980

WORLDCOM EXCHANGE, INC
ATTN: MATT HERMANN
43 NORTHWESTERN DR
SALEM, NH 03079-4809

WORLDCOM EXCHANGE, INC
ATTN: MATT HERMANN
6 DELAWARE DR
SALEM, NH 03079

WORLDCOM EXCHANGE, INC.
43 NORTHWESTERN DR
SALEM, NH 03079-4809

WORLDWIDE TURBINES LLC
1001 NW 51ST ST
STE 312
BOCA RATON, FL 33431-4403

WORLDWIDE TURBINES, LLC
ATTN: PETE LOBELLO JR
1001 NW 51ST ST
STE 312
BOCA RATON, FL 33431-4403

WORLEY PARSONS GROUP, INC.
2675 MORGANTOWN RD
READING, PA 19607-9688

WORLEYPARSONS GROUP, INC
ATTN: DAVID MUSSA
2675 MORGANTOWN RD STE 1
READING, PA 19607-9688

WORTHINGTON COMPRESSOR DIVISION
ATTN: LESLIE SHADE
3200 ENGINEERING PARKWAY
ALPHARETTA, GA 30004

WOUNDED WARRIOR PROJECT
230 MONROE ST SUITE 200
CHICAGO, IL 60606

WQMU- FM
840 PHILADELPHIA ST STE 100
INDIANA, PA 15701

WRD ENVIRONMENTAL INC
ATTN: GEOFF DEIGAN
445 N SACRAMENTO BLVD
CHICAGO, IL 60612

WRIGHT EXPRESS FSC
PO BOX 6293
CAROL STREAM, IL 60197-6293

WRIGHT FAMILY 1985 TR
C/O ROGER T WRIGHT
1581 WILDRYE DR
RENO, NV 89509

WRIGHT FAMILY 1985 TRUST
C/O ROGER T WRIGHT
1581 WILDRYE DR
RENO, NV 89509

WSA ENGINEERED SYSTEMS INC
ATTN: MARY CARABAJAL
2018 S 1ST ST
MILWAUKEE, WI 53207

WSA ENGINEERED SYSTEMS, INC.
2018 S 1ST ST
MILWAUKEE, WI 53207

WSI CORPORATION
400 MINUTEMAN RD
ANDOVER, MA 01810

WUNDERLICH DOOR CO
ATTN: GARY STEINBERG
300 W ALLEN ST
JOLIET, IL 60436-1797

WUNDERLICH DOORS INC
ATTN: GARY STEINBERG
300 W ALLEN STREET
JOLIET, IL 60436-1723

WUNDERLICH DOORS, INC.
ATTN: RUSSEL J. WUNDERLICH
300 W ALLEN ST
JOLIET, IL 60436-1723

WV DEPT OF ENVIRONMENT PROTECTION
DIV OF WATER & WASTE MANAGEMENT
PO BOX 364
CHARLESTON, WV 25322

WV DEPT OF TAX & REVENUE
SALES TAX UNIT
PO BOX 1826
CHARLESTON, WV 25327-1826

WV OFFICE OF MHS&T
891 STEWART ST
WELCH, WV 24801-2311

WV STATETAX DEPARTMENT
INTERNAL AUDITING DIVISION
PO BOX 2666
CHARLESTON, WV 25330-2666

WV'S PRIDE OF THE MOUNTAINS LLC
53 UPPER JONATHAN RUN RD
PARSONS, WV 26287

WW COMPONENTS, INC
ATTN: QUOTING/CUSTOMER SERVICE
505 SMITH LAKE DAM RD
JASPER, AL 35504

WW COMPONENTS, INC
ATTN: SHEILA GIBSON, QUOTING/CUSTOMER SERVICE
505 SMITH LAKE DAM RD
JASPER, AL 35504

WW GRAINGER INC
7300 N MELVINA MES17840146864
NILES, IL 60714

WWW.TURNSTILES.US, INC.
ATTN: PATRICK MCALLISTER
8641 S WARHAWK RD
CONIFER, CO 80433

WY STATE ENGINEERS
122 W 25TH ST
CHEYENNE, WY 82001

WYOMING BOARD OF CONTROL
STATE ENGINEERS OFFICE
HERSCHLER BLDG # 4-E
CHEYENNE, WY 82002

WYOMING DEPARTMENT OF REVENUE
HERSCHLER BLDG, 122 WEST 25TH ST
CHEYENNE, WY 82002-0110

WYOMING DEPT OF EMPLOYMENT WORKERS' SAFETY & COM
PO BOX 20006
CHEYENNE, WY 82003

WYOMING POWER PRODUCERS COALITION
PO BOX 21869
CHEYENNE, WY 82003

WYOMING TAXPAYERS ASSOCIATION
2401 PIONEER AVENUE
CHEYENNE, WY 82001

WYOMING WASTE
ATTN: MICHELLE FOOTE
PO BOX 338
ROCK SPRINGS, WY 82901

WYOMING WASTE SYSTEMS
1318 ELK ST
ROCK SPRINGS, WY 82901

WYOMING WASTE SYSTEMS
PO BOX 660177
DALLAS, TX 75266-0177

WZI, INC.
1717 28TH ST
BAKERSFIELD, CA 93301

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN 55484-9477

XCEL ENERGY, INC.
C/O BALCH & BINGHAM, LLP - GULFPORT
ATTN JONATHAN P. DYAL
1310 TWENTY-FIFTH AVENUE, P. O. BOX 130 (39502)
GULFPORT, MS 39501-1931

XCEL ENERGY, INC.
C/O CORLEW MUNFORD & SMITH, PLLC
ATTN JOHN G. CORLEW
P. O. BOX 16807
JACKSON, MS 39236-6807

XCEL ENERGY, INC.
C/O CORLEW MUNFORD & SMITH, PLLC
ATTN KATHERINE K. SMITH
P. O. BOX 16807
JACKSON, MS 39236-6807

XCEL ENERGY, INC.
C/O JONES DAY
ATTN KEVIN PATRICK HOLEWINSKI
51 LOUISIANA AVENUE, N.W.
WASHINGTON, DC 20001

XCEL ENERGY, INC.
C/O JONES DAY
ATTN KEVIN PATRICK HOLEWINSKI, ESQUIRE, PARTNER
51 LOUISIANA AVE., NW
WASHINGTON, DC 20001-2113

XCEL ENERGY, INC.
C/O JONES DAY
ATTN MICHAEL L. RICE
2727 N. HARWOOD ST.
DALLAS, TX 75201

XCEL ENERGY, INC.
C/O JONES DAY
ATTN MICHAEL L. RICE, ATTORNEY
717 TEXAS ST., SUITE 3300
HOUSTON, TX 77002

XCEL ENERGY, INC.
C/O JONES DAY
ATTN THOMAS AILBE RECTOR
555 CALIFORNIA STREET, 26TH FLOOR
SAN FRANCISCO, CA 94104

XCEL ENERGY, INC.
C/O JONES DAY
ATTN THOMAS E. FENNELL
2727 N. HARWOOD STREET
DALLAS, TX 75201

XCEL ENERGY, INC.
C/O JONES DAY
ATTN THOMAS E. FENNELL, ATTORNEY
2727 N. HARWOOD ST.
DALLAS, TX 75201

XCEL ENERGY, INC.
C/O JONES DAY - DALLAS
ATTN W. KELLY STEWART - PHV
P. O. BOX 660623, 2727 N. HARWOOD ST. (75201)
DALLAS, TX 75266-0623

XCEL ENERGY, INC.
C/O JONES DAY - WASHINGTON
ATTN KEVIN P. HOLEWINSKI - PHV
51 LOUISIANA AVENUE, N.W.
WASHINGTON, DC 20001-2113

XEBEC DATA CORP.
PO BOX 862
LAFAYETTE, CO 80026

X-ERGON
ATTN: SONNY REPLOGLE
2727 CHEMSEARCH BLVD
IRVING, TX 75062

XEROX CORPORATION
P. O. BOX 827598
PHILADELPHIA, PA 19182-7598

XINYING WANG
[ADDRESS INTENTIONALLY REDACTED]

XO COMMUNICATIONS
ATTN: LEGAL OFFICER/BANKRUPTCY DEPARTMENT
ATTN:  MARLA MINESTRELLA
818 W 7TH ST STE 980
LOS ANGELES, CA 90017

XUAN LE TRAN
911 SOUTH BUCKNELL CIRCLE
ANAHEIM, CA 92807

XYLEM DEWATERING SOLUTIONS, INC.
PO BOX 935152
ATLANTA, GA 31193-5152

XCEL ENERGY, INC.
C/O JONES DAY - DALLAS
ATTN THOMAS E. FENNELL - PHV
P. O. BOX 660623, 2727 N. HARWOOD ST. (75201)
DALLAS, TX 75266-0623

XCEL ENERGY, INC.
C/O JONES DAY - HOUSTON
ATTN MICHAEL L. RICE - PHV
717 TEXAS STREET, SUITE 3300
HOUSTON, TX 77002

XCELL MECHANICAL SYSTEMS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
C/O JONES DAY
2727 N. HARWOOD ST.
DALLAS, TX 75201

X-ERGON
ATTN: DENNIS LONG
186 GRACE ST
ELMHURST, IL 60126

X-ERGON, DIV NCH CORP
ATTN: SONNY REPLOGLE
2727 CHEMSEARCH BLVD
IRVING, TX 75062

XEROX CORPORATION
PO BOX 7405
PASADENA, CA 91109-7405

XO COMMUNICATIONS
13865 SUNRISE VALLEY DR.
HERNDON, VA 20171

XOCHITL ENTERPRISES. LLP
RICK BROWNLEE
110 N. TYLER STREET
TYLER, MN 56178

XYLEM DEWATERING SOLUTIONS, INC.
84 FLOODGATE ROAD
BRIDGEPORT, NJ 08014

XYLEM INC: GRINDEX
C/O XYLEM INC
ATTN MONICA M COPE
2881 E BAYARD ST
SENECA FALLS, NY 13148

XYLEM WATER SOLUTIONS USA
A-C PUMP
N27W23293 ROUNDY DR
PEWAUKEE, WI 53072

XYLEM WATER SOLUTIONS USA
C/O XYLEM INC
ATTN MONICA M COPE
2881 E BAYARD ST
SENECA FALLS, NY 13148

XYLEM WATER SOLUTIONS USA
FLYGT PUMPS
8402 W. 183RD. ST
TINLEY PARK, IL 60487

XYLEM WATER SOLUTIONS USA
PO BOX 223724
PITTSBURGH, PA 15251-2724

XYZ
BHFSTR
5
8020 ZURICH

YAM & SUE LEE LIVING TRUST
4043 MARK TERR
SAN DIEGO, CA 92117

YARA NORTH AMERICA INC
ATTN BARTOLOMEO PESCIO, PRESIDENT
100 N TAMPA ST STE 3200
TAMPA, FL 33602

YARA NORTH AMERICA INC
C/O SHUTTS & BOWEN LLP
ATTN R ALAN HIGBEE
4301 W BOY SCOUT BLVD STE 300
TAMPA, FL 33607

YARA NORTH AMERICA INC
C/O SHUTTS & BOWEN LLP
ATTN RYAN C REINERT
4301 W BOY SCOUT BLVD STE 300
TAMPA, FL 33607

YARA NORTH AMERICA, INC
ATTN DAN HEFFERNAN
100 N TAMPA ST STE 3200
TAMPA, FL 33602

YARA NORTH AMERICA, INC.
100 N TAMPA STREET
SUITE 3200
TAMPA, FL 33602

YARA NORTH AMERICA, INC.
ATTN: DAN HEFFERNAN, DIRECTOR NOXCARE
100 NORTH TAMPA STREET, SUITE 3200
TAMPA, FL 33602

YATSUE TOMOOKA TRUST
C/O YATSUE TOMOOKA
512 MARIAN DR
SANTA MARIA, CA 93454

YCA
C/O PROCESS CONTROL GROUP, INC.
P. O. BOX 17129
CHARLOTTE, NC 28227-0099

YELLOW CREEK TROUT STOCKING CLUB
140 CHURCH STREET
HOMER CITY, PA 15748

YELLOW CREEK TROUT STOCKING CLUB
140 E CHURCH ST
HOMER CITY, PA 15748

YELLOW SPRINGS INSTRUMENT INC
DBA YSI INC.
13 ATLANTIS DR
MARION, MA 02738-0860

YELLOW SPRINGS INSTRUMENT INC
DBA YSI INC.
9843 18TH ST N STE 1200
ST PETERSBURG, FL 33716-4208

YELLOW TRANSPORTATION, INC.
PO BOX 905587
CHARLOTTE, NC 28290-5587

YEOMANS CHICAGO CORP
3905 ENTERPRISE CT
AURORA, IL 60504-8132

YES ENERGY, LLC
1877 BROADWAY STE 606
BOULDER, CO 80302-5244

YIGIT URAL
ROSE MARINE SITEDI, C-7, D.1
ESENYURT TURKEY

YITZHAK AVIGAD
POB 8056
JERUSALEM ISRAEL

YMCA CORP CUP GOLF CHALLENGE
ATTN BETH GILBERT
700 N FLEMING LANE
PEORIA, IL 61614

YOKOGAWA CORP.
4 DART RD
NEWNAN, GA 30265-1040

YOKOGAWA CORP.
PO BOX 409220
ATLANTA, GA 30384-9220

YOKOGAWA CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
C/O J & M INSTRUMENT COMPANY
2224 INDUSTRIAL DRIVE
UNIT A
HIGHLAND, IN 46322

YOKOGAWA CORPORATION
C/O JMI INSTRUMENT COMPANY
9839 INDUSTRIAL CT STE B
HIGHLAND, IN 46322

YONCALIA HS ATHLETIC
292 5TH ST
YONCALLA, OR 97499

YONCALLA HIGH SCHOOL ATHLETIC FUND
292 5TH ST
YONCALLA, OR 97499

YONG N FANO REV TRUST
C/O YONG FANO
2138 ODESSA CIR
THE VILLAGES, FL 32162

YONG WANG
[ADDRESS INTENTIONALLY REDACTED]

YORK CAPITAL MANAGEMENT LP
ATTN PRES, MANAGING OR GEN'L AGENT
767 5TH AVE FL 17
NEW YORK, NY 10153

YORK SOLUTIONS CAYMAN FUND LIMITED
[ADDRESS INTENTIONALLY REDACTED]

YOSHIKANE ARAKI
839 W CHURCH ST
SANTA MARIA, CA 93458

YOUNG PEOPLES COMMUNITY CENTER, INC
P.O. BOX 762
EBENSBURG, PA 15931

YOUNG TOWNSHIP AREA YOUTH LEAGUE
PO BOX 364
MC INTYRE, PA 15756

YOUNG TOWNSHIP AREA YOUTH LEAGUE
PO BOX 364
MCLNTYRE, PA 15756

YOUNGS CEMETARY PERPETUAL CARE
706 LANHAM TRACE
CORBIN, KY 40701

YOUNGSTOWN BARREL & DRUM COMPANY
1043 MARBLE STREET
YOUNGSTOWN, OH 44502

YOUTH TECHNOLOGY CORPS &
BENTON HOUSE
3052 S GRATTEN AVE
CHICAGO, IL 60608

YUBA HEAT TRANSFER A DIV. OF CONNELL LTD P'SHIP
ATTN: CHARLES D. MCMULLIN
2121 N 161ST EAST AVE
TULSA, OK 74116

YUKSEL OKTAY
13 RYMON RD
WASHINGTON, NJ 07882

YVONNE A CHELLEW
7122 MENAUL CT
SAN JOSE, CA 95139

YVONNE E BUGGEY
[ADDRESS INTENTIONALLY REDACTED]

YWCA
315 BUENA VISTA AVE
PEKIN, IL 61554

ZALCO LABORATORIES INC
ANALYTICAL & CONSULTING SVCS
4309 ARMOUR AVE
BAKERSFIELD, CA 93308-4573

ZAMBRANA ENGINEERING INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2324 MARCONI AVE
ST LOUIS, MO 63110-3116

ZAPATA ACADEMY
2728 S KOSTNER AVE
CHICAGO, IL 60623

ZEE MEDICAL SERVICE CO.
16631 BURKE LN
HUNTINGTON BEACH, CA 92647

YU I CHU
PO BOX 9385
SAN JOSE, CA 95157

YUCCA TELECOM
201 W 2ND ST
PO BOX 867
PORTALES, NM 88130-0867

YUXIANG WU
4000 CENTRAL EXPY TRLR 86
PLANO, TX 75074-2291

YVONNE BUGGEY
[ADDRESS INTENTIONALLY REDACTED]

YVONNE GENCHUR
3328 FIDDLE LEAF WY
LAKELAND, FL 33811

ZACHARY WIERZBA
1322 W CHARLESTON AVE
PHOENIX, AZ 85023-2591

ZALEWSKI FOR STATE REPRESENTATIVE
333 W WACKER DR STE 1800
CHICAGO, IL 60606

ZAMINULLAH MUSTAFA
[ADDRESS INTENTIONALLY REDACTED]

ZEE MEDICAL SERVICE CO.
107 BRYANT ST
OJAI, CA 93023-3309

ZEE MEDICAL, INC.
8021 KNUE RD STE 100
INDIANAPOLIS, IN 46250-1972

ZEFTEK, INC
ATTN: CARLA
2175 AUCUTT RD
MONTGOMERY, IL 60538

ZEMAN SALES & ENGINEERING COMPANY
ATTN: NED ZEMAN
564 SOUTH SHORE DRIVE
CRYSTAL LAKE, IL 60014

ZEP MANUFACTURING COMPANY
139 EXCHANGE BLVD
GLENDALE HEIGHTS, IL 60139

ZEP MFG CO
ATTN: GREG MARBURGER/MARY WADDELL
PO BOX 6
LEETSDALE, PA 15056

ZEP SALES & SERVICE
13237 COLLECTION CENTER DR
CHICAGO, IL 60693-0132

ZEP SALES & SERVICE
13237 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0132

ZEP SALES & SERVICE
860 NESTLE WAY
STE 100
BREINIGSVILLE, PA 18031-1669

ZEP SALES & SERVICE
P. O. BOX 6
LEETSDALE, PA 15056

ZHIGANG JIN
19512 GARRISON AVE
CASTRO VALLEY, CA 94546

ZIEGLER, INC
120436 SDS
MINNEAPOLIS, MN 55486-0436

ZIESKE LAND SURVEYING, INC.
225 9TH STREET, PO BOX 94
WINDOM, MN 56101

ZIESKE LAND SURVEYING, INC.
ATTN: PERRY L. ZIESKE
PO BOX 94
WINDOM, MN 56101

ZINKAN ENTERPRISES, INC.
1919 CASE PARKWAY NORTH
TWINSBURG, OH 44087

ZINKAN ENTERPRISES, INC.
1919 CASE PKWY
TWINSBURG, OH 44087

ZINKAN ENTERPRISES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1919 CASE PKWY
TWINSBURG, OH 44087

ZIRCON INDUSTRIES INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4920 COMMERCE PKWY
CLEVELAND, OH 44128

ZLAN PARTNERS
2600 WARRENVILLE RD STE 212
DOWNERS GROVE, IL 60515-1761

ZLAN PARTNERS
ATTN: RUSSELL ZIMNY
2600 WARRENVILLE RD
SUITE 212
DOWNERS GROVE, IL 60515-1761

ZONES
ATTN: MATT LEAVITT
PO BOX 34740
SEATTLE, WA 98124-1740

ZONES, INC.
PO BOX 34740
SEATTLE, WA 98124-1740

ZOOK ENTERPRISES
16809 PARK CIRCLE DR
CHAGRIN FALLS, OH 44023

ZOOK ENTERPRISES
PO BOX 73968
CLEVELAND, OH 44193

ZURICH AMERICAN INSURANCE COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1400 AMERICAN LANE
SCHAUMBURG, IL 60196