# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 438 | Creditor: | 4-VEGA LP (A FAMILY PARTNERSHIP) | Admin | | $0.00 |
| | | 809 S LEON AVE | Secured | | $0.00 |
| | | MONAHANS TX 79756 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $28,196.16 | $0.00 |
| 05/07/2013 | | | Total | $28,196.16 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 275-A | Creditor: | A.H. MANAGEMENT GROUP | Admin | | |
| | | 1151 ROHLWING ROAD | Secured | | |
| | | ROLLING MEADOWS IL 60008 | Priority | | |
| Filed Date: | | | Unsecured | $0.00 | |
| 05/01/2013 | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Filed Claim Transferred. See POC #s 275-A to 275-B  for details.

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 140 | Creditor: | AARON JACOBS | Admin | | $0.00 |
| | | 100-25 201ST | Secured | | $0.00 |
| | | HOLLIS NY 11423 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00  (Unliquidated) | $0.00 |
| 04/26/2013 | | | Total | $5,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: | Camino Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1800 | Creditor: | AARON MOSS | Admin | | |
| | | 2998 CHILLON WAY | Secured | | |
| | | LAGUNA BEACH CA 92651 | Priority | Unliquidated | |
| Filed Date: | | | Unsecured | | |
| 07/12/2013 | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim; Allowed By Court Order Dated 09/17/14 (Docket #2512)

| | Claimed Debtor: | Edison Mission Energy Fuel Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1802 | Creditor: | AARON MOSS | Admin | | |
| | | 2998 CHILLON WAY | Secured | | |
| | | LAGUNA BEACH CA 92651 | Priority | Unliquidated | |
| Filed Date: | | | Unsecured | | |
| 07/12/2013 | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim; Allowed By Court Order Dated 09/17/14 (Docket #2512)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1810** | **Claimed Debtor:** Midwest Generation Procurement Services, LLC | | | |
| | **Creditor:** AARON MOSS | Admin | | |
| | 2998 CHILLON WAY | Secured | | |
| | LAGUNA BEACH CA 92651 | Priority | Unliquidated | |
| **Filed Date:** | | Unsecured | | |
| 07/12/2013 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Potential discrepancy on the face of the claim; Allowed By Court Order Dated 09/17/14 (Docket #2512) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1808** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Creditor:** AARON MOSS | Admin | | |
| | 2998 CHILLON WAY | Secured | | |
| | LAGUNA BEACH CA 92651 | Priority | Unliquidated | |
| **Filed Date:** | | Unsecured | | |
| 07/12/2013 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Potential discrepancy on the face of the claim | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1811** | **Claimed Debtor:** Midwest Peaker Holdings, Inc. | | | |
| | **Creditor:** AARON MOSS | Admin | | |
| | 2998 CHILLON WAY | Secured | | |
| | LAGUNA BEACH CA 92651 | Priority | Unliquidated | |
| **Filed Date:** | | Unsecured | | |
| 07/12/2013 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Potential discrepancy on the face of the claim; Allowed By Court Order Dated 09/17/14 (Docket #2512) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1812** | **Claimed Debtor:** Mission Energy Westside, Inc. | | | |
| | **Creditor:** AARON MOSS | Admin | | $0.00 |
| | 2998 CHILLON WAY | Secured | | $0.00 |
| | LAGUNA BEACH CA 92651 | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 07/12/2013 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim has been satisfied by payment of $0.00 pursuant to Docket No. 2664. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1809** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** AARON MOSS | Admin | | |
| | 2998 CHILLON WAY | Secured | | |
| | LAGUNA BEACH CA 92651 | Priority | Unliquidated | |
| **Filed Date:** | | Unsecured | | |
| 07/12/2013 | | Total | $0.00  (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Potential discrepancy on the face of the claim | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1806 | Claimed Debtor: Edison Mission Midwest Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AARON MOSS 2998 CHILLON WAY LAGUNA BEACH CA 92651 | Admin | | |
| | | | Secured | | |
| | | | Priority | Unliquidated | |
| Filed Date: 07/12/2013 | | | Unsecured | | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim

| Claim # 1813 | Claimed Debtor: San Joaquin Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AARON MOSS 2998 CHILLON WAY LAGUNA BEACH CA 92651 | Admin | | |
| | | | Secured | | |
| | | | Priority | Unliquidated | |
| Filed Date: 07/12/2013 | | | Unsecured | | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim; Allowed By Court Order Dated 09/17/14 (Docket #2512)

| Claim # 1803 | Claimed Debtor: Edison Mission Fuel Resources, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AARON MOSS 2998 CHILLON WAY LAGUNA BEACH CA 92651 | Admin | | |
| | | | Secured | | |
| | | | Priority | Unliquidated | |
| Filed Date: 07/12/2013 | | | Unsecured | | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim; Allowed By Court Order Dated 09/17/14 (Docket #2512)

| Claim # 1801 | Claimed Debtor: Chestnut Ridge Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AARON MOSS 2998 CHILLON WAY LAGUNA BEACH CA 92651 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 07/12/2013 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim has been satisfied by payment of $0.00 pursuant to Docket No. 2664.

| Claim # 1807 | Claimed Debtor: Midwest Finance Corp. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AARON MOSS 2998 CHILLON WAY LAGUNA BEACH CA 92651 | Admin | | |
| | | | Secured | | |
| | | | Priority | Unliquidated | |
| Filed Date: 07/12/2013 | | | Unsecured | | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim; Allowed By Court Order Dated 09/17/14 (Docket #2512)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Southern Sierra Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1814 | Creditor: AARON MOSS 2998 CHILLON WAY LAGUNA BEACH CA 92651 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/12/2013 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Potential discrepancy on the face of the claim; Allowed By Court Order Dated 09/17/14 (Docket #2512)

| | Claimed Debtor: Edison Mission Holdings Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1805 | Creditor: AARON MOSS 2998 CHILLON WAY LAGUNA BEACH CA 92651 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 07/12/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Claim has been satisfied by payment of $0.00 pursuant to Docket No. 2664.

| | Claimed Debtor: Edison Mission Fuel Transportation, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1804 | Creditor: AARON MOSS 2998 CHILLON WAY LAGUNA BEACH CA 92651 | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| Filed Date: 07/12/2013 | | Unsecured | | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Potential discrepancy on the face of the claim; Allowed By Court Order Dated 09/17/14 (Docket #2512)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1799 | Creditor: AARON MOSS 2998 CHILLON WAY LAGUNA BEACH CA 92651 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 07/12/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Claim has been satisfied by payment of $0.00 pursuant to Docket No. 2664.

| | Claimed Debtor: Western Sierra Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1815 | Creditor: AARON MOSS 2998 CHILLON WAY LAGUNA BEACH CA 92651 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/12/2013 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Potential discrepancy on the face of the claim; Allowed By Court Order Dated 09/17/14 (Docket #2512)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2041** | Creditor: | ABB INC | Admin | | $0.00 |
| | | 29801 EUCLID AVE | Secured | | $0.00 |
| | | WICKLIFFE OH 44092 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $103,462.04 | $0.00 |
| 02/05/2014 | | | Total | $103,462.04 | $0.00 |
| Amends Claim No(s): 1244 | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | | |

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1244** | Creditor: | ABB, INC. | Admin | | $0.00 |
| | | 29801 EUCLID AVE | Secured | | $0.00 |
| | | WICKLIFFE OH 44092 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $166,619.48 | $0.00 |
| 06/12/2013 | | | Total | $166,619.48 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 2041 | | |
| Note: Expunged By Court Order Dated 04/17/14 (Docket #2285) | | | | | |

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 852** | Creditor: | ABE A MUNFAKH TRUSTEE | Admin | | $0.00 |
| | | ABE A MUNFAKH TRUST DTD 3/02/1995 | Secured | | $0.00 |
| | | 9335 SADDLEBROOK CT | Priority | | $0.00 |
| | | PLYMOUTH MI 48170-3784 | Unsecured | $20,750.00 | $0.00 |
| **Filed Date:** | | | Total | $20,750.00 | $0.00 |
| 05/29/2013 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 832** | Creditor: | ABLE TECHNOLOGY & FIELD SERVICES | Admin | $3,075.00 | $0.00 |
| | | 1124 TOWER RD | Secured | | $0.00 |
| | | SCHAUMBURG IL 60173 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/28/2013 | | | Total | $3,075.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1795** | Creditor: | ABM JANITORIAL SERVICES - NORTH CENTRAL INC | Admin | | $0.00 |
| | | ATTN LISA LILES | Secured | | $0.00 |
| | | 8101 W. SAM HOUSTON PARKWAY S STE 150 | Priority | | $0.00 |
| | | HOUSTON TX 77072 | Unsecured | $52,389.31 | $0.00 |
| **Filed Date:** | | | Total | $52,389.31 | $0.00 |
| 07/06/2013 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1796** | **Creditor:** ABM JANITORIAL SERVICES - NORTH CENTRAL INC ATTN LISA LILES 8101 W SAM HOUSTON PARKWAY S STE 150 HOUSTON TX 77072 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 07/06/2013 | | Unsecured | $2,902.12 | $0.00 |
| | | Total | $2,902.12 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1589** | **Creditor:** ABSOLUTE OPPORTUNITIES FUND C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $1,651.39 | $0.00 |
| | | Total | $1,651.39 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1642** | **Creditor:** ABSOLUTE OPPORTUNITIES FUND C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $384,848.61 | $0.00 |
| | | Total | $384,848.61 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1755** | **Creditor:** ADAM WYRICK C/O LONDRIGAN POTTER & RANDLE PC ATTN COLLEEN LAWLESS 1227 S 7TH ST SPRINGFIELD IL 62703 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/19/2013 | | Unsecured | $50,000.00 (Unliquidated) | $0.00 |
| | | Total | $50,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1351) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 853** | **Creditor:** ADOLPH BAER REVOC TRUST 13126 WOODBURN DR HAGERSTOWN MD 21742 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/29/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 859** | **Claimed Debtor:** Edison Mission Energy | | Admin | | $0.00 |
| | **Creditor:** ADRIAN MITTLER | | Secured | | $0.00 |
| | 30 LEEDS LN | | Priority | | $0.00 |
| **Filed Date:** | MONROE TWP NJ 08831 | | Unsecured | $6,000.00 | $0.00 |
| 05/29/2013 | | | Total | $6,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 565-A** | **Claimed Debtor:** Edison Mission Energy | | Admin | | |
| | **Creditor:** ADVANTAGE GROUND TRANS CORP | | Secured | | |
| | C/O DACA VI LLC | | Priority | | |
| | 1565 HOTEL CIR S #310 | | Unsecured | $0.00 | |
| **Filed Date:** | SAN DIEGO CA 92108 | | Total | $0.00 | |
| 05/11/2013 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Filed Claim Transferred. See POC #s 565-A to 565-B for details.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 837** | **Claimed Debtor:** Edison Mission Energy | | Admin | | $0.00 |
| | **Creditor:** ADVANTAGE GROUND TRANS CORP | | Secured | | $0.00 |
| | C/O DACA VI LLC | | Priority | | $0.00 |
| | 1565 HOTEL CIR SOUTH #310 | | Unsecured | $234.70 | $0.00 |
| **Filed Date:** | SAN DIEGO CA 92108 | | Total | $234.70 | $0.00 |
| 05/29/2013 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1351). Matched Scheduled Claim Fully Transferred to DACA VI, LLC (Dkt 834, 05/30/13). See GCG Record No. 1000948 for details

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 58** | **Claimed Debtor:** Edison Mission Energy | | Admin | | $0.00 |
| | **Creditor:** AGNES SANDRA OLSEN | | Secured | $9,021.64 | $0.00 |
| | 208 S MICHIGAN AVE | | Priority | | $0.00 |
| | ADDISON IL 60101 | | Unsecured | | $0.00 |
| **Filed Date:** | | | Total | $9,021.64 | $0.00 |
| 02/21/2013 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 530** | **Claimed Debtor:** Edison Mission Energy | | Admin | $1,533.69 | $0.00 |
| | **Allowed Debtor:** Midwest Generation, LLC | | Secured | | $0.00 |
| | **Creditor:** AIR CURE INCORPORATED | | Priority | | $0.00 |
| | 8501 EVERGREEN BLVD NW | | Unsecured | $163.75 | $0.00 |
| **Filed Date:** | COON RAPIDS MN 55433 | | Total | $1,697.44 | $0.00 |
| 05/10/2013 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 761** | **Creditor:** AIRGAS NORTH CENTRAL NKA AIRGAS USA LLC BANKRUPTCY DEPARTMENT 6055 ROCKSIDE WOODS BLVD 6TH FL INDEPENDENCE OH 44131 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/21/2013 | | Unsecured | $1,121.62 | $0.00 |
| | | Total | $1,121.62 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

**Note:** Claim Withdrawn (Docket #1155)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1797** | **Creditor:** AIRGAS USA PO BOX 532609 ATLANTA GA 30353-2609 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 07/08/2013 | | Unsecured | $18,693.48 | $0.00 |
| | | Total | $18,693.48 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1351)

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 574** | **Creditor:** AL & CHRISTINE PALLADINO 36 SUTTON PL S APT 9B NEW YORK NY 10022 | Admin | $10,000.00 | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/11/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00  (Unliquidated) | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

**Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 575** | **Creditor:** AL & CHRISTINE PALLADINO 36 SUTTON PL S APT 9B NEW YORK NY 10022 | Admin | $10,000.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/11/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

**Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 783** | **Creditor:** ALAN & IPEK DUBEN ISTANBUL BILGI UNIVERSITY EYUP ISTANBUL 34060 TURKEY | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/22/2013 | | Unsecured | $15,113.48 | $0.00 |
| | | Total | $15,113.48 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1419 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ALAN R FARCUS | Admin | | $0.00 |
| | 135 W MAPLE ST | Secured | | $0.00 |
| | COAL CITY IL 60416 | Priority | $11,725.00 | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 06/14/2013 | | Total | $11,725.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 1787 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ALBEMARLE CORPORATION | Admin | Unliquidated | $0.00 |
| | ATTN: MICHAEL D LUTGRING ESQ, LAW DEPARTMENT | Secured | Unliquidated | |
| | 451 FLORIDA STREET | Priority | | |
| | BATON ROUGE LA 70801 | Unsecured | $507,724.00 (Unliquidated) | $35,000.00 |
| Filed Date: | | Total | $507,724.00 (Unliquidated) | $35,000.00 |
| 06/25/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order. Resolved per Settlement Agrement signed 3/14/2014.; Claim allowed, paid in full.

| Claim # 411 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ALBERT C HOTWAGNER | Admin | | $0.00 |
| | 15220 PORTSIDE DR #201 | Secured | | $0.00 |
| | FT MYERS FL 33908 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $4,901.88 | $0.00 |
| 05/06/2013 | | Total | $4,901.88 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 551 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ALBERT J FARGNOLI | Admin | $37,000.00 | $0.00 |
| | 5272 PENNSYLVANIA AVE | Secured | Unliquidated | $0.00 |
| | APALACHIN NY 13732 | Priority | | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/11/2013 | | Total | $37,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 286 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ALBERT OETTINGER JR | Admin | | $0.00 |
| | 844 BUTTONWOOD DR | Secured | | $0.00 |
| | WINSTON-SALEM NC 27104 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $35,000.00 | $0.00 |
| 05/01/2013 | | Total | $35,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 182 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ALDON COMPANY, INC. | Admin | $1,231.20 | $2,462.40 |
| | | 3410 SUNSET AVE | Secured | | |
| | | WAUKEGAN IL 60087-3295 | Priority | | |
| **Filed Date:** | | | Unsecured | | $1,231.20 |
| 04/29/2013 | | | Total | $1,231.20 | $3,693.60 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

| Claim # 191 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ALEXANDER A LADANYI | Admin | | $0.00 |
| | | 279 E GLENARM ST #12 | Secured | $5,000.00 | $0.00 |
| | | PASADENA CA 91106 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $175.00 | $0.00 |
| 04/29/2013 | | | Total | $5,175.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 1936 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ALFRED A SLOWIK | Admin | | $0.00 |
| | | 107 MAPLE DR | Secured | | $0.00 |
| | | LIGONIER PA 15658 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $65,770.00 | $0.00 |
| 10/10/2013 | | | Total | $65,770.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/20/14 (Docket #2480)

| Claim # 963 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ALICE L MIRANDA TTEE | Admin | | $0.00 |
| | | VIOLET C BROWN FAMILY TRUST | Secured | | $0.00 |
| | | 300 S HIGHLAND SPRINGS AVE STE 6C220 | Priority | | $0.00 |
| | | BANNING CA 92220 | Unsecured | $37,000.00 | $0.00 |
| **Filed Date:** | | | Total | $37,000.00 | $0.00 |
| 06/05/2013 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 1851 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ALIMAK HEK INC. | Admin | Unliquidated | $0.00 |
| | | 12552 STATE HIGHWAY 3, SUITE A-160 | Secured | | $0.00 |
| | | WEBSTER TX 77598 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $2,492.00 | $0.00 |
| 08/19/2013 | | | Total | $2,492.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1351)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 934** | **Creditor:** ALISON W LEE | Admin | | $0.00 |
| | PO BOX 180089 | Secured | | $0.00 |
| | BROOKLYN NY 11218 | Priority | $4,000.00 | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 06/04/2013 | | Total | $4,000.00 | $0.00 |
| | ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | |

***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1856** | **Creditor:** ALL GIRLS TRANSPORTATION AND LOGISTICS INC | Admin | | |
| | 800 ROOSEVELT RD | Secured | | |
| | GLEN ELLYN      IL 60137-5898 | Priority | | |
| ***Filed Date:*** | | Unsecured | $2,374.01 | $2,374.01 |
| 08/29/2013 | | Total | $2,374.01 | $2,374.01 |
| | ***Amends Claim No(s):*** 130 | | ***Amended By Claim No:*** | |

***Note:*** Claim allowed, paid in full.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 130** | **Creditor:** ALL GIRLS TRANSPORTATION AND LOGISTICS, INC. | Admin | | $0.00 |
| | 800 ROOSEVELT RD | Secured | | $0.00 |
| | GLEN ELLYN      IL 60137-5898 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $2,374.01 | $0.00 |
| 04/26/2013 | | Total | $2,374.01 | $0.00 |
| | ***Amends Claim No(s):*** | | ***Amended By Claim No:*** 1856 | |

***Note:*** Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 636** | **Creditor:** ALLEN & PENNY J KNOCK | Admin | | $0.00 |
| | 17310 MEGGS ST | Secured | $2,198.55 | $0.00 |
| | WESTFIELD IN 46062 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/14/2013 | | Total | $2,198.55 | $0.00 |
| | ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | |

***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 653** | **Creditor:** ALLEN KEBOFF | Admin | | $0.00 |
| | 38 BARSTOW RD APT 1A | Secured | | $0.00 |
| | GREAT NECK NY 11021 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $20,000.00 | $0.00 |
| 05/15/2013 | | Total | $20,000.00 | $0.00 |
| | ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | |

***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2080)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2025** | Creditor: ALLTRANSTEK, LLC | Admin | | $0.00 |
| | 1101 W. 31ST STREET | Secured | | $0.00 |
| | SUITE 200 | Priority | | $0.00 |
| *Filed Date:* | DOWNERS GROVE IL 60515 | Unsecured | $9,718.31 | $0.00 |
| 12/20/2013 | | Total | $9,718.31 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2078)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1309-A** | Creditor: ALSTOM POWER INC | Admin | $0.00 | |
| | 200 GREAT POND DRIVE | Secured | | |
| | WINDSOR CT 06095 | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 06/13/2013 | | Total | $0.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 1309-A to 1309-B  for details.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 353** | Creditor: ALTERNATE MGMT RESOURCE INC | Admin | | $0.00 |
| | ATTN CAROLE KAUFFMAN | Secured | | $0.00 |
| | 14609 HEMINGWAY CT | Priority | | $0.00 |
| *Filed Date:* | ADDISON      TX 75001-7970 | Unsecured | $25,378.50 | $0.00 |
| 05/03/2013 | | Total | $25,378.50 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1852** | Creditor: ALTORFER INC | Admin | | $0.00 |
| | ATTN TIM KIRCHNER | Secured | | $0.00 |
| | 1 CAPITOL DR | Priority | | $0.00 |
| *Filed Date:* | EAST PEORIA IL 61611 | Unsecured | $69,456.16 | $0.00 |
| 08/26/2013 | | Total | $69,456.16 | $0.00 |
| | *Amends Claim No(s):* 210 | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 210** | Creditor: ALTORFER INC. | Admin | | $0.00 |
| | ATTN TIM KIRCHNER | Secured | | $0.00 |
| | 1 CAPITOL DR | Priority | | $0.00 |
| *Filed Date:* | EAST PEORIA IL 61611 | Unsecured | $70,000.00 | $0.00 |
| 04/30/2013 | | Total | $70,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1852 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1324** | Claimed Debtor: | **Edison Mission Energy** | | | |
| | Creditor: | ALVIN & GLADYS A HAWKINS | Admin | | $0.00 |
| | | 2004 KENDALL LN | Secured | | $0.00 |
| | | LOUISVILLE KY 40216 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $19,712.00 | $0.00 |
| 06/13/2013 | | | Total | $19,712.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 44** | Claimed Debtor: | **Edison Mission Energy** | | | |
| | Creditor: | AMEREN ILLINOIS | Admin | | $0.00 |
| | | 2105 E STATE ROUTE 104 | Secured | | $0.00 |
| | | PAWNEE IL 62558 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $12,063.42 | $0.00 |
| 02/08/2013 | | | Total | $12,063.42 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1860 | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1860** | Claimed Debtor: | **Midwest Generation, LLC** | | | |
| | Creditor: | AMEREN ILLINOIS | Admin | | |
| | | 2105 E STATE ROUTE 104 | Secured | | |
| | | PAWNEE IL 62558 | Priority | | |
| **Filed Date:** | | | Unsecured | $12,063.42 | $12,063.42 |
| 08/31/2013 | | | Total | $12,063.42 | $12,063.42 |
| | *Amends Claim No(s):* 44 | | *Amended By Claim No:* | | |
| **Note:** Claim allowed, paid in full. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2030** | Claimed Debtor: | **Midwest Generation EME, LLC** | | | |
| | Allowed Debtor: | Edison Mission Energy | | | |
| | Creditor: | AMERICAN INFOSOURCE LP | Admin | | |
| | | AS AGENT FOR T MOBILE/T MOBILE USA INC | Secured | | |
| | | PO BOX 248848 | Priority | | |
| | | OKLAHOMA CITY OK 73124-8848 | Unsecured | $143.96 | $143.96 |
| **Filed Date:** | | | Total | $143.96 | $143.96 |
| 12/30/2013 | | | | | |
| | *Amends Claim No(s):* 13 | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 02/19/14 (Docket #2078). Claim allowed, paid in full. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 13** | Claimed Debtor: | **Midwest Generation EME, LLC** | | | |
| | Creditor: | AMERICAN INFOSOURCE LP AS AGENT FOR | Admin | | $0.00 |
| | | T MOBILE/T-MOBILE USA INC | Secured | | $0.00 |
| | | PO BOX 248848 | Priority | | $0.00 |
| | | OKLAHOMA CITY OK 73124-8848 | Unsecured | $223.94 | $0.00 |
| **Filed Date:** | | | Total | $223.94 | $0.00 |
| 02/15/2013 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 2030 | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2078) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

**Claimed Debtor:** Edison Mission Energy

| Claim # 14 | Creditor: | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 02/15/2013 | | | Unsecured | $494.27 | $494.27 |
| | | | Total | $494.27 | $494.27 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Claim allowed, paid in full.

**Claimed Debtor:** Midwest Generation EME, LLC

| Claim # 26 | Creditor: | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 03/01/2013 | | | Unsecured | $352.90 | $0.00 |
| | | | Total | $352.90 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Claim Withdrawn 04/17/13

**Claimed Debtor:** Midwest Generation EME, LLC

| Claim # 25 | Creditor: | AMERICAN INFOSOURCE LP AS AGENT FOR T-MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 03/01/2013 | | | Unsecured | $223.94 | $0.00 |
| | | | Total | $223.94 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565)

**Claimed Debtor:** Edison Mission Energy

| Claim # 27 | Creditor: | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | $0.00 |
| **Filed Date:** 03/01/2013 | | | Unsecured | $494.27 | |
| | | | Total | $494.27 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Claim Withdrawn 04/17/13

**Claimed Debtor:** Midwest Generation EME, LLC

| Claim # 15 | Creditor: | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 02/15/2013 | | | Unsecured | $352.90 | $352.90 |
| | | | Total | $352.90 | $352.90 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 371** | **Creditor:** AMERICAN MECHANICAL SERVICES INC C/O SCHOFIELD & VARDE LLP ATTN PAUL F SCHOFIELD 30 W MONROE ST STE 800 CHICAGO IL 60603 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/04/2013 | | | Unsecured | $12,303.03 | $0.00 |
| | | | Total | $12,303.03 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 1660-A** | **Creditor:** AMERICAN RIVER TRANSPORTATION COMPANY (ARTCO) C/O STINSON MORRISON HECKER LLP ATTN SHARON L STOLTE 1201 WALNUT STE 2900 KANSAS CITY MO 64106-2150 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 06/17/2013 | | | Unsecured | $0.00 | $0.00 |
| | | | Total | $0.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 08/21/13 (Docket #1134). Filed Claim Transferred. See POC #s 1660-A to 1660-C for details. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 168-A** | **Creditor:** AMERISAFE SAFETY & INSULATION SUPPLIES & SERVICES 3990 ENTERPRISE CT AURORA IL 60504 | | Admin | $0.00 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | | Unsecured | | $0.00 |
| | | | Total | $0.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 2022 | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353). Filed Claim Transferred. See POC #s 168-A to 168-B for details. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 256** | **Creditor:** AMERISOURCE FUNDING INC ASSIGNEE FOR SURREX PROJECT SOLUTIONS P.O. BOX 4738 HOUSTON TX 77210-4738 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | | Unsecured | $12,700.00 | $0.00 |
| | | | Total | $12,700.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 254** | **Creditor:** AMERISOURCE FUNDING, INC ASSIGNEE FOR SNOOK EQUIPMENT RENTAL, INC HOUSTON TX 77210-4738 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | | Unsecured | $43,409.42 | $0.00 |
| | | | Total | $43,409.42 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 08/27/13 (Docket #1142) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 255 | Creditor: AMERISOURCE FUNDING, INC. ASSIGNEE FOR SNOOK EQUIPMENT CRANE, INC. P.O. BOX 4738 HOUSTON TX 77210-4738 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/01/2013 | | Unsecured | $33,759.00 | $0.00 |
| | | Total | $33,759.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 2006 | Creditor: AMERITEMP LTD 3314 N RICHMOND RD STE 100 JOHNSBURG IL 60051 | Admin | $2,676.00 | $0.00 |
| | | Secured | $6,676.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 11/12/2013 | | Unsecured | $20,541.15 | $0.00 |
| | | Total | $29,893.15 | $0.00 |
| Amends Claim No(s): 1681 | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 01/23/14 (Docket #1902); Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1681 | Creditor: AMERITEMP, LTD. 3314 N RICHMOND RD STE 100 JOHNSBURG IL 60051 | Admin | $6,676.00 | $0.00 |
| | | Secured | $6,676.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | Unsecured | $22,021.82 | $0.00 |
| | | Total | $35,373.82 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 2006 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1551 | Creditor: AMOS AVIGAD POB 8056 JERUSALEM ISRAEL | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $15,812.43 | $0.00 |
| Filed Date: 06/15/2013 | | Unsecured | | $0.00 |
| | | Total | $15,812.43 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1588 | Creditor: AMUNDI FUNDS BOND US OPPORTUNISTIC CORE C/O TCW INVESTMENT MANAGEMENT COMPANY 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | Unsecured | $53,500.00 | $0.00 |
| | | Total | $53,500.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1614** | **Creditor:** | ANDREW KU | Admin | | $0.00 |
| | | C/O MERRILL LYNCH | Secured | | $0.00 |
| | | ATTN DAN NIGRO | Priority | | $0.00 |
| **Filed Date:** | | 2200 FLETCHER AVE | Unsecured | $100,000.00 | $0.00 |
| 06/17/2013 | | FORT LEE NJ 07024 | Total | $100,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1613** | **Creditor:** | ANDREW KU | Admin | | $0.00 |
| | | C/O MERRILL LYNCH | Secured | | $0.00 |
| | | ATTN DAN NIGRO | Priority | | $0.00 |
| **Filed Date:** | | 2200 FLETCHER AVE | Unsecured | $194,000.00 | $0.00 |
| 06/17/2013 | | FORT LEE NJ 07024 | Total | $194,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 36** | **Creditor:** | ANDRICH TRUCKING CO | Admin | | $0.00 |
| | | C/O AMERICAN FINANCIAL MANAGEMENT INC | Secured | | $0.00 |
| | | 3715 VENTURA DR | Priority | | $0.00 |
| **Filed Date:** | | ARLINGTON HEIGHTS IL 60004 | Unsecured | $3,280.00 | $0.00 |
| 03/26/2013 | | | Total | $3,280.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 487** | **Creditor:** | ANGELO FIORENTO | Admin | | $0.00 |
| | | 805 DUDLEY CT APT B | Secured | Unliquidated | $0.00 |
| | | VENTNOR CITY NJ 08406-1224 | Priority | $7,500.00  (Unliquidated) | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/08/2013 | | | Total | $7,500.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 350** | **Creditor:** | ANIXTER INC. | Admin | | $0.00 |
| | | PO BOX 847428 | Secured | | $0.00 |
| | | DALLAS TX 75284-7428 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $4,487.22 | $0.00 |
| 05/03/2013 | | | Total | $4,487.22 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document    Page 18 of 583

BNK01
BNK01017

Page  18  of  583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1560 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANN GRUNKE | Admin | | $0.00 |
| | | 23 HIGHLAND AVE | Secured | | $0.00 |
| | | MONTVILLE      NJ 07045-9526 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $2,500.00 | $0.00 |
| 06/17/2013 | | | Total | $2,500.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 935 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANN GWEN LEE | Admin | | $0.00 |
| | | C/O RAYMOND LEE CUST ANN GWEN LEE UTMA | Secured | | $0.00 |
| | | 5506 FT HAMILTON PKWY | Priority | $1,000.00 | $0.00 |
| Filed Date: | | BROOKLYN NY 11219 | Unsecured | | $0.00 |
| 06/04/2013 | | | Total | $1,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 211 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANN MITCHELL | Admin | | $0.00 |
| | | 3820 VITRUVIAN WAY APT 433 | Secured | | $0.00 |
| | | ADDISON      TX 75001-4282 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 04/30/2013 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 549 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANN MITCHELL | Admin | | $0.00 |
| | | 3820 VITRUVIAN WAY APT 433 | Secured | | $0.00 |
| | | ADDISON      TX 75001-4282 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $65,000.00 | $0.00 |
| 05/11/2013 | | | Total | $65,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 700 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANNETTE ROBERTS REV TRUST U/A DTD 7/28/1993 | Admin | | $0.00 |
| | | 456 PLANTATION RD | Secured | | $0.00 |
| | | TITUSVILLE  FL 32780-2571 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $16,388.00 | $0.00 |
| 05/17/2013 | | | Total | $16,388.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 316** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | ANNETTE T VAGIAS | Admin | | $0.00 |
| | | 7545 SW 61ST ST | Secured | | $0.00 |
| | | MIAMI FL 33143-1711 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $25,856.83 | $0.00 |
| 05/02/2013 | | | Total | $25,856.83 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 823** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | ANTHONY B CONVALE | Admin | | $0.00 |
| | | 8908 18TH AVE | Secured | | $0.00 |
| | | BROOKLYN NY 11214 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $581.25 | $0.00 |
| 05/28/2013 | | | Total | $581.25 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1439** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | AON HEWITT | Admin | | $0.00 |
| | | C/O POST & SCHELL PC | Secured | | $0.00 |
| | | ATTN BRIAN W BISIGNANI, ESQ | Priority | | $0.00 |
| | | 17 N 2ND ST 12TH FL | Unsecured | $130,179.20 | $0.00 |
| *Filed Date:* | | HARRISBURG PA 17101 | Total | $130,179.20 | $0.00 |
| 06/14/2013 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1933 | | |
| **Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1440** | *Claimed Debtor:* | **Midwest Generation, LLC** | | | |
| | *Creditor:* | AON HEWITT | Admin | | |
| | | C/O POST & SCHELL PC | Secured | | |
| | | ATTN BRIAN W BISIGNANI, ESQ | Priority | | |
| | | 17 N 2ND ST 12TH FL | Unsecured | $13,528.40 | |
| *Filed Date:* | | HARRISBURG  PA 17101 | Total | $13,528.40 | |
| 06/14/2013 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1933** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | AON HEWITT | Admin | | |
| | | C/O POST & SCHELL PC | Secured | | |
| | | ATTN BRIAN W BISIGNANI, ESQ | Priority | | |
| | | 17 N 2ND ST 12TH FL | Unsecured | $54,918.00 | |
| *Filed Date:* | | HARRISBURG PA 17101 | Total | $54,918.00 | |
| 10/09/2013 | | | | | |
| | *Amends Claim No(s):* 1439 | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation Procurement Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1438** | Creditor: AON HEWITT C/O POST & SCHELL PC ATTN BRIAN W BISIGNANI, ESQ 17 N 2ND ST 12TH FL HARRISBURG PA 17101 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/14/2013 | | Unsecured | $13,528.40 | $0.00 |
| | | Total | $13,528.40 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 10/09/13 (Docket #1315)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1470** | Creditor: AON HEWITT C/O POST & SCHELL PC ATTN BRIAN W BISIGNANI, ESQ 17 N 2ND ST 12TH FL HARRISBURG PA 17101 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/14/2013 | | Unsecured | $19,600.00 | $19,600.00 |
| | | Total | $19,600.00 | $19,600.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1441** | Creditor: AON HEWITT C/O POST & SCHELL PC ATTN BRIAN W BISIGNANI, ESQ 17 N 2ND ST 12TH FL HARRISBURG PA 17101 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/14/2013 | | Unsecured | $13,528.40 | $0.00 |
| | | Total | $13,528.40 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 10/09/13 (Docket #1316)

| Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1932** | Creditor: AON HEWITT C/O POST & SCHELL, PC ATTN BRIAN W. BISIGNANI, ESQ 17 NORTH 2ND STREET, 12TH FLOOR HARRISBURG PA 17101 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/09/2013 | | Unsecured | $61,732.80 | |
| | | Total | $61,732.80 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Internally approved and pro-rata distribution will be paid.

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 285** | Creditor: APRIL OETTINGER 844 BUTTONWOOD DR WINSTON-SALEM NC 27104 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/01/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 913 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARCH COAL SALES COMPANY, INC. | Admin | $262,031.99  (Unliquidated) | $0.00 |
| | | C/O BRYAN CAVE LLP | Secured | | $0.00 |
| | | ATTN LESLIE ALLEN BAYLES, ESQ | Priority | | $0.00 |
| Filed Date: | | 161 N CLARK ST STE 4300 | Unsecured | $8,880.00  (Unliquidated) | $0.00 |
| 06/03/2013 | | CHICAGO IL 60601 | Total | $270,911.99  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 283 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AREA MANAGEMENT CONTROL SYSTEMS INC | Admin | | $0.00 |
| | | 1242 SAND BEACH RD | Secured | | $0.00 |
| | | BAD AXE MI 48413 | Priority | $494.96 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $494.96 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 1245-B | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARGO PARTNERS | Admin | | $0.00 |
| | | 12 W 37TH ST RM 900 | Secured | | $0.00 |
| | | NEW YORK        NY 10018-7381 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $47,368.43 | $0.00 |
| 06/12/2013 | | | Total | $47,368.43 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 1245-A from Rachke Piping and Mechanical Inc  (Dkt 1607, 11/22/13). See POC #s 1245-A to 1245-B  for details.

| Claim # 1926-B | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARGO PARTNERS | Admin | | $0.00 |
| | | 12 W 37TH ST RM 900 | Secured | | $0.00 |
| | | NEW YORK        NY 10018-7381 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $7,201.61 | $0.00 |
| 10/07/2013 | | | Total | $7,201.61 | $0.00 |
| | Amends Claim No(s): 1700, 1926 | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2410). Fully Transferred Claim 1926-A from Ventyx Managed Services Inc  (Dkt 1587, 11/14/13). See POC #s 1926-A to 1926-B  for details.

| Claim # 452 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARIELLE & ROBERT KIMMER | Admin | | $0.00 |
| | | 6012 RYLAND DR | Secured | | $0.00 |
| | | BETHESDA        MD 20817-2562 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $18,000.00 | $0.00 |
| 05/07/2013 | | | Total | $18,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2080)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1137 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARLETTE MATHEWS TOD ACCOUNT 2311 S FARNSWORTH DR #80 MESA AZ 85209 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/10/2013 | | | Unsecured | $76,194.44 | $0.00 |
| | | | Total | $76,194.44 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 1612 | Claimed Debtor: Edison Mission Energy Fuel Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARNOLD ZACK HART 334 W 86TH ST NEW YORK NY 10024 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claim # 969 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARTHUR & DAWN DERSTEIN 3735 FOREST AVE YORBA LINDA CA 92886 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | $15,000.00 | $0.00 |
| | | | Total | $15,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 970 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARTHUR & DAWN DERSTEIN 3735 FOREST AVE YORBA LINDA CA 92886 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | $15,000.00 | $0.00 |
| | | | Total | $15,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 996 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARTHUR DERSTEIN 3735 FOREST AVE YORBA LINDA CA 92886 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 661** | **Creditor:** ARTHUR J & CONSTANCE F SANSOUCY C/O ARTHUR J SANSOUCY 118 TARKILN HILL RD NEW BEDFORD MA 02745 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/16/2013 | | Unsecured | $11,550.00 | $0.00 |
| | | Total | $11,550.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 238** | **Creditor:** ARTHUR KAUFMAN 3056 YARMOUTH C BOCA RATON      FL 33434-4533 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | $16,599.50 | $0.00 |
| | | Total | $16,599.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1019** | **Creditor:** ARTHUR W BAUER 911 QUEENS CT SANTA MARIA CA 93454 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | $9,000.00 | $0.00 |
| | | Total | $9,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1018** | **Creditor:** ARTHUR W BAUER 911 QUEENS CT SANTA MARIA CA 93454 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1916** | **Creditor:** ASM CAPITAL 7600 JERICHO TURNPIKE STE 302 WOODBURY NY 11797 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2013 | | Unsecured | $3,000.00 | $0.00 |
| | | Total | $3,000.00 | $0.00 |
| *Amends Claim No(s):* 433, 433 | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1309-B | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ASM CAPITAL LP | Admin | $1,665.60 | $0.00 |
| | | 7600 JERICHO TURNPIKE | Secured | | $0.00 |
| | | SUITE 302 | Priority | | $0.00 |
| Filed Date: | | WOODBURY NY 11797 | Unsecured | $18,123.07 | $0.00 |
| 06/13/2013 | | | Total | $19,788.67 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 2032 | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2169). Fully Transferred Claim 1309-A from Alstom Power Inc  (Dkt 1044, 07/26/13). See POC #s 1309-A to 1309-B  for details.

| Claim # 433-B | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ASM CAPITAL LP | Admin | $3,000.00 | $0.00 |
| | | 7600 JERICHO TURNPIKE | Secured | | |
| | | SUITE 302 | Priority | | |
| Filed Date: | | WOODBURY NY 11797 | Unsecured | | |
| 05/07/2013 | | | Total | $3,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1916 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565). Fully Transferred Claim 433-A from J. L. Meece Engineering, Inc.  (Dkt 1042, 07/26/13). See POC #s 433-A to 433-B  for details.

| Claim # 2032 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ASM CAPITAL LP - ALSTOM POWER INC | Admin | $1,665.60 | $0.00 |
| | | C/O ASM CAPITAL LP | Secured | | $0.00 |
| | | 7600 JERICHO TURNPIKE STE 302 | Priority | | $0.00 |
| Filed Date: | | WOODBURY NY 11797 | Unsecured | $15,704.57 | $0.00 |
| 01/13/2014 | | | Total | $17,370.17 | $0.00 |
| | Amends Claim No(s): 1309 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 169 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ASTRONAVE LLC | Admin | | |
| | | 360 HOLLY ST | Secured | | |
| | | LAGUNA BEACH CA 92651 | Priority | | |
| Filed Date: | | | Unsecured | $26,070.00 | $24,443.32 |
| 04/29/2013 | | | Total | $26,070.00 | $24,443.32 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 1937 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AT&T CORP | Admin | | |
| | | C/O AT&T SERVICES INC | Secured | | |
| | | ATTN KAREN A CAVAGNARO, LEAD PARALEGAL | Priority | | |
| | | ONE AT&T WAY RM 3A104 | Unsecured | $155.02 | $155.02 |
| Filed Date: | | BEDMINSTER NJ 07921 | | | |
| 10/10/2013 | | | Total | $155.02 | $155.02 |
| | Amends Claim No(s): 1235 | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1235** | **Creditor:** AT&T CORP C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER NJ 07921 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/12/2013 | | Unsecured | $236.38 | $0.00 |
| | | Total | $236.38 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1937 | | |
| *Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1715** | **Creditor:** AT&T GLOBAL SERVICES INC C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 06/17/2013 | | Unsecured | $6,410.49 | $6,410.49 |
| | | Total | $6,410.49 | $6,410.49 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim allowed, paid in full. | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 61** | **Creditor:** ATLANTIC PLANT SERVICES LLC 2210 OAK LEAF ST JOLIET IL 60436 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 02/19/2013 | | Unsecured | $12,544.23 | $0.00 |
| | | Total | $12,544.23 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1922 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1922** | **Creditor:** ATLANTIC PLANT SERVICES LLC 2210 OAK LEAF ST JOLIET IL 60436 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 10/02/2013 | | Unsecured | $9,704.52 | $0.00 |
| | | Total | $9,704.52 | $0.00 |
| *Amends Claim No(s):* 61, 656 | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 656** | **Creditor:** ATLANTIC PLANT SERVICES, LLC. 2210 OAK LEAF STREET JOLIET IL 60436 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 05/15/2013 | | Unsecured | $30,522.04 | $0.00 |
| | | Total | $30,522.04 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1922 | | |
| *Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1224 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | B ELLIS | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | $71,008.29 | $0.00 |
| 06/11/2013 | | | Unsecured | $103,902.05 | $0.00 |
| | | | Total | $174,910.34 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 1225 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | B ELLIS | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | $22,021.14 | $0.00 |
| 06/11/2013 | | | Unsecured | | $0.00 |
| | | | Total | $22,021.14 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 1948 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BABCOCK & WILCOX POWER GENERATION GROUP | Admin | $4,908.00 | $0.00 |
| | | ATTN JENNIFER SCHREIBER | Secured | | $0.00 |
| | | 20 S VAN BUREN AVE | Priority | | $0.00 |
| Filed Date: | | BARBERTON OH 44203 | Unsecured | $6,881.26 | $0.00 |
| 10/17/2013 | | | Total | $11,789.26 | $0.00 |
| | Amends Claim No(s): 1026 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1026 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BABCOCK & WILCOX POWER GENERATION GROUP | Admin | $4,908.00 | $0.00 |
| | | ATTN: JENNIFER SCHREIBER | Secured | | $0.00 |
| | | 20 S VAN BUREN AVE | Priority | | $0.00 |
| Filed Date: | | BARBERTON OH 44203 | Unsecured | $6,881.26 | $0.00 |
| 06/05/2013 | | | Total | $11,789.26 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1948 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 441 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BABU RAO OBILICHETTI | Admin | | $0.00 |
| | | 36 WATCHUNG DR | Secured | | $0.00 |
| | | BASKING RIDGE NJ 07920 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $15,636.00 | $0.00 |
| 05/07/2013 | | | Total | $15,636.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1123 | Creditor: | BALA SUBRAMANIAN | Admin | | $0.00 |
| | | 14 WALDHAVEN CT | Secured | | $0.00 |
| | | PISCATAWAY NJ 08854 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $10,000.00 | $0.00 |
| 06/10/2013 | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1474 | Creditor: | BANK OF NEW YORK MELLON AS SUCCESSOR LEASE | Admin | Unliquidated | $0.00 |
| | | INDENTURE TTEE & SUCCESSOR PASS THROUGH TTEE | Secured | $709,917,300.20  (Unliquidated) | $0.00 |
| | | ATTN MS BRIDGET SCHESSLER, VICE PRESIDENT | Priority | | $0.00 |
| | | 525 WILLIAM PENN PLAZA 38TH FL | Unsecured | | $0.00 |
| *Filed Date:* | | PITTSBURG  PA 15259 | | | |
| 06/14/2013 | | | Total | $709,917,300.20  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 02/18/15 (Docket #2573)

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1475 | Creditor: | BANK OF NEW YORK MELLON AS SUCCESSOR LEASE | Admin | Unliquidated | $0.00 |
| | | INDENTURE TTEE & SUCCESSOR PASS THROUGH TTEE | Secured | $709,917,300.20  (Unliquidated) | $0.00 |
| | | ATTN MS BRIDGET SCHESSLER, VICE PRESIDENT | Priority | | $0.00 |
| | | 525 WILLIAM PENN PLAZA 38TH FL | Unsecured | | $0.00 |
| *Filed Date:* | | PITTSBURG  PA 15259 | | | |
| 06/14/2013 | | | Total | $709,917,300.20  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 02/18/15 (Docket #2573)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1759 | Creditor: | BANK OF THE WEST | Admin | | $0.00 |
| | | 475 SANSOME ST 19TH FL | Secured | $14,872.27 | $0.00 |
| | | SAN FRANCISCO CA 94111 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 06/10/2013 | | | Total | $14,872.27 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1028 | Creditor: | BARBARA A COERS | Admin | | $0.00 |
| | | 17030 KNOTS LANDING | Secured | | $0.00 |
| | | ADDISON TX 75001 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $45,000.00 | $0.00 |
| 06/05/2013 | | | Total | $45,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1001** | Creditor: BARBARA A INGLEE 2629 IMPERIAL PINE RD SPRING HILL FL 34606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/05/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1200** | Creditor: BARBARA ALLOWAY TRUST C/O BARBARA ALLOWAY 4922 CHERRY AVE SANTA MARIA    CA 93455-4947 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/10/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 734** | Creditor: BARBARA BERGER 848 CLARIDGE CT INDIANAPOLIS IN 46260 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/18/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 537** | Creditor: BARBARA C MOORE FAMILY TRUST C/O PEGGY M FASBENDER TTEE 7708 KNOTTY PINE CT WOODRIDGE IL 60517 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/11/2013 | | Unsecured | $40,000.00 | $0.00 |
| | | Total | $40,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1206** | Creditor: BARBARA CARTER 2630 TELEPHONE RD SANTA MARIA CA 93454 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/10/2013 | | Unsecured | $11,000.00 | $0.00 |
| | | Total | $11,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1105** | Creditor: | BARBARA J BENNER 378 JEFFERSON AVE CHARLESTOWN WV 25414 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | | Unsecured | $18,889.00 | $0.00 |
| | | | Total | $18,889.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1167** | Creditor: | BARBARA LOHMAN 3775 WENDY WAY SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | | Unsecured | $12,000.00 | $0.00 |
| | | | Total | $12,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1254** | Creditor: | BARRY PAQUET PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | | Secured | $4,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | | Unsecured | | $0.00 |
| | | | Total | $4,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1603** | Creditor: | BARRY WOLD PO BOX 1536 SHINGLE SPRINGS CA 95682 | Admin | | $0.00 |
| | | | Secured | $20,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | | Unsecured | | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 349** | Creditor: | BBT SECURITIES C/F LEE G GURLEY 365 MILLER SCHOOL RD CHARLOTTESVILLE   VA 22903-7313 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $4,525.00 | $0.00 |
| **Filed Date:** 05/03/2013 | | | Unsecured | | $0.00 |
| | | | Total | $4,525.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 605** | **Creditor:** BEAU D LASKEY 16350 ROSELEAF CT LOS GATOS    CA 95032-3609 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/14/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1600** | **Creditor:** BENETECH INC 2245 SEQUOIA DR STE 300 AURORA IL 60506 | Admin | $2,398.34 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/17/2013 | | Unsecured | $25,656.62 | $0.00 |
| | | Total | $28,054.96 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1863 | | |
| *Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1863** | **Creditor:** BENETECH INC 2245 SEQUOIA DR STE 300 AURORA IL 60506 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/03/2013 | | Unsecured | $25,656.62 | $0.00 |
| | | Total | $25,656.62 | $0.00 |
| *Amends Claim No(s):* 1600 | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1674** | **Creditor:** BENJAMIN L DELUHERY JR 104 S CHURCH ST GREEN VALLEY IL 61534 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $60,668.84 | $0.00 |
| | | Total | $60,668.84 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | |

| Claimed Debtor: Midwest Generation Procurement Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1676** | **Creditor:** BENJAMIN L DELUHERY JR 104 S CHURCH ST GREEN VALLEY IL 61534 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $10,881.12 | $0.00 |
| | | Total | $10,881.12 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1407** | Creditor: | BENJAMIN ZEICHICK 3708 PARKWAY RD BIG SPRING TX 79720 | Admin | | $0.00 |
| | | | Secured | $20,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 06/14/2013 | | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2086)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 690** | Creditor: | BENTE MACLEAN 17721 WALL CIR REDINGTON SHORES FL 33708 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $50,898.00 | $0.00 |
| 05/16/2013 | | | Total | $50,898.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1077** | Creditor: | BERNARD C MAYNES C/O WADDELL & REED 6300 LAMAR AVE PO BOX 29217 SHAWNEE MISSION KS 66201 | Admin | | $0.00 |
| | | | Secured | $6,000.00 | $0.00 |
| | | | Priority | $6,000.00 | $0.00 |
| **Filed Date:** | | | Unsecured | $420.00 | $0.00 |
| 06/07/2013 | | | Total | $12,420.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1133** | Creditor: | BERNARD C MAYNES 1307 FAIRWAY FIRE DR FT COLLINS CO 80525 | Admin | | $0.00 |
| | | | Secured | $8,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $620.00 | $0.00 |
| 06/10/2013 | | | Total | $8,620.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1132** | Creditor: | BERNARD C MAYNES 1307 FAIRWAY FIRE DR FT COLLINS CO 80525 | Admin | | $0.00 |
| | | | Secured | $15,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $16,125.00 | $0.00 |
| 06/10/2013 | | | Total | $31,125.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1106 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BERNARD C MAYNES 1307 FAIRWAY FIRE DR FT COLLINS CO 80525 | Admin | | $0.00 |
| | | | Secured | $27,000.00 | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/10/2013 | | | Unsecured | $1,890.00 | $0.00 |
| | | | Total | $28,890.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 825 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BERNARD COOPERMAN 2 BAY CLUB DR APT 18T BAYSIDE NY 11360-2932 | Admin | | $0.00 |
| | | | Secured | $8,077.00 | $0.00 |
| Filed Date: | | | Priority | $1,923.00 | $0.00 |
| 05/28/2013 | | | Unsecured | | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | | |

| Claim # 1840 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BERNARD PIAZZA 23 FIELD PT DOVE CANYON CA 92679 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 07/25/2013 | | | Unsecured | $18,085.02 | $0.00 |
| | | | Total | $18,085.02 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | | |

| Claim # 759 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BERNTH ERIK JOHANSSON 13 TONE PL, KARRINYUP WA 6018 AUSTRALIA | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 05/21/2013 | | | Unsecured | $5,000.00 | $0.00 |
| | | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 1152 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BETH A ROBINSON 1148 KIT WAY SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/10/2013 | | | Unsecured | $14,000.00 | $0.00 |
| | | | Total | $14,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1570 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BETTE WANDERMAN | Admin | | $0.00 |
| | | 102 CLINTON ST #4 | Secured | $10,750.24 | $0.00 |
| | | NEW YORK NY 10002 | Priority | $10,750.24 | $0.00 |
| Filed Date: | | | Unsecured | $10,750.24 | $0.00 |
| 06/17/2013 | | | Total | $32,250.72 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 898 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BETTY D LARSON TTEE | Admin | | $0.00 |
| | | BETTY D LARSON FAMILY TRUST | Secured | $10,000.00 | $0.00 |
| | | 3100 TURNER RD SE #441 | Priority | | $0.00 |
| | | SALEM OR 97302 | Unsecured | | $0.00 |
| Filed Date: | | | | | |
| 05/31/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| Claim # 1069 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BETTY J DUNAWAY & KENNETH R DUNAWAY TTEES | Admin | | $0.00 |
| | | C/O BETTY J DUNAWAY TR | Secured | | $0.00 |
| | | 51610 WEXFORD DR | Priority | | $0.00 |
| | | GRANGER IN 46530-8220 | Unsecured | $10,000.00 | $0.00 |
| Filed Date: | | | | | |
| 06/07/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| Claim # 698 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BETTY L BOWERS | Admin | | $0.00 |
| | | 2232 ROUND ROCK DR | Secured | | $0.00 |
| | | AKRON OH 44333 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $2,865.97 | $0.00 |
| 05/17/2013 | | | Total | $2,865.97 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| Claim # 971 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BETTY MARSH | Admin | | $0.00 |
| | | PO BOX 155 | Secured | | $0.00 |
| | | TAYLORSVILLE   CA 95983-0155 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $12,000.00 | $0.00 |
| 06/05/2013 | | | Total | $12,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 444 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BEVERLY-JO MIYASAKI (ROTH IRA) FCC AS CUSTODIAN 1730-B OLANA LN HONOLULU HI 96817-3080 | Admin | $3,450.75 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/07/2013 | | Unsecured | | $0.00 |
| | | Total | $3,450.75 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 702 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BHARAT KUMAR NARUMANCHI CUSTODIAN FOR LEELA SUBHALAKSHMI NARUMANCHI C/O RADHA NARUMANCHI 657 MIDDLETOWN AVE NEW HAVEN CT 06513 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/17/2013 | | Unsecured | $8,576.00 | $0.00 |
| | | Total | $8,576.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 571 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BHARATI NARUMANCHI C/O RADHA NARUMANCHI 657 MIDDLETOWN AVE NEW HAVEN CT 06513 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/11/2013 | | Unsecured | $19,296.00 | $0.00 |
| | | Total | $19,296.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 203 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BHFX DIGITAL IMAGING 80 W SEEGERS RD ARLINGTON HEIGHTS IL 60005 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/29/2013 | | Unsecured | $181.53 | $116.78 |
| | | Total | $181.53 | $116.78 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 391 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BILL & JOYCE STONER LIV TRUST UAD 01-17-1994 C/O WILLIAM & JOYCE STONER 2341 OXFORD AVE CLAREMONT CA 91711 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 392** | **Creditor:** | BILL & JOYCE STONER LIV TRUST UAD 0-17-1994 | Admin | | $0.00 |
| | | C/O WILLIAM & JOYCE STONER | Secured | $25,000.00 | $0.00 |
| | | 2341 OXFORD AVE | Priority | | $0.00 |
| **Filed Date:** | | CLAREMONT  CA 91711 | Unsecured | | $0.00 |
| 05/06/2013 | | | Total | $25,000.00 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy Fuel Services, LLC | | | | |
| **Claim # 472** | **Creditor:** | BILLY H SMITH | Admin | | $0.00 |
| | | 460 CENTERVIEW DR | Secured | | $0.00 |
| | | SHEPHERDSVILLE KY 40165 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | | Total | $10,000.00 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 1127** | **Creditor:** | BILLY HUNT | Admin | | $0.00 |
| | | 5707 MELSTONE DR | Secured | | $0.00 |
| | | ARLINGTON TX 76016 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $5,000.00  (Unliquidated) | $0.00 |
| 06/10/2013 | | | Total | $5,000.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 1912** | **Creditor:** | BIODIVERSITY PROJECT | Admin | | |
| | | 14 N. PEORIA ST. #4F | Secured | | |
| | | CHICAGO IL 60607 | Priority | | |
| **Filed Date:** | | | Unsecured | $2,004.95 | $2,004.95 |
| 09/26/2013 | | | Total | $2,004.95 | $2,004.95 |
| **Amends Claim No(s):** 1066 | | | **Amended By Claim No:** | | |
| **Note:** Claim allowed, paid in full. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 1066** | **Creditor:** | BIODIVERSITY PROJECT | Admin | $2,004.95 | $0.00 |
| | | 14 N. PEORIA ST. #4F | Secured | | |
| | | CHICAGO IL 60607 | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| 06/07/2013 | | | Total | $2,004.95 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** 1912 | | |
| **Note:** Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 56** | Creditor: BLACK & DECKER (US) INC | Admin | | $0.00 |
| | 701 E JOPPA RD MY005 | Secured | | $0.00 |
| | TOWSON MD 21286 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $812.44 | $0.00 |
| 01/02/2013 | | Total | $812.44 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 54** | Creditor: BNSF RAILWAY COMPANY | Admin | | $0.00 |
| | ATTN RACHEL BELUE | Secured | | $0.00 |
| | 3001 LOU MENK BLDG A | Priority | | $0.00 |
| | FORT WORTH TX 76131 | Unsecured | $7,867.94 | $0.00 |
| **Filed Date:** | | Total | $7,867.94 | $0.00 |
| 01/15/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 933** | Creditor: BOBBIE R BAILEY | Admin | | $0.00 |
| | PO BOX 443 | Secured | | $0.00 |
| | WAYNE CITY IL 62895 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $25,636.71 | $0.00 |
| 06/04/2013 | | Total | $25,636.71 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1148** | Creditor: BOLTON S A | Admin | | $0.00 |
| | C/O MORA WEALTH MANAGEMENT SECURITIES LLC | Secured | | $0.00 |
| | ATTN RAFAEL MORENO | Priority | $52,668.46 | $0.00 |
| | 1450 BRICKELL AVE STE 2990 | Unsecured | | $0.00 |
| **Filed Date:** | MIAMI FL 33131 | Total | $52,668.46 | $0.00 |
| 06/10/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1371** | Creditor: BONNIE M RAY | Admin | | $0.00 |
| | 250 OTTIS RAY ST | Secured | | $0.00 |
| | HOMER GA 30547 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $2,000.00 | $0.00 |
| 06/14/2013 | | Total | $2,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 102-B** | Creditor: BOWERY OPPORTUNITY FUND, L.P. ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/19/2013 | | Unsecured | $40,339.31 | $40,339.31 |
| | | Total | $40,339.31 | $40,339.31 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Claim allowed, paid in full. Fully Transferred Claim 102-A from RR Donnelley (Dkt 1488, 11/01/13). See POC #s 102-A to 102-B for details.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 641** | Creditor: BRAD LEDWITH 1725 ALMOND WAY MORGAN HILL CA 95037 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/14/2013 | | Unsecured | $8,549.20 | $0.00 |
| | | Total | $8,549.20 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 221** | Creditor: BRADFORD W WOOD 2051 GREAT NORTH ROAD WINNSBORO SC 29180 | Admin | | $0.00 |
| | | Secured | $7,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $7,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1931-A** | Creditor: BRAND ENERGY & INFRASTRUCTURE SERVICES ATTN PRESIDENT, GENERAL OR MANAGING AGENT 304-69 AVENUE NW EDMONTON ALBERTA T6P 0C1 CANADA | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 10/09/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | *Amends Claim No(s):* 1701 | | *Amended By Claim No:* | |

Note: Filed Claim Transferred. See POC #s 1931-A to 1931-B for details.

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1701** | Creditor: BRAND ENERGY & INFRASTRUCTURE SERVICES ATTN: PRESIDENT, GENERAL OR MANAGING AGENT 304-69 AVENUE NW EDMONTON, ALBERTA T6P 0C1 CANADA | Admin | $18,618.97 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $108,585.23 | $0.00 |
| | | Total | $127,204.20 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1931 | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1068 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRENNAN ASHWORTH PO BOX 123 SANDUSKY NY 14133 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/07/2013 | | | Unsecured | $10,350.00 | $0.00 |
| | | | Total | $10,350.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 1784 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRENT & JANE STRAND 3542 6TH ST E WEST FARGO ND 58078 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/24/2013 | | | Unsecured | $183,702.77 | $0.00 |
| | | | Total | $183,702.77 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 293 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRIAN & BARBARA JOHNSEN PO BOX 337 HUMBOLDT IA 50548 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/02/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 640 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRIAN C DENT 531 N ROSSMORE AVE #302 LOS ANGELES CA 90004 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/14/2013 | | | Unsecured | $2,373.00 | $0.00 |
| | | | Total | $2,373.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 1934 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRIESER CONSTRUCTION COMPANY ATTN BRENT SOUTHALL 24101 S MUNICIPAL DR CHANNAHON IL 60410 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 10/09/2013 | | | Unsecured | $44,283.05 | $0.00 |
| | | | Total | $44,283.05 | $0.00 |
| Amends Claim No(s): 1618, 1918 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1918** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** BRIESER CONSTRUCTION COMPANY ATTN BRENT SOUTHALL 24101 S MUNICIPAL DR CHANNAHON IL 60410 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2013 | | Unsecured | $44,283.05 | $0.00 |
| | | Total | $44,283.05 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1934 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1618** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** BRIESER CONSTRUCTION COMPANY ATTN BRENT SOUTHALL 24101 S. MUNICIPAL DRIVE CHANNAHON IL 60410 | Admin | $41,173.10 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/17/2013 | | Unsecured | $11,661.50 | $0.00 |
| | | Total | $52,834.60 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1934 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 854** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** BRINKMANN INSTRUMENTS INC METROHM USA INC 6555 PELICAN CREEK CIR RIVERVIEW FL 33578 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/29/2013 | | Unsecured | $5,348.00 | $5,348.00 |
| | | Total | $5,348.00 | $5,348.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 517** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** BROAD CHILDREN'S PARTNERSHIP ATTN BENNETT BROAD, TTEE 1432 FROG HOLLOW RD RYDAL PA 19046 | Admin | $18,340.14 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/10/2013 | | Unsecured | | $0.00 |
| | | Total | $18,340.14 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1196** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** BRUCE T CARTER 2630 TELEPHONE RD SANTA MARIA CA 93454 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $12,000.00 | $0.00 |
| | | Total | $12,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 569 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BRUCE W & SUSAN K TILT ISELER<br>4925 ISELER RD<br>PORT HOPE MI 48468 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $6,966.30 | $0.00 |
| Filed Date:<br>05/11/2013 | | Unsecured | | $0.00 |
| | | Total | $6,966.30 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 1456-A | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BUREAU VERITAS NORTH AMERICA, INC.<br>ATTN FRED ZAREMBY<br>1601 SAWGRASS CORPORATE PKWY STE 400<br>FT LAUDERDALE FL 33323 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>06/14/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Filed Claim Transferred. See POC #s 1456-A to 1456-B for details.

| Claim # 602 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BURTON LERNER<br>20 APACHE RD<br>WAYNE NJ 07470 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>05/14/2013 | | Unsecured | $30,000.00 | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 270 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: C RONALD PETERS PROFIT SHARING<br>C/O C RONALD PETERS TTEE<br>970 DOWNS ST S<br>SALEM OR 97302-5920 | Admin | | $0.00 |
| | | Secured | $20,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>05/01/2013 | | Unsecured | | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 1222 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CALGON CARBON CORPORATION<br>C/O JESSICA E. UNDERWOOD, ESQUIRE<br>3000 GSK DR<br>CORAOPOLIS        PA 15108-1375 | Admin | $85,498.75 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>06/11/2013 | | Unsecured | | $0.00 |
| | | Total | $85,498.75 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 09/19/13 (Docket #1254). Claim amount modified to $0.00 pursuant to set-off

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1557** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** CALIFORNIA DEPARTMENT OF WATER RESOURCES CALIFORNIA ENERGY RESOURCES SCHEDULING ATTN JOHN PACHECO, ACTING DEPUTY DIRECTOR 2033 HOWE AVE. SUITE 220 SACRAMENTO CA 95825 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| ***Filed Date:*** | | Priority | | $0.00 |
| 06/15/2013 | | Unsecured | $80,817,497.35 (Unliquidated) | $0.00 |
| | | Total | $80,817,497.35 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1445 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1445** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** CALIFORNIA DEPARTMENT OF WATER RESOURCES CALIFORNIA ENERGY RESOURCES SCHEDULING ATTN JOHN PACHECO ACTING DEPUTY DIRECTOR 2033 HOWE AVE STE 220 SACRAMENTO CA 95825 | Admin | | |
| | | Secured | | |
| ***Filed Date:*** | | Priority | | |
| 06/17/2013 | | Unsecured | $80,811,733.55 (Unliquidated) | |
| | | Total | $80,811,733.55 (Unliquidated) | |
| | *Amends Claim No(s):* 1557 | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1078** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** CALIFORNIA POWER EXCHANGE CORPORATION ("CALPX") ATTN SUSAN ROSSI MANAGING DIRECTOR LEGAL & REGULARTORY AFFAIRS 201 SOUTH LAKE AVENUE SUITE 409 PASADENA CA 91101 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| ***Filed Date:*** | | Priority | | $0.00 |
| 06/07/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 08/20/14 (Docket #2483)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1199** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** CALVIN A STERLING & PETER M STERLING 701 BLUE RIDGE DR SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| ***Filed Date:*** | | Priority | | $0.00 |
| 06/10/2013 | | Unsecured | $35,000.00 | $0.00 |
| | | Total | $35,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 921** | **Claimed Debtor:** EME Homer City Generation L.P. | | | |
| | **Creditor:** CAMCO 667 INDUSTRIAL PARK RD EBENSBURG PA 15931 | Admin | $2,284.80 | $0.00 |
| | | Secured | | |
| ***Filed Date:*** | | Priority | | |
| 06/04/2013 | | Unsecured | | |
| | | Total | $2,284.80 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 06/25/13 (Docket #927)

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1350** | **Creditor:** CAMDEN MAIN & JAMBOREE 2801 MAIN ST IRVINE CA 92614 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/13/2013 | | Unsecured | $1,141.00 | $1,069.49 |
| | | Total | $1,141.00 | $1,069.49 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1469** | **Creditor:** CANADIAN NATIONAL RAILWAY CO C/O CREDIT MANAGEMENT 4TH FLOOR 935 DE LA GAUCHETIÉRE ST W MONTRÉAL QC  H3B 2M9 CANADA | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/14/2013 | | Unsecured | $241,908.32 | $0.00 |
| | | Total | $241,908.32 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 385** | **Creditor:** CANDACE LEE METZGER C/O JOHN S METZGER 338 JUDY ANN DR ROCHESTER NY 14616 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/04/2013 | | Unsecured | $7,772.50 | $0.00 |
| | | Total | $7,772.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1520** | **Creditor:** CAPISTRANO WIND PARTNERS LLC C/O EDISON INTERNATIONAL ET AL EDISON LAW DEPARTMENT ATTN MICHAEL HENRY, SENIOR ATTORNEY 2244 WALNUT GROVE AVE ROSEMEAD  CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/18/14 (Docket #2508); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1385** | **Creditor:** CAPITAL INVESTMENTS LLC C/O ASSOCIATES CAPITAL INVESTMENTS LLC ATTN COMMERCIAL LEGAL DEPT 3OO E CARPENTER FREEWAY IRVING TX 75062 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/14/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 07/03/14 (Docket #2446)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1383** | **Creditor:** CAPITAL INVESTMENTS LLC C/O ASSOCIATES CAPITAL INVESTMENTS LLC ATTN COMMERCIAL LEGAL DEPT 300 E CARPENTER FREEWAY IRVING TX 75062 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 07/03/14 (Docket #2446)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 914** | **Creditor:** CAPITOL SALES, LLC C/O BRYAN CAVE LLP ATTN LESLIE ALLEN BAYLES, ESQ 161 N CLARK ST STE 4300 CHICAGO IL 60601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/03/2013 | | Unsecured | $319,794.20 (Unliquidated) | $319,794.20 |
| | | Total | $319,794.20 (Unliquidated) | $319,794.20 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim allowed, paid in full.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 911** | **Creditor:** CARGO CARRIERS, A BUSINESS OF CARGILL INC ATTN MOLLY THORNTON, GOSCNA LAWYER 15407 MCGINTY RD W MS 24 WAYZATA MN 55391 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/03/2013 | | Unsecured | $890,877.67 | $275,000.00 |
| | | Total | $890,877.67 | $275,000.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Amount Modified by Court Order Dated 04/15/15 (Docket #2606). allowed as Class B-3 claim in the amount of $275,000

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 396** | **Creditor:** CARL D TAYLOR 321 OAK RIDGE DR ROSEVILLE CA 95661 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | $31,125.00 | $0.00 |
| | | Total | $31,125.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 515** | **Creditor:** CARL L BAILEY 2562 CASEY DR LAS VEGAS NV 89120 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/10/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | **Claimed Debtor: Midwest Generation EME, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1417** | **Creditor:** CARLOS DIAZ | Admin | | $0.00 |
| | 206 59TH | Secured | | $0.00 |
| | WILLOWBROOK IL 60527 | Priority | $11,725.00 | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 06/14/2013 | | Total | $11,725.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| | **Claimed Debtor: Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 725** | **Creditor:** CARMELO CRUZ | Admin | | $0.00 |
| | 37-33 80 ST APT A34 | Secured | | $0.00 |
| | JACKSON HEIGHTS NY 11372 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $35,000.00 | $0.00 |
| 05/18/2013 | | Total | $35,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | **Claimed Debtor: Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 762** | **Creditor:** CAROL A. WEBER | Admin | | $0.00 |
| | 7751 S HAMPTON TERR APT H-215 | Secured | | $0.00 |
| | TAMARAC FL 33321-9125 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $6,362.71 | $0.00 |
| 05/21/2013 | | Total | $6,362.71 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | **Claimed Debtor: Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1134** | **Creditor:** CAROL ANNE TECHLIN | Admin | | $0.00 |
| | 535 WEST HIGH ST | Secured | | $0.00 |
| | SEYMOUR WI 54165 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $1,897.00 | $0.00 |
| 06/10/2013 | | Total | $1,897.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | **Claimed Debtor: Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1559** | **Creditor:** CAROL GRUNKE | Admin | | $0.00 |
| | 23 HIGHLAND AVE | Secured | | $0.00 |
| | MONTVILLE        NJ 07045-9526 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $1,250.00 | $0.00 |
| 06/17/2013 | | Total | $1,250.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 774 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CAROL OSMER | Admin | | $0.00 |
| | | 16445 EGO AVE | Secured | | $0.00 |
| | | EASTPOINTE MI 48021 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 05/21/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| Claim # 851 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CAROL S STEIN | Admin | | $0.00 |
| | | 2555 HAMLINE AVE N APT 510 | Secured | | $0.00 |
| | | ROSEVILLE MN 55113-3164 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $15,929.58 | $0.00 |
| 05/29/2013 | | | Total | $15,929.58 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claim # 1052 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CATHERINE A OHERN | Admin | | $0.00 |
| | | C/O ALBERT M KINKER JR POA | Secured | | $0.00 |
| | | 512 MIDDLE ST | Priority | | $0.00 |
| | | NEW BERN NC 28560 | | | |
| Filed Date: | | | Unsecured | $30,075.00 | $0.00 |
| 06/06/2013 | | | Total | $30,075.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| Claim # 897 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CATSI, INC | Admin | | $0.00 |
| | | PO BOX 263 | Secured | | $0.00 |
| | | 7991 OHIO RIVER ROAD | Priority | | $0.00 |
| | | WHEELERSBURG OH 45694 | | | |
| Filed Date: | | | Unsecured | $5,921.66 | $0.00 |
| 05/31/2013 | | | Total | $5,921.66 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 1854 | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | | |

| Claim # 1854 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CATSI, INC. | Admin | | $0.00 |
| | | PO BOX 263 | Secured | | $0.00 |
| | | 7991 OHIO RIVER ROAD | Priority | | $0.00 |
| | | WHEELERSBURG OH 45694 | | | |
| Filed Date: | | | Unsecured | $3,000.00 | $0.00 |
| 08/27/2013 | | | Total | $3,000.00 | $0.00 |
| Amends Claim No(s): 897 | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| **Claimed Debtor:** Edison Mission Energy | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| Claim # 903 | **Creditor:** CECILIA YAT-SUM NGAN FLAT B, 3/F DRAGON TERRACE 9 TIN HAU TEMPLE ROAD HONG KONG | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $19,000.00 | $0.00 |
| 05/31/2013 | | Total | $19,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170)

| **Claimed Debtor:** Edison Mission Energy | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| Claim # 1693 | **Creditor:** CENTERBRIDGE CREDIT PARTNERS MASTER, LP 375 PARK AVE FL 13 NEW YORK        NY 10152-1300 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $4,998,000.00 | $0.00 |
| 06/17/2013 | | Total | $4,998,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092)

| **Claimed Debtor:** Edison Mission Energy | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| Claim # 1696 | **Creditor:** CENTERBRIDGE CREDIT PARTNERS, LP 375 PARK AVE FL 13 NEW YORK        NY 10152-1300 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $2,796,000.00 | $0.00 |
| 06/17/2013 | | Total | $2,796,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092)

| **Claimed Debtor:** Edison Mission Energy | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| Claim # 1695 | **Creditor:** CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP 375 PARK AVE NEW YORK        NY 10152-1300 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $2,772,000.00 | $0.00 |
| 06/17/2013 | | Total | $2,772,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092)

| **Claimed Debtor:** Edison Mission Energy | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| Claim # 1694 | **Creditor:** CENTERBRIDGE SPECIAL CREDIT PARTNERSII, LP 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $2,434,000.00 | $0.00 |
| 06/17/2013 | | Total | $2,434,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092)

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 141 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRO INSPECTION AGENCY DEFINED BENEFIT PLAN | Admin | | $0.00 |
| | | 439 NEWMAN SPRINGS RD | Secured | $40,000.00 | $0.00 |
| | | LINCROFT NJ 07738 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/26/2013 | | | Total | $40,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 200 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CHAIM GAVRIELLI & LEA GAVRIELLI | Admin | $6,225.00 | $0.00 |
| | | 36-15 FERRY HEIGHTS | Secured | Unliquidated | $0.00 |
| | | FAIR LAWN NJ 07410 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/29/2013 | | | Total | $6,225.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 417 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CHARLES GOLDBERG | Admin | | $0.00 |
| | | 4509 VILLAGE SPRINGS PL | Secured | | $0.00 |
| | | ATLANTA GA 30338 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $16,000.00 | $0.00 |
| 05/06/2013 | | | Total | $16,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 484 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CHARLES L MIDDLETON | Admin | | $0.00 |
| | | 716 RAND CT | Secured | | $0.00 |
| | | BURLESON TX 76028-3731 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 05/08/2013 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 1357 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CHARLES L SWANSON | Admin | | $0.00 |
| | | 217 HEMLOCK | Secured | | $0.00 |
| | | PEKIN IL 61554 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $29,546.40 | $0.00 |
| 06/14/2013 | | | Total | $29,546.40 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/21/14 (Docket #2359)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1359 | Creditor: CHARLES L SWANSON 217 HEMLOCK PEKIN IL 61554 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | $192,000.00 | $0.00 |
| | | | Total | $192,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1355 | Creditor: CHARLES L SWANSON 217 HEMLOCK PEKIN IL 61554 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | $3,914.78 | $0.00 |
| | | | Total | $3,914.78 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1400 | Creditor: CHARLES S PARNELL 1000 WEST WASHINGTON, UNIT 136 CHICAGO IL 60607 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 568 | Creditor: CHARLOTTE PARKER 50056 LUDWIG CT SHELBY TOWNSHIP    MI 48317-6346 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/11/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 816 | Creditor: CHARLOTTE EMLING 1800 MAPLE AVE APT 216 BELVIDERE        IL 61008-5672 | | Admin | | $0.00 |
| | | | Secured | $8,310.00 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/24/2013 | | | Unsecured | | $0.00 |
| | | | Total | $8,310.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1341 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CHARLOTTE RAHM IRA<br>PO BOX 181<br>MILLER PLACE NY 11764-0181 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>06/13/2013 | | Unsecured | $21,757.50 | $0.00 |
| | | Total | $21,757.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 1049 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CHERYL HOPPER<br>PO BOX 447<br>PERRIS CA 92572 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>06/06/2013 | | Unsecured | $12,310.00 | $0.00 |
| | | Total | $12,310.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 1692 | Claimed Debtor: Southern Sierra Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CHEVRON KERN RIVER COMPANY<br>ATTN TONY HEMMING<br>1500 LOUISIANA STREET<br>HOUSTON TX 77002 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>06/17/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Claim Withdrawn 05/06/14 (Docket #2323)

| Claim # 1691 | Claimed Debtor: Western Sierra Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CHEVRON SYCAMORE COGENERATION COMPANY<br>ATTN TONY HEMMING<br>1500 LOUISIANA STREET<br>HOUSTON TX 77002 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>06/17/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Claim Withdrawn 05/06/14 (Docket #2323)

| Claim # 1690 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CHEVRON USA INC<br>C/O GLOBAL UPSTREAM AND GAS<br>ATTN KEVIN O'NEAL<br>LITIGATION MANAGEMENT GROUP<br>1600 SMITH STREET, RM 28094D<br>HOUSTON TX 77002 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>06/17/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 01/23/14 (Docket #1902)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1723** | Creditor: CHICAGO BEARS FOOTBALL CLUB INC<br>C/O JOEL A SCHECHTER<br>53 W JACKSON BLVD STE 1522<br>CHICAGO IL 60604 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $114,240.00 | $65,000.00 |
| 06/17/2013 | | Total | $114,240.00 | $65,000.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Settlement Ordered; Stipulation Ordered 05/15/15 (Docket #2612)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 124** | Creditor: CHILDERS BANQUET AND EVENTS CENTER<br>C/O DACA VI LLC<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO CA 92108 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $550.93 | $0.00 |
| 04/24/2013 | | Total | $550.93 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351). Scheduled Claim Fully Transferred to DACA VI, LLC (Dkt 687, 04/22/13). See GCG Record No. 1003074 for details

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 404** | Creditor: CHING LANG CHIANG<br>1266 VALDEZ WY<br>FREMONT CA 94539 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $39,300.00 | $0.00 |
| 05/06/2013 | | Total | $39,300.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 580** | Creditor: CHONG QING WU & CUIZHEN JIANG<br>821 LILY AVE<br>CUPERTINO CA 95014 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $54,000.00 | $0.00 |
| 05/13/2013 | | Total | $54,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 581** | Creditor: CHONG QING WU & CUIZHEN JIANG<br>821 LILY AVE<br>CUPERTINO CA 95014 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $2,022.00 | $0.00 |
| 05/13/2013 | | Total | $2,022.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 579** | **Creditor:** CHONG QING WU & CUIZHEN JIANG 821 LILY AVE CUPERTINO CA 95014 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/13/2013 | | Unsecured | $45,120.00 | $0.00 |
| | | Total | $45,120.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1170** | **Creditor:** CHRISTINA POWERS 1238 BAUER AVE SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $8,000.00 | $0.00 |
| | | Total | $8,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 139** | **Creditor:** CHRISTINA ZHANG 1125 S PHEASANT DR GILBERT AZ 85296 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $16,681.00 | $0.00 |
| **Filed Date:** 04/26/2013 | | Unsecured | | $0.00 |
| | | Total | $16,681.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 340** | **Creditor:** CHRISTOPHER G MEES 8241 ST JOHNS DR WAXAHACHIE TX 75167 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 378** | **Creditor:** CHRISTOPHER G VINSON 12205 HICKORY CREEK BLVD OKLAHOMA CITY OK 73170 | Admin | $581.25 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/04/2013 | | Unsecured | | $0.00 |
| | | Total | $581.25 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2088)

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1405** | **Creditor:** CHRISTOPHER M FOLEY | Admin | | $0.00 |
| | 947 OAK ST | Secured | | $0.00 |
| | WINNETKA IL 60093 | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 06/14/2013 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 67-A** | **Creditor:** CHRISTY INDUSTRIAL SERVICES LLC | Admin | | $0.00 |
| | 4641 MCREE AVE | Secured | | $0.00 |
| | ST LOUIS MO 63110 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $0.00 | $0.00 |
| 03/12/2013 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1697 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353). Filed Claim Transferred. See POC #s 67-A to 67-B for details.

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 93** | **Creditor:** CISCO SYSTEMS CAPITAL CORPORATION | Admin | $971,651.45 (Unliquidated) | $0.00 |
| | C/O BIALSON BERGEN & SCHWAB A PROFESSIONAL CORP | Secured | | $0.00 |
| | ATTN LAWRENCE SCHWAB/THOMAS GAA | Priority | Unliquidated | $0.00 |
| | 633 MENLO AVE STE 100 | Unsecured | | $0.00 |
| **Filed Date:** | MENLO PARK CA 94025-4711 | | | |
| 04/15/2013 | | Total | $971,651.45 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 04/03/14 (Docket #2263)

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1062** | **Creditor:** CITIZENS AGAINST RUINING THE ENVIRONMENT | Admin | | |
| | C/O CHICAGO LEGAL CLINIC | Secured | | |
| | ATTN: KEITH I. HARLEY | Priority | | |
| | 211 WEST WACKER DRIVE | Unsecured | Unliquidated | |
| **Filed Date:** | SUITE 750 | | | |
| 06/07/2013 | CHICAGO IL 60606 | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1476** | **Creditor:** CL POWER SALES EIGHT LLC | Admin | | $0.00 |
| | C/O MCCAULEY LYMAN LLC | Secured | | $0.00 |
| | ATTN: MICHAEL BLASIK | Priority | | $0.00 |
| | 10 SPEEN STREET | Unsecured | $500,000.00 | $0.00 |
| **Filed Date:** | FRAMINGHAM MA 01701 | | | |
| 06/14/2013 | | Total | $500,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 06/23/14 (Docket #2419)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # 1678 | *Claimed Debtor:* Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | $0.00 |
| | CLAIMS RECOVERY GROUP LLC | Secured | | $0.00 |
| | AS ASSIGNEE OF DIAMOND TECHNICAL SERVICES | Priority | | $0.00 |
| *Filed Date:* | 100 UNION AVE STE 240 | Unsecured | $42,934.00 | $0.00 |
| 06/17/2013 | CRESSKILL       NJ 07626-2137 | Total | $42,934.00 | $0.00 |
| *Amends Claim No(s):* 1306, 1306, 1307 | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1677 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF MARTIN ENGINEERING 100 UNION AVE STE 240 CRESSKILL     NJ 07626-2137 | | Admin | $4,930.17 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | $14,414.54 | $0.00 |
| | | | Total | $19,344.71 | $0.00 |
| Amends Claim No(s): 791, 791 | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1411 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF SOLARTRON METROLOGY INC TRANSDUCER DIVISION 100 UNION AVE STE 240 CRESSKILL     NJ 07626-2137 | | Admin | $3,190.00 | $6,380.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 06/14/2013 | | | Unsecured | | |
| | | | Total | $3,190.00 | $6,380.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Claim allowed, paid in full.

| Claim # 1306-B | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CLAIMS RECOVERY GROUP LLC 100 UNION AVE STE 240 CRESSKILL     NJ 07626-2137 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/13/2013 | | | Unsecured | $20,350.00 | $0.00 |
| | | | Total | $20,350.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 1678 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353). Fully Transferred Claim 1306-A from Diamond Technical Services  (Dkt 876, 07/09/13). See POC #s 1306-A to 1306-B  for details.

| Claim # 1413 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF POWER TECHNICAL SERVICES 100 UNION AVE STE 240 CRESSKILL     NJ 07626-2137 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | $26,490.00 | $0.00 |
| | | | Total | $26,490.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 679-B | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CLAIMS RECOVERY GROUP LLC 92 UNION AVE CRESSKILL NJ 07626 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/16/2013 | | | Unsecured | $20,722.46 | $0.00 |
| | | | Total | $20,722.46 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 679-A from Pioneer Mechanical, Inc.  (Dkt 1367, 10/18/13). See POC #s 679-A to 679-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 791-B | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CLAIMS RECOVERY GROUP LLC  100 UNION AVE STE 240  CRESSKILL        NJ 07626-2137 | Admin | | $0.00 |
| | | Secured | $19,344.71 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:  05/22/2013 | | Unsecured | | $0.00 |
| | | Total | $19,344.71 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No:  1677 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353). Fully Transferred Claim 791-A from Martin Engineering  (Dkt 870, 07/09/13). See POC #s 791-A to 791-B  for details.

| Claim # 680-B | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CLAIMS RECOVERY GROUP LLC  100 UNION AVE STE 240  CRESSKILL        NJ 07626-2137 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:  05/16/2013 | | Unsecured | $1,236.36 | $0.00 |
| | | Total | $1,236.36 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 680-A from Pioneer Mechanical, Inc.  (Dkt 1364, 10/18/13). See POC #s 680-A to 680-B  for details.

| Claim # 1412 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CLAIMS RECOVERY GROUP LLC  AS ASSIGNEE OF SCC CLEANING CO INC  100 UNION AVE STE 240  CRESSKILL        NJ 07626-2137 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:  06/14/2013 | | Unsecured | $10,520.28 | $0.00 |
| | | Total | $10,520.28 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 1410 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CLAIMS RECOVERY GROUP LLC  AS ASSIGNEE OF REDA & DES JARDINS LTD  100 UNION AVE STE 240  CRESSKILL        NJ 07626-2137 | Admin | $945.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:  06/14/2013 | | Unsecured | $11,548.13 | $0.00 |
| | | Total | $12,493.13 | $0.00 |
| | Amends Claim No(s):  2003 | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 168-B | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CLAIMS RECOVERY GROUP LLC  100 UNION AVE STE 240  CRESSKILL        NJ 07626-2137 | Admin | $11,404.50 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:  04/29/2013 | | Unsecured | $5,496.85 | $0.00 |
| | | Total | $16,901.35 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No:  2022 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353). Fully Transferred Claim 168-A from Amerisafe Safety & Insulation Supplies & Services  (Dkt 868, 07/09/13). See POC #s 168-A to 168-B  for details.

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document   Page 56 of 583

BNK01
BNK01017

Page  56   of   583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 31-B** | Allowed Debtor: Midwest Generation, LLC | Admin | | $0.00 |
| | Creditor: CLAIMS RECOVERY GROUP LLC | Secured | | $0.00 |
| | 100 UNION AVE STE 240 | Priority | | $0.00 |
| | CRESSKILL       NJ 07626-2137 | | | |
| **Filed Date:** | | Unsecured | $10,958.57 | $0.00 |
| 03/08/2013 | | Total | $10,958.57 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 31-A from Sargent's Personnel Agency Inc  (Dkt 1269, 09/27/13). See POC #s 31-A to 31-B  for details.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1409** | Creditor: CLAIMS RECOVERY GROUP LLC | Admin | $6,571.94 | $0.00 |
| | AS ASSIGNEE OF SCI CORPORATION | Secured | | $0.00 |
| | 100 UNION AVE STE 240 | Priority | | $0.00 |
| | CRESSKILL       NJ 07626-2137 | | | |
| **Filed Date:** | | Unsecured | $2,528.63 | $0.00 |
| 06/14/2013 | | Total | $9,100.57 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 678-B** | Creditor: CLAIMS RECOVERY GROUP LLC | Admin | | $0.00 |
| | 92 UNION AVE | Secured | | $0.00 |
| | CRESSKILL NJ 07626 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $685.48 | $0.00 |
| 05/16/2013 | | Total | $685.48 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 678-A from Pioneer Mechanical, Inc.  (Dkt 1368, 10/18/13). See POC #s 678-A to 678-B  for details.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 681-B** | Creditor: CLAIMS RECOVERY GROUP LLC | Admin | | $0.00 |
| | 92 UNION AVE | Secured | | $0.00 |
| | CRESSKILL NJ 07626 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $4,204.43 | $0.00 |
| 05/16/2013 | | Total | $4,204.43 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 681-A from Pioneer Mechanical, Inc.  (Dkt 1366, 10/18/13). See POC #s 681-A to 681-B  for details.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 682-B** | Creditor: CLAIMS RECOVERY GROUP LLC | Admin | | $0.00 |
| | 100 UNION AVE STE 240 | Secured | | $0.00 |
| | CRESSKILL       NJ 07626-2137 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $2,936.39 | $0.00 |
| 05/16/2013 | | Total | $2,936.39 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 682-A from Pioneer Mechanical Inc (Dkt 1369, 10/18/22). See POC #s 682-A to 682-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2022 | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** CLAIMS RECOVERY GROUP LLC (AS ASSIGNEE OF AMERISAFE SAFETY & INSULATION SUPPLIES & SERVICES) 92 UNION AVE CRESSKILL NJ 07626 | Admin | $6,391.15 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 12/14/2013 | | Unsecured | $7,774.29 | $0.00 |
| | | Total | $14,165.44 | $0.00 |
| *Amends Claim No(s):* 168, 168, 1415 | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1415 | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF AMERISTATE SAFETY & INSULATION SUPPLIES & SERVICES 92 UNION AVENUE CRESSKILL NJ 07626 | Admin | $9,033.39 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | $7,867.96 | $0.00 |
| | | Total | $16,901.35 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 2022 | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2078)

| Claim # 1416 | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF MAURER-STUTZ INC 92 UNION AVENUE CRESSKILL NJ 07626 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/14/2013 | | Unsecured | $5,905.00 | $5,905.00 |
| | | Total | $5,905.00 | $5,905.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

| Claim # 1414 | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** CLAIMS RECOVERY GROUP LLC AS ASSIGNEE OF NILES INDUSTRIAL SERVICES LLC 92 UNION AVENUE CRESSKILL NJ 07626 | Admin | $210.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | $31,252.93 | $0.00 |
| | | Total | $31,462.93 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 194 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** CLARENCE E BUELL JR & MARILYN G BUELL 3725 TOPAZ RANCH DR WELLINGTON NV 89444 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $20,000.00 (Unliquidated) | $0.00 |
| | | Total | $20,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 669** | Creditor: | CLAY W GILBERT | Admin | | $0.00 |
| | | PO BOX 177783 | Secured | | $0.00 |
| | | IRVING TX 75017 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $25,000.00 | $0.00 |
| 05/16/2013 | | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claimed Debtor: | Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1862** | Creditor: | CLENNON ELECTRIC INC | Admin | | $0.00 |
| | | 210 N MAIN ST | Secured | | $0.00 |
| | | PO BOX 368 | Priority | | $0.00 |
| | | WILMINGTON IL 60481 | | | |
| **Filed Date:** | | | Unsecured | $242,729.18 | $0.00 |
| 09/03/2013 | | | Total | $242,729.18 | $0.00 |
| *Amends Claim No(s):* 129 | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 129** | Creditor: | CLENNON ELECTRIC, INC. | Admin | | $0.00 |
| | | 210 NORTH MAIN STREET | Secured | | $0.00 |
| | | PO BOX 368 | Priority | | $0.00 |
| | | WILMINGTON IL 60481 | | | |
| **Filed Date:** | | | Unsecured | $242,729.18 | $0.00 |
| 04/26/2013 | | | Total | $242,729.18 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 1862 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1155** | Creditor: | CLEORA M DORNON | Admin | | $0.00 |
| | | 1932 TEAKWOOD DR | Secured | | $0.00 |
| | | SANTA MARIA CA 93455 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $10,000.00 | $0.00 |
| 06/10/2013 | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 521** | Creditor: | CLIFFORD R & PATRICIA D MCDONALD | Admin | | $0.00 |
| | | 23660 CORTE SABIO | Secured | | $0.00 |
| | | MURRIETA CA 92562 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $10,685.00 | $0.00 |
| 05/10/2013 | | | Total | $10,685.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1555 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CLIVE ELLARD | Admin | | $0.00 |
| | | 21804 CALHOUN RD | Secured | | $0.00 |
| | | MONROE WA 98272 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $4,423.71 | $0.00 |
| 06/15/2013 | | | Total | $4,423.71 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 662 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COLEMAN REVOCABLE TRUST | Admin | | $0.00 |
| | | C/O SHELDON COLEMAN | Secured | | $0.00 |
| | | 3778 HANCOCK DR | Priority | | $0.00 |
| | | SANTA CLARA CA 95051 | | | |
| Filed Date: | | | Unsecured | $20,000.00 | $0.00 |
| 05/16/2013 | | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 976 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COLLEEN J PHELAN | Admin | | $0.00 |
| | | 1473 HILLCREST DR A | Secured | | $0.00 |
| | | ARROYO GRANDE CA 93420 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $12,000.00 | $0.00 |
| 06/05/2013 | | | Total | $12,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 978 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COLLEEN J PHELAN | Admin | | $0.00 |
| | | 1473 HILLCREST DR A | Secured | | $0.00 |
| | | ARROYO GRANDE CA 93420 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $12,000.00 | $0.00 |
| 06/05/2013 | | | Total | $12,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 977 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COLLEEN J PHELAN | Admin | | $0.00 |
| | | 1473 HILLCREST DR A | Secured | | $0.00 |
| | | ARROYO GRANDE CA 93420 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $6,000.00 | $0.00 |
| 06/05/2013 | | | Total | $6,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 503 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COLONY ISLES ST JOHN INC | Admin | | $0.00 |
| | | 6625 DYKE RD | Secured | | $0.00 |
| | | CLAY MI 48001 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $229,000.00 | $0.00 |
| 05/10/2013 | | | Total | $229,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 1571 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMERCIAL TESTING & ENGINEERING CO. | Admin | | $0.00 |
| | | ATTN: SALES MANAGER | Secured | | $0.00 |
| | | 1919 S HIGHLAND AVE | Priority | | $0.00 |
| | | SUITE 210-B | Unsecured | $47,512.13 | $0.00 |
| Filed Date: | | LOMBARD IL 60148 | | | |
| 06/17/2013 | | | Total | $47,512.13 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 2020 | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

| Claim # 1720 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON CO | Admin | | |
| | | ATTN BANKRUPTCY SECTION | Secured | | |
| | | 3 LINCOLN CENTER | Priority | | |
| | | OAKBROOK TERRACE IL 60181 | Unsecured | $342,751.31 | |
| Filed Date: | | | | | |
| 06/17/2013 | | | Total | $342,751.31 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 1721 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON CO | Admin | | |
| | | ATTN BANKRUPTCY SECTION | Secured | | |
| | | 3 LINCOLN CENTER | Priority | | |
| | | OAKBROOK TERRACE IL 60181 | Unsecured | $342,751.31 | $342,751.31 |
| Filed Date: | | | | | |
| 06/17/2013 | | | Total | $342,751.31 | $342,751.31 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 1298 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON COMPANY | Admin | | |
| | | C/O SIDLEY AUSTIN LLP | Secured | | |
| | | ATTN MICHAEL GUSTAFSON | Priority | | |
| | | ONE SOUTH DEARBORN | Unsecured | Unliquidated | |
| Filed Date: | | CHICAGO IL 60603 | | | |
| 06/13/2013 | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1300 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON COMPANY | Admin | | |
| | | C/O SIDLEY AUSTIN LLP | Secured | | |
| | | ATTN MICHAEL GUSTAFSON | Priority | | |
| Filed Date: | | ONE SOUTH DEARBORN | Unsecured | Unliquidated | |
| 06/13/2013 | | CHICAGO IL 60603 | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 2064 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON COMPANY | Admin | $111,363.90  (Unliquidated) | |
| | | C/O SIDLEY AUSTIN LLP | Secured | | |
| | | ATTN MICHAEL GUSTAFSON | Priority | | |
| Filed Date: | | ONE SOUTH DEARBORN | Unsecured | $39,366.89  (Unliquidated) | |
| 04/30/2014 | | CHICAGO IL 60603 | Total | $150,730.79  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 1297 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON COMPANY | Admin | | |
| | | C/O SIDLEY AUSTIN LLP | Secured | | |
| | | ATTN MICHAEL GUSTAFSON | Priority | | |
| Filed Date: | | ONE SOUTH DEARBORN | Unsecured | Unliquidated | |
| 06/13/2013 | | CHICAGO IL 60603 | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 2057 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON COMPANY | Admin | | |
| | | C/O SIDLEY AUSTIN LLP | Secured | | |
| | | ATTN MICHAEL GUSTAFSON | Priority | | |
| Filed Date: | | ONE SOUTH DEARBORN | Unsecured | Unliquidated | |
| 04/30/2014 | | CHICAGO IL 60603 | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 2059 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON COMPANY | Admin | | |
| | | C/O SIDLEY AUSTIN LLP | Secured | | |
| | | ATTN MICHAEL GUSTAFSON | Priority | | |
| Filed Date: | | ONE SOUTH DEARBORN | Unsecured | $53,000,000.00  (Unliquidated) | |
| 04/30/2014 | | CHICAGO IL 60603 | Total | $53,000,000.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2062 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON COMPANY C/O SIDLEY AUSTIN LLP ATTN MICHAEL GUSTAFSON ONE SOUTH DEARBORN CHICAGO IL 60603 | Admin | $2,000,547.47 | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/30/2014 | | Unsecured | | |
| | | Total | $2,000,547.47 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 1294 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON COMPANY C/O SIDLEY AUSTIN LLP ATTN MICHAEL GUSTAFSON ONE SOUTH DEARBORN CHICAGO IL 60603 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/13/2013 | | Unsecured | $20,147,887.86 (Unliquidated) | $13,750,000.00 |
| | | Total | $20,147,887.86 (Unliquidated) | $13,750,000.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed claim pursuant to docket no. 2562. | | | | |

| Claim # 2055 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON COMPANY C/O SIDLEY AUSTIN LLP ATTN MICHAEL GUSTAFSON ONE SOUTH DEARBORN CHICAGO IL 60603 | Admin | $1,889,183.57 | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/30/2014 | | Unsecured | $55,060,510.35 (Unliquidated) | |
| | | Total | $56,949,693.92 (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | |

| Claim # 1302 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON COMPANY C/O SIDLEY AUSTIN LLP ATTN MICHAEL GUSTAFSON ONE SOUTH DEARBORN CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 06/13/2013 | | Unsecured | $98,098.66 (Unliquidated) | |
| | | Total | $98,098.66 (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # 1301 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON COMPANY C/O SIDLEY AUSTIN LLP ATTN MICHAEL GUSTAFSON ONE SOUTH DEARBORN CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 06/13/2013 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1293 | Claimed Debtor: Edison Mission Midwest Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON COMPANY | Admin | | $0.00 |
| | | C/O SIDLEY AUSTIN LLP | Secured | | $0.00 |
| | | ATTENTION: MICHAEL GUSTAFSON | Priority | | $0.00 |
| Filed Date: | | ONE SOUTH DEARBORN | Unsecured | $20,147,887.86  (Unliquidated) | $0.00 |
| 06/13/2013 | | CHICAGO IL 60603 | Total | $20,147,887.86  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/22/15 (Docket #2562)

| Claim # 1299 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON COMPANY | Admin | | |
| | | C/O SIDLEY AUSTIN LLP | Secured | | |
| | | ATTN MICHAEL GUSTAFSON | Priority | | |
| Filed Date: | | ONE SOUTH DEARBORN | Unsecured | Unliquidated | |
| 06/13/2013 | | CHICAGO IL 60603 | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 2063 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON COMPANY | Admin | $111,363.90  (Unliquidated) | |
| | | C/O SIDLEY AUSTIN LLP | Secured | | |
| | | ATTN MICHAEL GUSTAFSON | Priority | | |
| Filed Date: | | ONE SOUTH DEARBORN | Unsecured | $39,366.89  (Unliquidated) | |
| 04/30/2014 | | CHICAGO IL 60603 | Total | $150,730.79  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 1295 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON COMPANY | Admin | | $0.00 |
| | | C/O SIDLEY AUSTIN LLP | Secured | | $0.00 |
| | | ATTN MICHAEL GUSTAFSON | Priority | | $0.00 |
| Filed Date: | | ONE SOUTH DEARBORN | Unsecured | $20,147,887.86  (Unliquidated) | $0.00 |
| 06/13/2013 | | CHICAGO IL 60603 | Total | $20,147,887.86  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/21/15 (Docket #2562)

| Claim # 2056 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COMMONWEALTH EDISON COMPANY | Admin | $1,889,183.57 | |
| | | C/O SIDLEY AUSTIN LLP | Secured | | |
| | | ATTN MICHAEL GUSTAFSON | Priority | | |
| Filed Date: | | ONE SOUTH DEARBORN | Unsecured | $55,060,510.35  (Unliquidated) | |
| 04/30/2014 | | CHICAGO IL 60603 | Total | $56,949,693.92  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1303 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON COMPANY C/O SIDLEY AUSTIN LLP ATTN MICHAEL GUSTAFSON ONE SOUTH DEARBORN CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/13/2013 | | Unsecured | $98,098.66  (Unliquidated) | |
| | | Total | $98,098.66  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 2061 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON COMPANY C/O SIDLEY AUSTIN LLP ATTN MICHAEL GUSTAFSON ONE SOUTH DEARBORN CHICAGO IL 60603 | Admin | $2,000,547.47 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/30/2014 | | Unsecured | | |
| | | Total | $2,000,547.47 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 1296 | Claimed Debtor: Edison Mission Midwest Holdings Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON COMPANY C/O SIDLEY AUSTIN LLP ATTN MICHAEL GUSTAFSON ONE SOUTH DEARBORN CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/13/2013 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 2058 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON COMPANY C/O SIDLEY AUSTIN LLP ATTN MICHAEL GUSTAFSON ONE SOUTH DEARBORN CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/30/2014 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 2060 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COMMONWEALTH EDISON COMPANY C/O SIDLEY AUSTIN LLP ATTN MICHAEL GUSTAFSON ONE SOUTH DEARBORN CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/30/2014 | | Unsecured | $53,000,000.00  (Unliquidated) | |
| | | Total | $53,000,000.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1899** | **Creditor:** COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | Admin | | |
| | PO BOX 2156 | Secured | | |
| | RICHMOND VA 23218 | Priority | $0.00 | |
| **Filed Date:** | | Unsecured | | |
| 09/10/2013 | | Total | $0.00 | |
| | **Amends Claim No(s):** 63 | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 63** | **Creditor:** COMMONWEALTH OF VIRGINIA DEPT OF TAXATION | Admin | | |
| | PO BOX 2156 | Secured | | |
| | RICHMOND VA 23218-2156 | Priority | $52.88 | $0.00 |
| **Filed Date:** | | Unsecured | $372.60 | $0.00 |
| 02/26/2013 | | Total | $425.48 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** 1899 | | |
| **Note:** Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 899** | **Creditor:** COMMUNITY NATIONAL BANK CUST FBO | Admin | | $0.00 |
| | JOHN H CADWELL #562521 IRA | Secured | | $0.00 |
| | 136 SYRACUSE WALK | Priority | | $0.00 |
| | LONG BEACH CA 90803 | Unsecured | $5,193.75 | $0.00 |
| **Filed Date:** | | Total | $5,193.75 | $0.00 |
| 05/31/2013 | | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 161-A** | **Creditor:** COMPUTER GENERATED SOLUTIONS INC. | Admin | | |
| | ATTN CARL S HERINGER | Secured | | |
| | 3 WORLD FINANCIAL CTR | Priority | | |
| | NEW YORK    NY 10281-1017 | Unsecured | $0.00 | |
| **Filed Date:** | | Total | $0.00 | |
| 04/29/2013 | | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Filed Claim Transferred. See POC #s 161-A to 161-B for details. | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 531** | **Creditor:** CONG KOLEL OHEL CHAVA GEMACH | Admin | | $0.00 |
| | C/O CHAIM LEFKOWITZ | Secured | $118,000.00 | $0.00 |
| | 1739 46TH ST | Priority | $118,000.00 | $0.00 |
| | BROOKLYN NY 11204-1287 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | $236,000.00 | $0.00 |
| 05/10/2013 | | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 952 | Creditor: CONNER TRUST 2762 FOUR LAKE DR PARK CITY UT 84060-6932 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/04/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1572 | Creditor: CONNER-PFEIL FAMILY LIMITED PARTNERSHIP 2400 NEWNING SCHERTZ TX 78154-2734 | Admin | | $0.00 |
| | | Secured | $9,391.18 | $0.00 |
| | | Priority | $9,391.18 | $0.00 |
| Filed Date: 06/17/2013 | | Unsecured | | $0.00 |
| | | Total | $18,782.36 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 829 | Creditor: CONSTANCE JARMAN TTEE GATZONIS FAMILY IRREVOCABLE TRUST DTD 7/31/10 590 EUCLID CT HIGHLAND PARK IL 60035 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/28/2013 | | Unsecured | $22,000.00 | $0.00 |
| | | Total | $22,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 2001-B | Creditor: CONTRARIAN FUNDS, LLC ATTN ALISA MUMOLA 411 WEST PUTNAM AVE., STE 425 GREENWICH CT 06830 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 11/02/2013 | | Unsecured | $46,297.14 | $0.00 |
| | | Total | $46,297.14 | $0.00 |
| Amends Claim No(s): 1684 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410). Fully Transferred Claim 2001-A from Lindahl Marine Contractors  (Dkt 1645, 12/11/13). See POC #s 2001-A to 2001-B  for details.

| Claimed Debtor: Midwest Generation Procurement Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1877-B | Creditor: CONTRARIAN FUNDS, LLC ATTN ALISA MUMOLA 411 WEST PUTNAM AVE., STE 425 GREENWICH CT 06830 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/11/2013 | | Unsecured | $421,448.16 | $0.00 |
| | | Total | $421,448.16 | $0.00 |
| Amends Claim No(s): 1461, 1835 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078). Fully Transferred Claim 1877-A from Yara North America Inc  (Dkt 1276, 10/02/13). See POC #s 1877-A to 1877-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1876-B | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CONTRARIAN FUNDS, LLC ATTN ALISA MUMOLA 411 WEST PUTNAM AVE., STE 425 GREENWICH CT 06830 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/11/2013 | | Priority | | $0.00 |
| | | Unsecured | $421,448.16 | $0.00 |
| | | Total | $421,448.16 | $0.00 |
| Amends Claim No(s): 1460, 1834 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410). Fully Transferred Claim 1876-A from Yara North America Inc  (Dkt 1276, 10/02/13). See POC #s 1876-A to 1876-B  for details.

| Claim # 1597-B | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CONTRARIAN FUNDS, LLC ATTN ALISA MUMOLA 411 WEST PUTNAM AVE., STE 425 GREENWICH CT 06830 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 06/17/2013 | | Priority | | $0.00 |
| | | Unsecured | $41,387.64 | $0.00 |
| | | Total | $41,387.64 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 1597-A from Snook Equipment Rental, Inc  (Dkt 1209, 09/16/13). See POC #s 1597-A to 1597-B  for details.

| Claim # 1947-B | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CONTRARIAN FUNDS, LLC ATTN ALISA MUMOLA 411 WEST PUTNAM AVE., STE 425 GREENWICH CT 06830 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 10/16/2013 | | Priority | | $0.00 |
| | | Unsecured | $68,880.64 | $0.00 |
| | | Total | $68,880.64 | $0.00 |
| Amends Claim No(s): 1717 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410). Fully Transferred Claim 1947-A from Urban Elevator  (Dkt 1412, 10/24/13). See POC #s 1947-A to 1947-B  for details.

| Claim # 1615-B | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CONTRARIAN FUNDS, LLC ATTN ALISA MUMOLA 411 WEST PUTNAM AVENUE, STE 425 GREENWICH CT 06830 | Admin | | |
| | | Secured | | |
| Filed Date: 06/17/2013 | | Priority | | |
| | | Unsecured | $42,535.17 | $42,535.17 |
| | | Total | $42,535.17 | $42,535.17 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 01/23/14 (Docket #1902). Claim allowed, paid in full. Partially Transferred Claim 1615-A from Standard Equipment Co.  (Dkt 1742, 01/02/14). See POC #s 1615-A to 1615-B for details.

| Claim # 1717-B | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CONTRARIAN FUNDS, LLC ATTN ALISA MUMOLA 411 WEST PUTNAM AVE., STE 425 GREENWICH CT 06830 | Admin | $17,525.00 | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 06/17/2013 | | Priority | | $0.00 |
| | | Unsecured | $51,355.64 | $0.00 |
| | | Total | $68,880.64 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902). Fully Transferred Claim 1717-A from Urban Elevator  (Dkt 1412, 10/24/13). See POC #s 1717-A to 1717-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1969 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CONTROL-TECH INC | Admin | $7,298.38 | $0.00 |
| | | 8938 N PRAIRIE POINTE | Secured | | $0.00 |
| | | PEORIA IL 61615 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 10/28/2013 | | | Total | $7,298.38 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1942 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CON-WAY FREIGHT | Admin | | $0.00 |
| | | C/O RMS | Secured | | $0.00 |
| | | PO BOX 5126 | Priority | | $0.00 |
| Filed Date: | | TIMONIUM MD 21094 | Unsecured | $1,036.08 | $0.00 |
| 10/12/2013 | | | Total | $1,036.08 | $0.00 |
| | Amends Claim No(s): 12 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1798 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CON-WAY FREIGHT | Admin | | |
| | | C/O RMS | Secured | | |
| | | PO BOX 5126 | Priority | | |
| Filed Date: | | TIMONIUM MD 21094 | Unsecured | $3,856.27 | $0.00 |
| 07/10/2013 | | | Total | $3,856.27 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 10/09/13 (Docket #1313)

| Claim # 12 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CON-WAY FREIGHT | Admin | | $0.00 |
| | | C/O RMS | Secured | | $0.00 |
| | | PO BOX 5126 | Priority | | $0.00 |
| Filed Date: | | TIMONIUM MD 21094 | Unsecured | $1,322.99 | $0.00 |
| 02/04/2013 | | | Total | $1,322.99 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1942 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 1321 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | COOK EXEMPT DECENDANTS TRUST | Admin | | $0.00 |
| | | C/O WILLIAM L COOK JR | Secured | | $0.00 |
| | | 4100 PACES WALK SE UNIT 2102 | Priority | | $0.00 |
| Filed Date: | | ATLANTA GA 30339-1826 | Unsecured | $30,000.00 | $0.00 |
| 06/13/2013 | | | Total | $30,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1087** | Creditor: CORDELE DEVELOPMENT CORPORATION | Admin | | |
| | 314 E. COMMERCE ST | Secured | | |
| | SUITE 400 | Priority | | |
| | SAN ANTONIO TX 78205 | Unsecured | Unliquidated | |
| **Filed Date:** | | Total | Unliquidated | |
| 06/08/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1697** | Creditor: CORRE OPPORTUNITIES FUND LP (AS ASSIGNEE OF | Admin | | $0.00 |
| | CHRISTY INDUSTRIAL SERVICES LLC) | Secured | | $0.00 |
| | 1370 AVE OF THE AMERICAS 29TH FL | Priority | | $0.00 |
| | NEW YORK NY 10019 | Unsecured | $14,794.30 | $0.00 |
| **Filed Date:** | | Total | $14,794.30 | $0.00 |
| 06/17/2013 | | | | |
| | Amends Claim No(s):  67, 67 | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1698** | Creditor: CORRE OPPORTUNITIES FUND LP (AS ASSIGNEE OF | Admin | | $0.00 |
| | PINNACLE SALES INC) | Secured | | $0.00 |
| | 1370 AVENUE OF THE AMERICAS 29TH FL | Priority | | $0.00 |
| | NEW YORK NY 10019 | Unsecured | $2,088.00 | $0.00 |
| **Filed Date:** | | Total | $2,088.00 | $0.00 |
| 06/17/2013 | | | | |
| | Amends Claim No(s):  59, 59 | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2031-B** | Creditor: CORRE OPPORTUNITIES FUND, L.P. | Admin | | $0.00 |
| | ATTN CLAIMS PROCESSING (BANKRUPTCY) | Secured | | $0.00 |
| | 1370 AVENUE OF THE AMERICAS | Priority | | $0.00 |
| | 29TH FL | Unsecured | $1,989.00 | $0.00 |
| **Filed Date:** | NEW YORK NY 10019 | Total | $1,989.00 | $0.00 |
| 01/07/2014 | | | | |
| | Amends Claim No(s):  1408 | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2410). Fully Transferred Claim 2031-A from Patten Industries Inc  (Dkt 1967, 02/03/14). See POC #s 2031-A to 2031-C  for details.

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1660-B** | Creditor: CORRE OPPORTUNITIES FUND, L.P. | Admin | | |
| | ATTN CLAIMS PROCESSING (BANKRUPTCY) | Secured | | |
| | 1370 AVENUE OF THE AMERICAS | Priority | | |
| | 29TH FL | Unsecured | $0.00 | $0.00 |
| **Filed Date:** | NEW YORK NY 10019 | Total | $0.00 | $0.00 |
| 06/17/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Settlement Ordered 08/21/13 (Docket #1134). Fully Transferred Claim 1660-A from American River Transportation Company (ARTCO)  (Dkt 1265, 09/26/13). See POC #s 1660-A to 1660-C  for details.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 35-B** | Creditor: CORRE OPPORTUNITIES FUND, L.P. ATTN CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/25/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Fully Transferred Claim 35-A from Southwest Town Mechanical  (Dkt 1462, 10/30/13). See POC #s 35-A to 35-C  for details.

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 67-B** | Creditor: CORRE OPPORTUNITIES FUND, L.P. ATTN CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK NY 10019 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 03/12/2013 | | Unsecured | $14,794.30 | $0.00 |
| | | Total | $14,794.30 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1697 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353). Fully Transferred Claim 67-A from Christy Industrial Services LLC  (Dkt 696, 05/16/13). See POC #s 67-A to 67-B  for details.

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 536-B** | Creditor: CORRE OPPORTUNITIES FUND, L.P. ATTN CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/10/2013 | | Unsecured | $53,845.96 | $53,845.96 |
| | | Total | $53,845.96 | $53,845.96 |
| | *Amends Claim No(s):* 66, 357, 361, 494 | *Amended By Claim No:* | | |

Note:  Claim allowed, paid in full. Fully Transferred Claim 536-A from Kvaerner North American Construction Inc  (Dkt 850, 07/02/13). See POC #s 536-A to 536-B  for details.

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1657-B** | Creditor: CORRE OPPORTUNITIES FUND, L.P. ATTN CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/17/2013 | | Unsecured | $53,461.66 | $59,970.87 |
| | | Total | $53,461.66 | $59,970.87 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Claim allowed, paid in full. Fully Transferred Claim 1657-A from Oberlander Electric Co.  (Dkt 1461, 10/30/13). See POC #s 1657-A to 1657-B  for details.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 59-B** | Creditor: CORRE OPPORTUNITIES FUND, L.P. ATTN CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK NY 10019 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 02/21/2013 | | Unsecured | $2,088.00 | $0.00 |
| | | Total | $2,088.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1698 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353). Fully Transferred Claim 59-A from Pinnacle Sales Inc  (Dkt 697, 05/16/13). See POC #s 59-A to 59-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: **Midwest Generation, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1660-C | Creditor: CORRE OPPORTUNITIES QUALIFIED MASTER FUND, L.P. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVE OF THE AMERICAS, 29TH FL NEW YORK NY 10019 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 06/17/2013 | | | Unsecured | $695,875.93 | $695,875.93 |
| | | | Total | $695,875.93 | $695,875.93 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Settlement Ordered 08/21/13 (Docket #1134). Claim allowed, paid in full. Fully Transferred Claim 1660-B from Corre Opportunities Fund, L.P. (Dkt 2236, 03/25/14). See POC #s 1660-A to 1660-C for details.

| | Claimed Debtor: **Midwest Generation, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 35-C | Creditor: CORRE OPPORTUNITIES QUALIFIED MASTER FUND, L.P. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVE OF THE AMERICAS, 29TH FL NEW YORK NY 10019 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 03/25/2013 | | | Unsecured | $114,190.67 | $0.00 |
| | | | Total | $114,190.67 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 35-B from Corre Opportunities Fund, L.P. (Dkt 2235, 03/25/14). See POC #s 35-A to 35-C for details.

| | Claimed Debtor: **Midwest Generation, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2031-C | Creditor: CORRE OPPORTUNITIES QUALIFIED MASTER FUND, L.P. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVE OF THE AMERICAS, 29TH FL NEW YORK NY 10019 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 01/07/2014 | | | Unsecured | $459,897.25 | $0.00 |
| | | | Total | $459,897.25 | $0.00 |
| | *Amends Claim No(s):* 1408 | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2410). Partially Transferred Claim 2031-B from Corre Opportunities Fund, L.P. (Dkt 2234, 03/25/14). See POC #s 2031-A to 2031-C for details.

| | Claimed Debtor: **Edison Mission Energy** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1623 | Creditor: COTTONWOOD J20 HOLDINGS LLC 222 S 9TH ST STE 1600 MINNEAPOLIS MN 55402 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | | Unsecured | $140,616,987.00 | $0.00 |
| | | | Total | $140,616,987.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 07/07/14 (Docket #2448)

| | Claimed Debtor: **Edison Mission Energy** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1842 | Creditor: COUNTY OF ORANGE TREASURER-TAX COLLECTOR ATTN SHARI L FREIDENRICH PO BOX 4515 SANTA ANA CA 92702-4515 | | Admin | $75,876.32  (Unliquidated) | $0.00 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 07/27/2013 | | | Unsecured | | $0.00 |
| | | | Total | $75,876.32  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 739 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COZEN O'CONNOR C/O SANDRA BLOCH, ESQ 1650 MARKET ST STE 2800 PHILADELPHIA     PA 19103-7325 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/20/2013 | | Unsecured | $5,488.50 | $0.00 |
| | | Total | $5,488.50 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1904 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claim # 1904 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COZEN O'CONNOR C/O SANDRA BLOCH, ESQ 1650 MARKET ST STE 2800 PHILADELPHIA     PA 19103-7325 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2013 | | Unsecured | $5,218.50 | $5,218.50 |
| | | Total | $5,218.50 | $5,218.50 |
| Amends Claim No(s): 739 | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 1716 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CRAIG JARED POSPISIL 15 VILLAMOURA LAGUNA NIGUEL CA 92677 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $7,268.03 | $0.00 |
| Filed Date: 06/17/2013 | | Unsecured | | $0.00 |
| | | Total | $7,268.03 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 1558 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CRAIG W GRUNKE 23 HIGHLAND AVE MONTVILLE     NJ 07045-9526 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | Unsecured | $1,250.00 | $0.00 |
| | | Total | $1,250.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 576 | Claimed Debtor: Midwest Generation EME, LLC Allowed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CRESCENT ELECTRIC SUPPLY CO 200 S LARKIN AVE P O BOX 2128 JOLIET IL 60436-2128 | Admin | $744.19 | $1,488.38 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/11/2013 | | Unsecured | | |
| | | Total | $744.19 | $1,488.38 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2003 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG LLC AS ASSIGNEE OF REDA & DES JARDINS LTD | Admin | | $0.00 |
| | | 92 UNION AVE | Secured | | |
| | | CRESSKILL NJ 07626 | Priority | | |
| Filed Date: | | | Unsecured | $11,511.27 | $11,511.27 |
| 11/09/2013 | | | Total | $11,511.27 | $11,511.27 |
| | Amends Claim No(s): | | Amended By Claim No: 1410 | | |

Note: Claim allowed, paid in full.

| Claim # 799 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CROWTHER ROOFING & SHEET METAL, INC. | Admin | | $0.00 |
| | | 18958 AIRPORT RD | Secured | | $0.00 |
| | | ROMEOVILLE IL 60446 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $4,780.00 | $0.00 |
| 05/23/2013 | | | Total | $4,780.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 804 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CROWTHER ROOFING & SHEET METAL, INC. | Admin | | $0.00 |
| | | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | Secured | | $0.00 |
| | | 18958 AIRPORT RD | Priority | | $0.00 |
| | | ROMEOVILLE IL 60446 | Unsecured | $3,150.00 | $0.00 |
| Filed Date: | | | | | |
| 05/23/2013 | | | Total | $3,150.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 380 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CT HUNNEWELL IRR TRUST | Admin | | $0.00 |
| | | PO BOX 1210 | Secured | | $0.00 |
| | | GRAHAM TX 76450 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $46,150.00 | $0.00 |
| 05/04/2013 | | | Total | $46,150.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 723 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CTI AMERICA, INC. | Admin | | $0.00 |
| | | 2780 S. JONES BLVD., SUITE 3714 | Secured | | $0.00 |
| | | LAS VEGAS NV 89146 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $51,060.00 | $0.00 |
| 05/17/2013 | | | Total | $51,060.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 1322** | Creditor: | CURT & CAROL STIRTON-BROAD 8322 TULPEHOCKEN AVE ELKINS PARK PA 19027 | | Admin | $18,416.25 | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | | $0.00 |
| **Filed Date:** | | | | Unsecured | | $0.00 |
| 06/13/2013 | | | | Total | $18,416.25 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 1599** | Creditor: | CYNTHIA DUBIN 14 STANLEY GARDENS W112N GREAT BRITAIN | | Admin | | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | $133,864.08 | $0.00 |
| **Filed Date:** | | | | Unsecured | | $0.00 |
| 06/17/2013 | | | | Total | $133,864.08 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/21/14 (Docket #2359)

| | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 1459** | Creditor: | CYNTHIA JOANN CHRISTIAN ORIHUELA 29222 RIDGEVIEW DRIVE LAGUNA NIGUEL CA 92677 | | Admin | | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | $11,725.00 | $0.00 |
| **Filed Date:** | | | | Unsecured | $63,275.00 | $0.00 |
| 06/14/2013 | | | | Total | $75,000.00 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 1838** | Creditor: | CYNTHIA LINFIELD 1360 CHARTER CT ORCUTT CA 93455 | | Admin | | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | | $0.00 |
| **Filed Date:** | | | | Unsecured | $5,000.00 | $0.00 |
| 07/22/2013 | | | | Total | $5,000.00 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim # 1046** | Creditor: | CYNTHIA MORTENSEN 165 ALTA VISTA DR SEDONA AZ 86351 | | Admin | | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | | | Unsecured | | $0.00 |
| 06/06/2013 | | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/21/14 (Docket #2359)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 642 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CYNTHIA PENDLETON AND JOHN PENDLETON 7245 DECANTURE COVE SAN DIEGO CA 92120 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/14/2013 | | Unsecured | $2,327.74 | $0.00 |
| | | Total | $2,327.74 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 103 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC Creditor: DACA VI LLC 1565 HOTEL CIR S #310 SAN DIEGO CA 92108 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/19/2013 | | Unsecured | $550.93 | $550.93 |
| | | Total | $550.93 | $550.93 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Scheduled Claim Fully Transferred from Childers Banquet and Events Center to DACA VI, LLC (Dkt 687, 04/22/13). See GCG Record Nos. 1003074 & 2122 for details; Claim allowed, paid in full.

| Claim # 38 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC Creditor: DACA VI LLC 1565 HOTEL CIR S #310 SAN DIEGO CA 92108 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 03/28/2013 | | Unsecured | $1,437.50 | $0.00 |
| | | Total | $1,437.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409). Scheduled Claim Fully Transferred from Complete Safety Inc. to DACA VI, LLC (Dkt 659, 04/05/13). See GCG Record Nos. 1004226 & 2085 for details

| Claim # 565-B | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DACA VI, LLC 1565 HOTEL CIRCLE SOUTH SUITE 310 SAN DIEGO CA 92108 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/11/2013 | | Unsecured | $234.70 | $234.70 |
| | | Total | $234.70 | $234.70 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim allowed, paid in full. Fully Transferred Claim 565-A from Advantage Ground Trans Corp (Dkt 834, 05/30/13). See POC #s 565-A to 565-B for details.

| Claim # 144-B | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DACA VI, LLC 1565 HOTEL CIRCLE SOUTH SUITE 310 SAN DIEGO CA 92108 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/26/2013 | | Unsecured | $593.00 | $0.00 |
| | | Total | $593.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 144-A from Dearborn Controls (Dkt 1523, 11/05/13). See POC #s 144-A to 144-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 541 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DAHLIA MALIN | Admin | | $0.00 |
| | | PO BOX 56 | Secured | $38,000.00 | $0.00 |
| | | KINGSTON WA 98346 | Priority | $38,000.00 | $0.00 |
| Filed Date: | | | Unsecured | $1,425.00 | $0.00 |
| 05/11/2013 | | | Total | $77,425.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 428 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DALE K EVANSON & ARLENE M EVANSON | Admin | | $0.00 |
| | | 47083 RIVER RANCH LN | Secured | | $0.00 |
| | | WESTPORT OR 97016-8250 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 945 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DALE N & EDNA M TIMBROOK 1993 TRUST | Admin | | $0.00 |
| | | C/O DALE N TIMBROOK & DANA M TIMBROOK TTEES | Secured | $15,562.50 | $0.00 |
| | | 880 CHESAPEAKE PL | Priority | | $0.00 |
| Filed Date: | | GILROY       CA 95020-6302 | Unsecured | | $0.00 |
| 06/04/2013 | | | Total | $15,562.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | | |

| Claim # 1131 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DAN JENNINGS | Admin | | $0.00 |
| | | 1345 SE 8TH ST | Secured | | $0.00 |
| | | EAST WENATCHEE WA 98802 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 06/10/2013 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 795 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DANIEL C AND BEULAH J WARREN JTWROS | Admin | | $0.00 |
| | | C/O DAVID S SPRAWLS | Secured | | $0.00 |
| | | UAW FORD LEGAL SERVICES PLAN | Priority | | $0.00 |
| | | 1939 GOLDSMITH LN STE 100 | Unsecured | $53,000.00 | $0.00 |
| Filed Date: | | LOUISVILLE KY 40218-3176 | Total | $53,000.00 | $0.00 |
| 05/23/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 464** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DANIEL C BOLLINGER | Admin | | $0.00 |
| | 10987 FAWN MEADOW LN | Secured | | $0.00 |
| | STRONGSVILLE OH 44149 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1382** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DANIEL D MCDEVITT | Admin | Unliquidated | $0.00 |
| | C/O EDISON MISSION ENERGY | Secured | Unliquidated | $0.00 |
| | 3 MACARTHUR PL STE 100 | Priority | Unliquidated | $0.00 |
| | SANTA ANA CA 92707 | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | | Total | Unliquidated | $0.00 |
| 06/14/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim has been satisfied by payment of $0.00 pursuant to Docket No. 2664. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1381** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** DANIEL D MCDEVITT | Admin | Unliquidated | |
| | C/O EDISON MISSION ENERGY | Secured | Unliquidated | |
| | 3 MACARTHUR PL STE 100 | Priority | Unliquidated | |
| | SANTA ANA CA 92707 | Unsecured | Unliquidated | |
| **Filed Date:** | | Total | Unliquidated | |
| 06/14/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Potential discrepancy on the face of the claim | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 276** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DANIEL J BEITZ | Admin | | $0.00 |
| | 606 CAROL CT | Secured | | $0.00 |
| | TURNERSVILLE NJ 08012 | Priority | $55,000.00 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/01/2013 | | Total | $55,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 410** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DANIEL J FARO | Admin | | $0.00 |
| | 362 SUMMER VIEW | Secured | | $0.00 |
| | MISSION VIEJO CA 92692 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $1,297.00 | $0.00 |
| 05/06/2013 | | Total | $1,297.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 578 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DANIEL MALIN | | Admin | | $0.00 |
| | 3301 TELEGRAPH AVE APT 202 | | Secured | $6,000.00 | $0.00 |
| | OAKLAND CA 94609 | | Priority | $6,000.00 | $0.00 |
| Filed Date: | | | Unsecured | $232.50 | $0.00 |
| 05/13/2013 | | | Total | $12,232.50 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 634 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DANIEL P LINDBERG & KATHRYN P LINDBERG | | Admin | | $0.00 |
| | 7143 COVENTRY WOODS CT | | Secured | | $0.00 |
| | DUBLIN OH 43017-2181 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00 | $0.00 |
| 05/14/2013 | | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 838 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DANIEL S KOLLER | | Admin | | $0.00 |
| | 3905 N MARYLAND AVE | | Secured | $10,294.58 | $0.00 |
| | MILWAUKEE WI 53211 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $375.00 | $0.00 |
| 05/29/2013 | | | Total | $10,669.58 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 295 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DANIEL SILVERMAN | | Admin | | $0.00 |
| | 22835 DOLOROSA ST | | Secured | | $0.00 |
| | WOODLAND HILLS CA 91367 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $50,000.00 | $0.00 |
| 05/02/2013 | | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claim # 335 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DARREL D MACK | | Admin | | $0.00 |
| | 15418 148TH AVE CT E | | Secured | | $0.00 |
| | ORTING WA 98360 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00  (Unliquidated) | $0.00 |
| 05/03/2013 | | | Total | $10,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 192** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DARRELL W WHITAKER C/O MARY H WHITAKER JTTEN 4609 SPIRO RD MOUNT VERNON KY 40456 | Admin | | $0.00 |
| | | Secured | $60,000.00 | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $60,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 41** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DATA SYSTEMS INTEGRATION GROUP INC ATTN VANAJA BADDAM, PRESIDENT & CEO 545 METRO PL S STE 100 DUBLIN OH 43017 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 04/03/2013 | | Unsecured | $23,000.00 | $23,000.00 |
| | | Total | $23,000.00 | $23,000.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim allowed, paid in full. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1012** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DAVID & MARY JUNE HARRIS DAVID A HARRIS JR & MARY JUNE HARRIS TRUST 2227 N 525 E NORTH OGDEN UT 84414 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 06/05/2013 | | Unsecured | $6,000.00 | $0.00 |
| | | Total | $6,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 292** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DAVID & PAULETTE JOHNSON 9658 MASTERWORKS DR VIENNA VA 22181 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 05/02/2013 | | Unsecured | $12,465.00 | $0.00 |
| | | Total | $12,465.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 652** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DAVID B KUPHAL 3700 S WESTPORT AVE #3198 SIOUX FALLS SD 57106 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | $1,387.85 | $0.00 |
| 05/15/2013 | | Unsecured | | $0.00 |
| | | Total | $1,387.85 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 663** | **Creditor:** DAVID BRYANT 500 BUNCHE DR GOLDSBORO NC 27530 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/16/2013 | | Unsecured | $35,490.00 | $0.00 |
| | | Total | $35,490.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 421** | **Creditor:** DAVID E & MAUREEN E PATTON 1625 N M-88 PO BOX 172 CENTRAL LAKE MI 49622 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $2,271.15 | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $2,271.15 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 178** | **Creditor:** DAVID E SMITH 25438 OAK ALLEY LEESBURG FL 34748 | Admin | $5,232.50 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $5,232.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 403** | **Creditor:** DAVID HARBAN PO BOX 382 HAHIRA GA 31632 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | $1,000.00 | $0.00 |
| | | Total | $1,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1175** | **Creditor:** DAVID J SCHNEIDER 238 SHARRY LN SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $9,000.00 | $0.00 |
| | | Total | $9,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

Case 12-49219    Doc 2681    Filed 03/01/17    Entered 03/01/17 15:39:52    Desc Main
Document      Page 81 of 583

BNK01
BNK01017

Page  81  of  583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 493** | **Creditor:** DAVID L HOTCHKIN TRUST C/O ANCHOR PACIFICA 1010 E UNION ST #100 PASADENA CA 91106 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/09/2013 | | Unsecured | $50,000.00 | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 591** | **Creditor:** DAVID L UNDERWOOD 6813 MERCEDES AVE CITRUS HEIGHTS CA 95621 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/13/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 557** | **Creditor:** DAVID LANSOU JR 105 ANTIETAM AVE BROUSSARD LA 70518 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/11/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 800** | **Creditor:** DAVID P PARUPSKY 3229-A CASCO CIR WAYZATH MN 55391 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/23/2013 | | Unsecured | $3,439.00 | $0.00 |
| | | Total | $3,439.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1136** | **Creditor:** DAVID PARKER 6132 CHERRY GROVE RD ELEN NC 27244 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/10/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 213 | Creditor: DAVID R CLAIR | Admin | | $0.00 |
| | 200 CHESTNUT AVE | Secured | | $0.00 |
| | BERNARDSVILLE NJ 07924 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $7,775.00 | $0.00 |
| 04/30/2013 | | Total | $7,775.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 865 | Creditor: DAVID S DURBIN DEFINED BEN PENSION PLAN | Admin | | $0.00 |
| | C/O DAVID S DURBIN | Secured | | $0.00 |
| | 1112 RICKARD RD STE C | Priority | $10,000.00 | $0.00 |
| | SPRINGFIELD IL 62704 | Unsecured | | $0.00 |
| Filed Date: | | Total | $10,000.00 | $0.00 |
| 05/29/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1119 | Creditor: DAVID S PERSCHY | Admin | | $0.00 |
| | 190 STATE RTE 94 | Secured | | $0.00 |
| | COLUMBIA NJ 07832 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $2,921.08 | $0.00 |
| 06/10/2013 | | Total | $2,921.08 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1110 | Creditor: DAVID SWIENTON | Admin | | $0.00 |
| | 17707 OAK MASTERS CT | Secured | | $0.00 |
| | SPRING TX 77379 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $5,002.16 | $0.00 |
| 06/10/2013 | | Total | $5,002.16 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1751 | Creditor: DAWN C CARTER | Admin | | $0.00 |
| | PO BOX 10377 | Secured | | $0.00 |
| | GREENSBORO NC 27404 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $4,792.08 | $0.00 |
| 06/19/2013 | | Total | $4,792.08 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 995** | **Creditor:** DAWN DERSTEIN 3735 FOREST AVE YORBA LINDA CA 92886 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/05/2013 | | Unsecured | $9,000.00 | $0.00 |
| | | Total | $9,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 163** | **Creditor:** DAYTON FREIGHT PO BOX 340 VANDALIA OH 45377 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/29/2013 | | Unsecured | $2,282.79 | $0.00 |
| | | Total | $2,282.79 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 10/17/13 (Docket #1351) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 627** | **Creditor:** DCG&T TTEE DEBRA ROMEO B/O S KNIPPENBERG/DECD IRA #1 3528 RIVERWOOD CRESCENT CHESAPEAKE VA 23322-2848 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $10,000.00 | $0.00 |
| ***Filed Date:*** 05/14/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 595** | **Creditor:** DCG&T TTEE FBO SHERRY NYE ROLLOVER IRA C/O SHERRY NYE 14628 KNOLL PARK CT E BONNEY LAKE WA 98391-9640 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $25,000.00 | $0.00 |
| ***Filed Date:*** 05/14/2013 | | Unsecured | | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 598** | **Creditor:** DCG&T TTEE JOHN STANTON NYE ROLLOVER IRA C/O JOHN STANTON NYE 14628 KNOLL PARK CT E BONNEY LAKE WA 98391-9640 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $25,000.00 | $0.00 |
| ***Filed Date:*** 05/14/2013 | | Unsecured | | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 596 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DCG&T TTEE NANCY S BRANDT ROTH IRA | Admin | | $0.00 |
| | | C/O NANCY S BRANDT | Secured | | $0.00 |
| | | 918 CURTIS ST | Priority | $5,000.00 | $0.00 |
| Filed Date: | | ALBANY CA 94706 | Unsecured | | $0.00 |
| 05/14/2013 | | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 597 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DCG&T TTEE SHERRY NYE B/O S KNIPPENBERG/DECD IRA 1 | Admin | | $0.00 |
| | | C/O SHERRY NYE | Secured | | $0.00 |
| | | 14628 KNOLL PARK CT E | Priority | $10,000.00 | $0.00 |
| Filed Date: | | BONNEY LAKE WA 98391-9640 | Unsecured | | $0.00 |
| 05/14/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 224 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEAN & DEBORAH A BRITTING | Admin | | $0.00 |
| | | 13735 PINNACLE | Secured | $185,000.00 | $0.00 |
| | | WICHITA KS 67230-1545 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/30/2013 | | | Total | $185,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| Claim # 227 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEAN & STACEY NORCUTT | Admin | | $0.00 |
| | | C/O TWIN EAGLE | Secured | | $0.00 |
| | | 7842 E GRAY RD #4 | Priority | | $0.00 |
| Filed Date: | | SCOTTSDALE AZ 85260 | Unsecured | $70,483.75 | $0.00 |
| 04/30/2013 | | | Total | $70,483.75 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| Claim # 225 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEAN E & DEBORAH A BRITTING | Admin | | $0.00 |
| | | 13735 PINNACLE | Secured | $20,000.00 | $0.00 |
| | | WICHITA KS 67230-1545 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/30/2013 | | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 793** | Creditor: DEAN MARTIN TINTES 15363 BARTON AVE NW MONTICELLO MN 55362 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/23/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1173** | Creditor: DEAN W UBBEN 539 DAHLIA PL SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $8,000.00 | $0.00 |
| | | Total | $8,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1172** | Creditor: DEAN W UBBER & BARBARA J UBBER TRUST C/O DEAN W UBBER & BARBARA J UBBER 539 DAHLIA PL SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 144-A** | Creditor: DEARBORN CONTROLS 424 UNION AVE BATAVIA IL 60510-2557 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/26/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 144-A to 144-B for details.

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1449** | Creditor: DEBBIE K TAYLOR 25805 SANTO DR MISSION VIEJO CA 92691 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $11,725.00 | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | $398.01 | $0.00 |
| | | Total | $12,123.01 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2411)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1776** | Creditor: DEBORAH A MESSER | Admin | | $0.00 |
| | 155 W 68TH ST #1212 | Secured | | $0.00 |
| | NEW YORK NY 10023 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $53,124.75 | $0.00 |
| 06/21/2013 | | Total | $53,124.75 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 387** | Creditor: DEBRA & BRUCE HILL | Admin | | $0.00 |
| | 126 CLEVELAND ST | Secured | | $0.00 |
| | BAD AXE MI 48413 | Priority | $16,676.25 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/04/2013 | | Total | $16,676.25 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1286** | Creditor: DEBRA L WILEY | Admin | | $0.00 |
| | PERSHING LLC | Secured | Unliquidated | $0.00 |
| | PO BOX 418 | Priority | | $0.00 |
| | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | Unliquidated | $0.00 |
| 06/12/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1311** | Creditor: DEBRA ROMEO TTEE JAMES MELANCON INTER VIVOS | Admin | | $0.00 |
| | TRUST DTD 6/19/1992 | Secured | | $0.00 |
| | C/O DEBRA ROMEO, TTEE | Priority | $30,000.00 | $0.00 |
| | 3528 RIVERWOOD CRESCENT | Unsecured | | $0.00 |
| **Filed Date:** | CHESAPEAKE VA 23322 | Total | $30,000.00 | $0.00 |
| 06/13/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1256** | Creditor: DEBRA WILEY | Admin | | $0.00 |
| | PERSHING LLC | Secured | $20,000.00 | $0.00 |
| | PO BOX 418 | Priority | | $0.00 |
| | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | $20,000.00 | $0.00 |
| 06/12/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1340 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEIRDRE  B ROSE | Admin | | $0.00 |
| | | 1925 SEVENTH AVE APT 5H | Secured | | $0.00 |
| | | NEW YORK NY 10026-2236 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $14,007.50 | $0.00 |
| 06/13/2013 | | | Total | $14,007.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 1564 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEL PASO PIPE & STEEL 401K PROFIT SHARING PLAN | Admin | | $0.00 |
| | | C/O DEL PASO PIPE & STEEL INC | Secured | $51,937.50 | $0.00 |
| | | 5519 RALEY BLVD | Priority | $51,937.50 | $0.00 |
| Filed Date: | | SACRAMENTO CA 95838 | Unsecured | | $0.00 |
| 06/17/2013 | | | Total | $103,875.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 1565 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEL PASO PIPE & STEEL INC | Admin | | $0.00 |
| | | 5519 RALEY BLVD | Secured | $103,875.00 | $0.00 |
| | | SACRAMENTO CA 95838 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/17/2013 | | | Total | $103,875.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 1566 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEL PASO PIPE & STEEL INC | Admin | | $0.00 |
| | | 5519 RALEY BLVD | Secured | $51,875.00 | $0.00 |
| | | SACRAMENTO CA 95838 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/17/2013 | | | Total | $51,875.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 1074 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DELILAH HUTSON-ELLENBERG | Admin | | $0.00 |
| | | 718 BUTTERFIELD RD APT 113 | Secured | $9,610.05 | $0.00 |
| | | OAKBROOK TERRACE    IL 60181-4215 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/07/2013 | | | Total | $9,610.05 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Edison Mission Energy | | | |
| **Claim # 3** | *Creditor:* | DELL MARKETING LP | Admin | | |
| | | ONE DELL WAY | Secured | | |
| | | RR1, MS52 | Priority | | |
| | | ROUND ROCK TX 78682 | Unsecured | $12,101.06 | $0.00 |
| *Filed Date:* | | | Total | $12,101.06 | $0.00 |
| 01/28/2013 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 1903 | | |
| *Note:* Expunged By Court Order Dated 11/06/13 (Docket #1565) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Midwest Generation, LLC | | | |
| **Claim # 1903** | *Creditor:* | DELL MARKETING LP | Admin | | |
| | | ONE DELL WAY RR1 MS52 | Secured | | |
| | | ROUND ROCK TX 78682 | Priority | | |
| | | | Unsecured | $4,972.97 | $4,972.97 |
| *Filed Date:* | | | Total | $4,972.97 | $4,972.97 |
| 09/17/2013 | | | | | |
| *Amends Claim No(s):* 3 | | | *Amended By Claim No:* | | |
| *Note:* Claim allowed, paid in full. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Midwest Generation EME, LLC | | | |
| **Claim # 1902** | *Creditor:* | DELL MARKETING LP | Admin | | |
| | | ONE DELL WAY RR1 MS 52 | Secured | | |
| | | ROUND ROCK TX 78682 | Priority | | |
| | | | Unsecured | $1,120.94 | $1,120.94 |
| *Filed Date:* | | | Total | $1,120.94 | $1,120.94 |
| 09/17/2013 | | | | | |
| *Amends Claim No(s):* 3 | | | *Amended By Claim No:* | | |
| *Note:* Claim allowed, paid in full. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Edison Mission Energy | | | |
| **Claim # 1202** | *Creditor:* | DELVA ROBERTS-SOUZA | Admin | | $0.00 |
| | | 521 E EVERGREEN AVE | Secured | | $0.00 |
| | | SANTA MARIA CA 93454 | Priority | | $0.00 |
| | | | Unsecured | $7,000.00 | $0.00 |
| *Filed Date:* | | | Total | $7,000.00 | $0.00 |
| 06/10/2013 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Edison Mission Energy | | | |
| **Claim # 1214** | *Creditor:* | DENISE M VIOLA | Admin | | $0.00 |
| | | 17 LARKSPUR LN | Secured | | $0.00 |
| | | NEWTOWN PA 18940 | Priority | | $0.00 |
| | | | Unsecured | $7,425.00 | $0.00 |
| *Filed Date:* | | | Total | $7,425.00 | $0.00 |
| 06/11/2013 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1181** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DENNIS F & MELANIE J JONES 1220 JOHNSON DR NO 84 VENTURA CA 93003 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $4,000.00 | $0.00 |
| | | Total | $4,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1183** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DENNIS F JONES 1220 JOHNSON DR #84 VENTURA CA 93003 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1098** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DENNIS J MAHR 520 NEBRASKA ST STE 334 SIOUX CITY IA 51101-1316 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1218** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DENNIS R MIELKE 2023 FLAMINGO DR COSTA MESA CA 92626 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/11/2013 | | Unsecured | $1,020,823.96 | $0.00 |
| | | Total | $1,020,823.96 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 451** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** DENNIS R SAPUTO 16 DEARBORN DR HOLMDEL NJ 07733 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 450 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** DENNIS R SAPUTO 16 DEARBORN DR HOLMDEL NJ 07733 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** 05/07/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $15,000.00 | $0.00 |
| | | | Total | $15,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 2013 | **Claimed Debtor:** Edison Mission Finance, Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101 | | Admin | | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 11/20/2013 | | | Priority | $15,000.00 | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $15,000.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 02/12/14 (Docket #2031)

| Claim # 2014 | **Claimed Debtor:** Homer City Property Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101 | | Admin | | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 11/20/2013 | | | Priority | $15,000.00 | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $15,000.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 02/12/14 (Docket #2032)

| Claim # 1097 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** DEPARTMENT OF THE TREASURY - IRS P.O. BOX 7346 PHILADELPHIA PA 19101 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** 06/10/2013 | | | Priority | $1,305,958,600.46 | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $1,305,958,600.46 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1846 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 1846-A | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101 | | Admin | | $0.00 |
| | | | Secured | $0.00 | $0.00 |
| **Filed Date:** 08/09/2013 | | | Priority | $1,305,958,600.46 | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $1,305,958,600.46 | $0.00 |
| | **Amends Claim No(s):** 1097 | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 02/12/14 (Docket #2029)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2012** | Creditor: | DEPARTMENT OF TREASURY - IRS INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101 | Admin | | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | $15,000.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 11/20/2013 | | | Total | $15,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 02/12/14 (Docket #2030)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1096** | Creditor: | DEREK S WOLFE 3805 SWARTHMORE HOUSTON TX 77005 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $100,000.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 06/10/2013 | | | Total | $100,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claimed Debtor: | Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2015** | Creditor: | DIAMOND POWER INTERNATIONAL INC ATTN CHRISTINE MCINTIRE 2600 E MAIN ST LANCASTER OH 43130 | Admin | $32,616.15 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $41,829.36 | $0.00 |
| 11/21/2013 | | | Total | $74,445.51 | $0.00 |
| *Amends Claim No(s):* 1025 | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claimed Debtor: | Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1025** | Creditor: | DIAMOND POWER INTERNATIONAL, INC. 2600 EAST MAIN ST ATTN: CHRISTINE MCINTIRE LANCASTER OH 43130 | Admin | $32,616.15 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $45,642.12 | $0.00 |
| 06/05/2013 | | | Total | $78,258.27 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 2015 | | |

**Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claimed Debtor: | Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1307** | Creditor: | DIAMOND TECHNICAL SERVICES ATTN: RALPH HILL 9152 12TH ST BEARSVILLE PA 15717 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $7,739.00 | $0.00 |
| 06/13/2013 | | | Total | $7,739.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 1678 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1306-A | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DIAMOND TECHNICAL SERVICES 9152 ROUTE 22 BLAIRSVILLE PA 15717 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 06/13/2013 | | | Unsecured | $0.00 | $0.00 |
| | | | Total | $0.00 | $0.00 |
| | *Amends Claim No(s):* | | | *Amends By Claim No:* 1678 | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353). Filed Claim Transferred. See POC #s 1306-A to 1306-B for details.

| Claim # 1221 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DIANNE J MATTHEWS 920 KNOTT RD LAGRANGE GA 30240 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 06/11/2013 | | | Unsecured | $70,000.00 | $0.00 |
| | | | Total | $70,000.00 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 594 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DILIA GUZMAN 8920 55TH AVE APT 1L ELMHURST NY 11373-4513 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/14/2013 | | | Unsecured | $15,000.00 | $0.00 |
| | | | Total | $15,000.00 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 322 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DIMICHELE REVOCABLE FAMILY TRUST C/O JOHN A DIMICHELE & BONNIE E DIMICHELE TTEES 2871 ST ANDREWS RD FAIRFIELD CA 94534 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/02/2013 | | | Unsecured | $25,000.00 | $0.00 |
| | | | Total | $25,000.00 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 321 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DIMICHELE REVOCABLE FAMILY TRUST C/O JOHN A DIMICHELE & BONNIE E DIMICHELE TTEES 2871 ST ANDREWS RD FAIRFIELD CA 94534 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/02/2013 | | | Unsecured | $50,000.00 | $0.00 |
| | | | Total | $50,000.00 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 707** | Creditor: | Admin | $23,278.36 | $23,278.36 |
| | DIRECT LINE TO COMPLIANCE, INC. | Secured | | |
| | 9555 W SAM HOUSTON PKWY. S, SUITE 1 | Priority | | |
| | HOUSTON TX 77099 | | | |
| *Filed Date:* | | Unsecured | | $23,278.36 |
| 05/17/2013 | | Total | $23,278.36 | $46,556.72 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 10/17/13 (Docket #1351). Claim allowed, paid in full.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 10-A** | Creditor: | Admin | | |
| | DL POWER TECHNOLOGY CORP | Secured | | |
| | 14621 W EDISON | Priority | | |
| | NEW LENOX IL 60451 | | | |
| *Filed Date:* | | Unsecured | $0.00 | |
| 02/01/2013 | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 10-A to 10-B for details.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1850** | Creditor: | Admin | | $0.00 |
| | DLZ INDUSTRIAL SURVEYING INC | Secured | | $0.00 |
| | C/O DLZ CORPORATION | Priority | | $0.00 |
| | 6121 HUNTLEY RD | | | |
| | COLUMBUS OH 43229 | | | |
| *Filed Date:* | | Unsecured | $115,529.72 | $0.00 |
| 08/16/2013 | | Total | $115,529.72 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1351)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1211** | Creditor: | Admin | | $0.00 |
| | DOGA ENERJI URETIM SANAYI VE TICARET LTD SIRKETI | Secured | | $0.00 |
| | ESENKENT MAHALLESI ENVERPASA CADDESI | Priority | | $0.00 |
| | SEMERLAND KONAKLARI NO:3 A1 BLOCK D:1 | | | |
| | ESENYURT ISTANBUL TURKEY | | | |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 06/07/2013 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 04/17/14 (Docket #2285)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 177** | Creditor: | Admin | | $0.00 |
| | DON A REIXACH | Secured | $9,100.00 | $0.00 |
| | 729 ASH ST | Priority | | $0.00 |
| | DENVER CO 80220 | | | |
| *Filed Date:* | | Unsecured | $10,900.00 | $0.00 |
| 04/29/2013 | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 209** | Creditor: DON F MARSHALL PO BOX 70 NEWTOWN PA 18940 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 408** | Creditor: DON HIMBER 171 TEXTOR HILL RD EVANS CITY PA 16033 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | $1,037.50 | $0.00 |
| | | Total | $1,037.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 49** | Creditor: DON N COX CUST/PERRY M COX UTMA GA 807 SOUTHERN SHORE DR PEACHTREE CITY GA 30269 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 01/23/2013 | | Unsecured | $1,000.00 | $0.00 |
| | | Total | $1,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 389** | Creditor: DONALD & PAMELA L KUZAK 1182 THOMPSON DR BAD AXE MI 48413 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $16,311.28 | $0.00 |
| **Filed Date:** 05/04/2013 | | Unsecured | | $0.00 |
| | | Total | $16,311.28 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1201** | Creditor: DONALD A HOLLOWAY 405 W WILLOW AVE LOMPOC CA 93436 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $6,000.00 | $0.00 |
| | | Total | $6,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1312 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DONALD D CLAYBAUGH 128 ZAPATA LANE MINOOKA IL 60447 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/13/2013 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 987 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DONALD E HORTON 877 PATTERSON SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | $5,000.00 | $0.00 |
| | | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 894 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DONALD KUIKEN 17755 S. 65TH COURT TINLEY PARK IL 60477 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $12,058.99 | $0.00 |
| Filed Date: 05/31/2013 | | | Unsecured | | $0.00 |
| | | | Total | $12,058.99 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 947 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DONALD LEE & DEBRA FRANCIS BRESSETTE 145 LOBELIA RD ST AUGUSTINE FL 32086 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/04/2013 | | | Unsecured | $5,825.00 | $0.00 |
| | | | Total | $5,825.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 186 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DONALD M ROASA 1002 S 13TH ST BURLINGTON IA 52601 | Admin | | $0.00 |
| | | | Secured | $29,017.50 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | | Unsecured | | $0.00 |
| | | | Total | $29,017.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 772** | Creditor: | DONALD OSMER - ROTH IRA 16445 EGO AVE EASTPOINTE MI 48021 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/21/2013 | | | Unsecured | $14,000.00 | $0.00 |
| | | | Total | $14,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 773** | Creditor: | DONALD OSMER - ROTH IRA 16445 EGO AVE EASTPOINTE MI 48021 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/21/2013 | | | Unsecured | $9,000.00 | $0.00 |
| | | | Total | $9,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1011** | Creditor: | DONALD R ADAMS 36728 - 316 ST LE SUEUR MN 56058 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/05/2013 | | | Unsecured | $6,000.00 | $0.00 |
| | | | Total | $6,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 742** | Creditor: | DONALD R ARVESEN TTEE DONALD ROBERT ARVESEN REV TR DTD 11/30/2004 6151 JUMILLA AVE WOODLAND HILLS CA 91367 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $15,000.00 | $0.00 |
| **Filed Date:** 05/20/2013 | | | Unsecured | | $0.00 |
| | | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1574** | Creditor: | DONALD R BAUGHMAN 746 MONDEGO PL THOUSAND OAKS CA 91360 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | | Unsecured | $9,000.00 | $0.00 |
| | | | Total | $9,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

**U.S. Bankruptcy Court - Northern District of Illinois**

**Claims Register Report**

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 1169 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DONALD R KING | Admin | | $0.00 |
| | | 1238 BAUER AVE | Secured | | $0.00 |
| | | SANTA MARIA CA 93455 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00 | $0.00 |
| 06/10/2013 | | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 1561 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DONNA KARNOFSKY TRUST | Admin | | $0.00 |
| | | C/O DONNA KARNOFSKY TRUSTEE | Secured | $51,875.00 | $0.00 |
| | | 640 HAWKCREST CIR | Priority | | $0.00 |
| | | SACRAMENTO CA 95835 | Unsecured | | $0.00 |
| Filed Date: | | | | | |
| 06/17/2013 | | | Total | $51,875.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 1562 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DONNA KARNOFSKY TRUST | Admin | | $0.00 |
| | | 640 HAWKCREST CIR | Secured | $26,797.50 | $0.00 |
| | | SACRAMENTO CA 95835 | Priority | | $0.00 |
| | | | Unsecured | | $0.00 |
| Filed Date: | | | | | |
| 06/17/2013 | | | Total | $26,797.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 308 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DONNA M GRADY | Admin | | $0.00 |
| | | 5596 W CONESTOGA ST | Secured | | $0.00 |
| | | BEVERLY HILLS FL 34465 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $20,000.00 | $0.00 |
| 05/02/2013 | | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 1452 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DOOR SYSTEMS, INC. | Admin | | $0.00 |
| | | ATTN: TIM HOWARD | Secured | | $0.00 |
| | | 2019 CORPORATE LN STE 159 | Priority | | $0.00 |
| | | NAPERVILLE IL 60563-9748 | Unsecured | $1,639.76 | $0.00 |
| Filed Date: | | | | | |
| 06/14/2013 | | | Total | $1,639.76 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 468 | Creditor: DORIS G WILSON | Admin | | $0.00 |
| | 305 E UNION ST APT C307 | Secured | | $0.00 |
| | MORGANTON NC 28655 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $32,000.00 | $0.00 |
| 05/07/2013 | | Total | $32,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 623 | Creditor: DORIS SPENGLER | Admin | | $0.00 |
| | 21550 TELEGRAPH RD | Secured | | $0.00 |
| | SOUTHFIELD MI 48033 | Priority | $25,000.00 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/14/2013 | | Total | $25,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1427 | Creditor: DOROTHY V BLANKENSHIP | Admin | | $0.00 |
| | 483 WALKER AVE | Secured | | $0.00 |
| | GREEN LAKE    WI 54941-9594 | Priority | $11,725.00  (Unliquidated) | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 06/14/2013 | | Total | $11,725.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1363 | Creditor: DOUGLAS C PATTON | Admin | | $0.00 |
| | 1304 HICKORY HILLS RD | Secured | | $0.00 |
| | METAMORA IL 61548 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $2,375.79 | $0.00 |
| 06/14/2013 | | Total | $2,375.79 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 606 | Creditor: DOUGLAS D & ELIZABETH C OVERMYER | Admin | | $0.00 |
| | 1817 SAN PEDRO AVE | Secured | | $0.00 |
| | BERKELEY CA 94707 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $10,000.00 | $0.00 |
| 05/14/2013 | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No:  788 | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078); Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 788 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DOUGLAS D OVERMYER & ELIZABETH C OVERMYER JTWROS 1817 SAN PEDRO AVE BERKELEY CA 94707 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 05/22/2013 | | | Priority | $10,000.00 | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): 606 | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 979 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DOUGLAS E COFIELD 4801 AJAY WAY SANTA MARIA CA 93455 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 06/05/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | | |

| Claim # 463 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DOUGLAS G ALLAN JR TRUST 2646 WARBLER LN LINCOLN CA 95648 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 05/07/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $24,558.00 | $0.00 |
| | | | Total | $24,558.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 368 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DOUGLAS J LUCAS 214 E MAIN ST HEGINS PA 17938 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 05/04/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $4,000.00 | $0.00 |
| | | | Total | $4,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 1377 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DOUGLAS R MCFARLAN C/O EDISON MISSION ENERGY 3 MACARTHUR PL STE 100 SANTA ANA CA 92707 | | Admin | Unliquidated | |
| | | | Secured | Unliquidated | |
| Filed Date: 06/14/2013 | | | Priority | Unliquidated | |
| | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Potential discrepancy on the face of the claim | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 673** | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Creditor:** | DR DONALD POTTER 1410 W WESTPORT CIR MEQUON WI 53092 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | $35,000.00 | $0.00 |
| 05/16/2013 | | | Total | $35,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 496** | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Creditor:** | DR JOHN J HASENAU 2605 NOVARA CT SPARKS NV 89434-1101 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | $21,157.50 | $0.00 |
| 05/10/2013 | | | Total | $21,157.50 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 929** | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Creditor:** | DR NORMAN S & BRENDA SCHUMANN 245 E 25TH ST #12D NEW YORK NY 10010 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | $20,000.00 | $0.00 |
| 06/04/2013 | | | Total | $20,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 928** | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Creditor:** | DR NORMAN S & BRENDA SCHUMANN 245 E 25TH ST #12D NEW YORK NY 10010 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | $25,000.00 | $0.00 |
| 06/04/2013 | | | Total | $25,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 514** | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| | **Creditor:** | DRACO MECHANICAL SUPPLY INC. 8029 LITZINGER RD. PO BOX 440343 SAINT LOUIS MO 63144 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | $1,559.01 | $0.00 |
| 05/10/2013 | | | Total | $1,559.01 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor: Midwest Generation, LLC**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2002** | **Creditor:** DRAXTON-KARLEN GROUP LLC ATTN KIM KARLEN PO BOX 982515 PARK CITY    UT 84098-2515 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 11/09/2013 | | Unsecured | $28,232.43 | $0.00 |
| | | Total | $28,232.43 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1094 | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410)

---

**Claimed Debtor: Midwest Generation, LLC**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1095** | **Creditor:** DRAXTON-KARLEN GROUP, LLC ATTN: HKIM KARLEN PO  BOX 982515 PARK CITY  UT 84098-2515 | Admin | $4,415.47 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $23,567.43 | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $249.53 | $0.00 |
| | | Total | $28,232.43 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1351)

---

**Claimed Debtor: Midwest Generation, LLC**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1094** | **Creditor:** DRAXTON-KARLEN GROUP, LLC PO BOX 982515 PARK CITY    UT 84098-2515 | Admin | $4,415.47 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $23,567.43 | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $249.53 | $0.00 |
| | | Total | $28,232.43 | $0.00 |
| *Amends Claim No(s):* 2002 | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902)

---

**Claimed Debtor: Edison Mission Energy**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 817** | **Creditor:** DUANE EMLING 6 WINDING BRANCH RD HAWTHORN WOODS IL 60047 | Admin | | $0.00 |
| | | Secured | $15,581.25 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/24/2013 | | Unsecured | | $0.00 |
| | | Total | $15,581.25 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

---

**Claimed Debtor: Midwest Generation, LLC**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1929** | **Creditor:** DU-MONT CO PO BOX 3473 PEORIA IL 61612-3473 | Admin | $1,680.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/07/2013 | | Unsecured | $7,754.98 | $0.00 |
| | | Total | $9,434.98 | $0.00 |
| *Amends Claim No(s):* 1120 | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1120** | Creditor: DU-MONT CO. PO BOX 3473 PEORIA IL 61612-3473 | Admin | $9,434.98 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | | $0.00 |
| | | Total | $9,434.98 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1929 | | |

*Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2** | Creditor: DUN & BRADSTREET C/O RECEIVABLE MANAGEMENT SERVICES PO BOX 5126 TIMONIUM MD 21094 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/23/2013 | | Unsecured | $13,442.05 | $13,442.05 |
| | | Total | $13,442.05 | $13,442.05 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 174** | Creditor: DVORRA & MORRIS SCHARF FOUNDATION 4908 BEACH RESERVATION BROOKLYN NY 11224 | Admin | $258,520.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $258,520.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1467-A** | Creditor: DYNTEK SERVICES, INC. 4440 VON KARMAN AVE NEWPORT BEACH CA 92660-2011 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/14/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 1467-A to 1467-B for details.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1464-A** | Creditor: DYNTEK, INC. ATTN: PRESIDENT, MANAGING OR GENERAL AGENT 4440 VON KARMAN NEWPORT BEACH CA 92660 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/14/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 1464-A to 1464-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 491** | **Creditor:** E JOSEPH & MARY M BENDZICK 8024 FRANKFORD RD #328 DALLAS TX 75252-6862 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/09/2013 | | Unsecured | $54,000.00 | $0.00 |
| | | Total | $54,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 413** | **Creditor:** E M DRINKER GUARDIAN FOR WILLIAM EDWARD DRINKER 18 GARNET CIR CONSHOHOCKEN PA 19428 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | $14,631.90 | $0.00 |
| | | Total | $14,631.90 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 645** | **Creditor:** EARL SIEBOLD & JOYCE SIEBOLD JT TEN 226 YOSEMITE DR SAN ANTONIO TX 78232-1324 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/15/2013 | | Unsecured | $16,162.50 | $0.00 |
| | | Total | $16,162.50 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 30** | **Creditor:** EATON CORPORATION GLOBAL TRADE CREDIT DEPT MAILCODE 3N 1000 EATON BLVD CLEVELAND OH 44122 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 03/08/2013 | | Unsecured | $140.10 | $0.00 |
| | | Total | $140.10 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1868 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1868** | **Creditor:** EATON CORPORATION C/O EATON GLOBAL TRADE CREDIT DEPT MAIL CODE 3N 1000 EATON BLVD CLEVELAND OH 44122 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/07/2013 | | Unsecured | $140.10 | $0.00 |
| | | Total | $140.10 | $0.00 |
| **Amends Claim No(s):** 30 | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1786** | **Creditor:** EDEN LIVING TRUST C/O RANDAL L EDEN & SANDRA F EDEN 21821 398TH AVE ALPENA SD 57312 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/25/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 325** | **Creditor:** EDGAR L & BEVERLY K BORGERS JTWROS 2266 SW PARK AVE BLUE SPRINGS MO 64015 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/03/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 324** | **Creditor:** EDGAR L BORGERS AS IRA CUSTODIAN C/O SW SECURITIES 2266 SW PARK AVE BLUE SPRINGS MO 64015 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/03/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1524** | **Creditor:** EDISON CAPITAL ET AL C/O EDISON INTERNATIONAL ET AL EDISON LAW DEPARTMENT ATTN MICHAEL HENRY, SENIOR ATTORNEY 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| ***Filed Date:*** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508) | | | | |

| Claimed Debtor: Mission Energy Westside, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1516** | **Creditor:** EDISON INTERNATIONAL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| ***Filed Date:*** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Finance Corp. | | | | |
| **Claim # 1511** | **Creditor:** | EDISON INTERNATIONAL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SR ATTORNEY | Secured | Unliquidated | $0.00 |
| | | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Peaker Holdings, Inc. | | | | |
| **Claim # 1515** | **Creditor:** | EDISON INTERNATIONAL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SR ATTORNEY | Secured | Unliquidated | $0.00 |
| | | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | | ROSEMEAD  CA 91770 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Chestnut Ridge Energy Company | | | | |
| **Claim # 1497** | **Creditor:** | EDISON INTERNATIONAL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY | Secured | Unliquidated | $0.00 |
| | | SENIOR ATTORNEY EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation Procurement Services, LLC | | | | |
| **Claim # 1514** | **Creditor:** | EDISON INTERNATIONAL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SR ATTORNEY | Secured | Unliquidated | $0.00 |
| | | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | | ROSEMEAD  CA 91770 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 1513** | **Creditor:** | EDISON INTERNATIONAL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SR ATTORNEY | Secured | Unliquidated | $0.00 |
| | | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | | ROSEMEAD  CA 91770 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Midwest Holdings Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1510 | **Creditor:** EDISON INTERNATIONAL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: | San Joaquin Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1499 | **Creditor:** EDISON INTERNATIONAL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: | Edison Mission Energy Fuel Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1498 | **Creditor:** EDISON INTERNATIONAL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: | Camino Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1494 | **Creditor:** EDISON INTERNATIONAL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: | Edison Mission Fuel Resources, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1507 | **Creditor:** EDISON INTERNATIONAL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1508 | Claimed Debtor: Edison Mission Fuel Transportation, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDISON INTERNATIONAL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claim # 1500 | Claimed Debtor: Southern Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDISON INTERNATIONAL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claim # 1501 | Claimed Debtor: Western Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDISON INTERNATIONAL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claim # 1493 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDISON INTERNATIONAL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claim # 1509 | Claimed Debtor: Edison Mission Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDISON INTERNATIONAL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1512** | Creditor: EDISON INTERNATIONAL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD  CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Mission Energy Westside, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1529** | Creditor: EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD  CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1530** | Creditor: EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD  CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1976** | Creditor: EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPARTMENT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 10/28/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Edison Mission Midwest Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1536** | Creditor: EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD  CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | **Claimed Debtor:** Edison Mission Energy Fuel Services, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 1478** | **Creditor:** | EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SR ATTORNEY | Secured | Unliquidated | $0.00 |
| | | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | **Claimed Debtor:** Edison Mission Energy | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 1505** | **Creditor:** | EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Secured | Unliquidated | $0.00 |
| | | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | | ROSEMEAD  CA 91770 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | **Claimed Debtor:** Edison Mission Energy | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 1490** | **Creditor:** | EDISON INTERNATIONAL ET AL | Admin | | $0.00 |
| | | ATTN MICHAEL HENRY | Secured | | $0.00 |
| | | SR ATTY EDISON LAW DEPT | Priority | | $0.00 |
| **Filed Date:** | | 2244 WALNUT GROVE AVE | Unsecured | Unliquidated | $0.00 |
| 06/14/2013 | | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/18/14 (Docket #2508); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | **Claimed Debtor:** Homer City Property Holdings, Inc. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 1980** | **Creditor:** | EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Secured | Unliquidated | $0.00 |
| | | EDISON LAW DEPARTMENT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 10/28/2013 | | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | **Claimed Debtor:** EME Homer City Generation L.P. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 1982** | **Creditor:** | EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Secured | Unliquidated | $0.00 |
| | | EDISON LAW DEPARTMENT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 10/28/2013 | | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Finance, Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1984** | **Creditor:** EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Secured | Unliquidated | $0.00 |
| | EDISON LAW DEPARTMENT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 10/28/2013 | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1519** | **Creditor:** EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | EDISON LAW DEPARTMENT | Secured | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | ROSEMEAD  CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1517** | **Creditor:** EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SENIOR ATTY | Secured | Unliquidated | $0.00 |
| | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | ROSEMEAD  CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Edison Mission Energy Fuel Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1518** | **Creditor:** EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Secured | Unliquidated | $0.00 |
| | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | ROSEMEAD  CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Southern Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1481** | **Creditor:** EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SR ATTORNEY | Secured | Unliquidated | $0.00 |
| | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1521 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | | EDISON LAW DEPARTMENT | Secured | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Priority | Unliquidated | $0.00 |
| Filed Date: | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | | ROSEMEAD  CA 91770 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508) | | | | | |

| Claim # 1985 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Secured | Unliquidated | $0.00 |
| | | EDISON LAW DEPARTMENT | Priority | Unliquidated | $0.00 |
| Filed Date: | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 10/28/2013 | | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508) | | | | | |

| Claim # 1981 | Claimed Debtor: Edison Mission Finance, Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Secured | Unliquidated | $0.00 |
| | | EDISON LAW DEPARTMENT | Priority | Unliquidated | $0.00 |
| Filed Date: | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 10/28/2013 | | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508) | | | | | |

| Claim # 1977 | Claimed Debtor: Homer City Property Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Secured | Unliquidated | $0.00 |
| | | EDISON LAW DEPARTMENT | Priority | Unliquidated | $0.00 |
| Filed Date: | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 10/28/2013 | | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508) | | | | | |

| Claim # 1975 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Secured | Unliquidated | $0.00 |
| | | EDISON LAW DEPARTMENT | Priority | Unliquidated | $0.00 |
| Filed Date: | | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 10/28/2013 | | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Finance, Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1974** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPARTMENT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 10/28/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Edison Mission Fuel Resources, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1477** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1522** | **Creditor:** EDISON INTERNATIONAL ET AL EDISON LAW DEPARTMENT ATTN MICHAEL HENRY, SENIOR ATTORNEY 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/18/14 (Docket #2508); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1495** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Edison Mission Fuel Transportation, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1531** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor:** Edison Mission Midwest Holdings Co.

**Claim # 1496**

**Creditor:**
EDISON INTERNATIONAL ET AL
ATTN MICHAEL HENRY, SR ATTORNEY
EDISON LAW DEPT
2244 WALNUT GROVE AVE
ROSEMEAD CA 91770

**Filed Date:** 06/14/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

---

**Claimed Debtor:** Midwest Generation, LLC

**Claim # 1523**

**Creditor:**
EDISON INTERNATIONAL ET AL
EDISON LAW DEPARTMENT
ATTN MICHAEL HENRY, SENIOR ATTORNEY
2244 WALNUT GROVE AVE
ROSEMEAD  CA 91770

**Filed Date:** 06/14/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/18/14 (Docket #2508); Expunged By Court Order Dated 09/17/14 (Docket #2508)

---

**Claimed Debtor:** Midwest Generation EME, LLC

**Claim # 1503**

**Creditor:**
EDISON INTERNATIONAL ET AL
ATTN MICHAEL HENRY, SR ATTORNEY
EDISON LAW DEPT
2244 WALNUT GROVE AVE
ROSEMEAD CA 91770

**Filed Date:** 06/14/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

---

**Claimed Debtor:** Edison Mission Holdings Co.

**Claim # 1487**

**Creditor:**
EDISON INTERNATIONAL ET AL
EDISON LAW DEPARTMENT
ATTN MICHAEL HENRY, SENIOR ATTORNEY
2244 WALNUT GROVE AVENUE
ROSEMEAD CA 91770

**Filed Date:** 06/14/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

---

**Claimed Debtor:** Mission Energy Westside, Inc.

**Claim # 1485**

**Creditor:**
EDISON INTERNATIONAL ET AL
ATTN MICHAEL HENRY, SR ATTORNEY
EDISON LAW DEPT
2244 WALNUT GROVE AVE
ROSEMEAD CA 91770

**Filed Date:** 06/14/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Finance, Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| **Claim # 1978** | **Creditor:** EDISON INTERNATIONAL ET AL | Secured | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Priority | Unliquidated | $0.00 |
| | EDISON LAW DEPARTMENT | | | |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 10/28/2013 | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: | Camino Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| **Claim # 1480** | **Creditor:** EDISON INTERNATIONAL ET AL | Secured | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SR ATTORNEY | Priority | Unliquidated | $0.00 |
| | EDISON LAW DEPT | | | |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| **Claim # 1979** | **Creditor:** EDISON INTERNATIONAL ET AL | Secured | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Priority | Unliquidated | $0.00 |
| | EDISON LAW DEPARTMENT | | | |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 10/28/2013 | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| **Claim # 1482** | **Creditor:** EDISON INTERNATIONAL ET AL | Secured | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SR ATTORNEY | Priority | Unliquidated | $0.00 |
| | EDISON LAW DEPT | | | |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| **Claim # 1526** | **Creditor:** EDISON INTERNATIONAL ET AL | Secured | Unliquidated | $0.00 |
| | EDISON LAW DEPARTMENT | Priority | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SENIOR ATTORNEY | | | |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | ROSEMEAD  CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1527** | **Claimed Debtor: Mission Energy Westside, Inc.** | | | |
| | **Creditor:** EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Secured | Unliquidated | $0.00 |
| | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | ROSEMEAD  CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1491** | **Claimed Debtor: Edison Mission Energy Fuel Services, LLC** | | | |
| | **Creditor:** EDISON INTERNATIONAL ET AL | Admin | | $0.00 |
| | ATTN MICHAEL HENRY | Secured | | $0.00 |
| | SR ATTY EDISON LAW DEPT | Priority | | $0.00 |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | Unliquidated | $0.00 |
| 06/14/2013 | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1533** | **Claimed Debtor: Midwest Peaker Holdings, Inc.** | | | |
| | **Creditor:** EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SR ATTORNEY | Secured | Unliquidated | $0.00 |
| | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1528** | **Claimed Debtor: Chestnut Ridge Energy Company** | | | |
| | **Creditor:** EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Secured | Unliquidated | $0.00 |
| | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | ROSEMEAD  CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1484** | **Claimed Debtor: Edison Mission Holdings Co.** | | | |
| | **Creditor:** EDISON INTERNATIONAL ET AL | Admin | Unliquidated | $0.00 |
| | ATTN MICHAEL HENRY, SR ATTORNEY | Secured | Unliquidated | $0.00 |
| | EDISON LAW DEPT | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 2244 WALNUT GROVE AVE | Unsecured | | $0.00 |
| 06/14/2013 | ROSEMEAD CA 91770 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

Case 12-49219    Doc 2681    Filed 03/01/17    Entered 03/01/17 15:39:52    Desc Main
Document      Page 116 of 583

BNK01
BNK01017

Page  116    of    583
03-Feb-17    4:03 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Fuel Transportation, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1488** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY SR ATTY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1502** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | Claimed Debtor: Homer City Property Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1973** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPARTMENT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 10/28/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | Claimed Debtor: Western Sierra Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1535** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | Claimed Debtor: Homer City Property Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1983** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPARTMENT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 10/28/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Midwest Finance Corp. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1532** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Edison Mission Energy Fuel Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1504** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD  CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1506** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD  CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: Chestnut Ridge Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1492** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SENIOR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claimed Debtor: San Joaquin Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1534** | **Creditor:** EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation Procurement Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1483 | Creditor: EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1486 | Creditor: EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1479 | Creditor: EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY, SR ATTORNEY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | Claimed Debtor: Edison Mission Fuel Resources, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1489 | Creditor: EDISON INTERNATIONAL ET AL ATTN MICHAEL HENRY SR ATTY EDISON LAW DEPT 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1833 | Creditor: EDISON INTERNATIONAL ON BEHALF OF CREDITOR CLAIMANTS ATTN MICHAEL HENRY, SENIOR ATTORNEY 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $972,095.33  (Unliquidated) | $0.00 |
| Filed Date: 07/16/2013 | | | Unsecured | | $0.00 |
| | | | Total | $972,095.33  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/17/14 (Docket #2508)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2532 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1010207 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $32,665.33 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2657 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1012900 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $44,260.11 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2522 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022778 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $24,980.76 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2600 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022779 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $36,892.92 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2285 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022780 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $12,830.93 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2521 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022782 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $24,733.44 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2588 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022784 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $60,214.19 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2525 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022786 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $8,054.57 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2389 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022787 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $20,395.26 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2334 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022788 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2343 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022789 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2548 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022790 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2491 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022791 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2531 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022792 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $72,622.06 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2536 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022793 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $23,673.36 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2566 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022794 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2242 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022795 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $33,659.76 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2507 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022796 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $37,936.10 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2546 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022797 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $3,317.28 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2243 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022798 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $3,793.90 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2620 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022799 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $41,908.81 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2397 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022800 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $40,350.65 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2513 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022801 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $33,880.70 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2503 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022802 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $27,713.78 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2668 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022803 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $40,249.66 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2537** | *Claimed Debtor:* Edison Mission Energy<br>*Allowed Debtor:* Edison Mission Energy<br>*Creditor:* Edison Mission Retiree Claim 1022804 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $14,167.64 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2447** | *Claimed Debtor:* Edison Mission Energy<br>*Allowed Debtor:* Edison Mission Energy<br>*Creditor:* Edison Mission Retiree Claim 1022805 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $18,987.28 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2628** | *Claimed Debtor:* Edison Mission Energy<br>*Allowed Debtor:* Edison Mission Energy<br>*Creditor:* Edison Mission Retiree Claim 1022806 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $18,327.16 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2589** | *Claimed Debtor:* Edison Mission Energy<br>*Allowed Debtor:* Edison Mission Energy<br>*Creditor:* Edison Mission Retiree Claim 1022807 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $28,558.73 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2366** | *Claimed Debtor:* Edison Mission Energy<br>*Allowed Debtor:* Edison Mission Energy<br>*Creditor:* Edison Mission Retiree Claim 1022808 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $16,423.18 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2556 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022809 | Secured | | |
| Filed Date: | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $22,852.32 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2306 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022810 | Secured | | |
| Filed Date: | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $17,293.11 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2434 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022811 | Secured | | |
| Filed Date: | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $18,143.84 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2624 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022812 | Secured | | |
| Filed Date: | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $41,218.31 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2651 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022813 | Secured | | |
| Filed Date: | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $18,176.21 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2292 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022814 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $15,038.35 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2590 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022815 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $43,041.51 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2407 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022816 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $18,882.76 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2387 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022817 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $18,181.23 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2259 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022818 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $71,836.20 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2625 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022819 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $26,941.44 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2564 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022821 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $21,309.58 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2414 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022822 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $34,687.78 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2573 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022823 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $102,264.75 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2642 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022824 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $42,751.13 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2682 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022825 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $45,053.83 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2672 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022826 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $2,751.02 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2431 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022827 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $68,613.02 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2353 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022828 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $28,053.41 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2358 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022829 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $23,698.36 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2457 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022830 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $57,862.81 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2480 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022831 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $31,990.79 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2205 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022832 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $28,692.88 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2470 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022833 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2631 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022834 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $16,460.18 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2499** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022835 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $80,744.39 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2498** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022836 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $19,437.40 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2249** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022837 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $22,395.78 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2471** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022838 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $77,842.51 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2662** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022839 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $28,210.47 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2555 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022840 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $38,945.50 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2602 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022842 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $27,553.96 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2411 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022843 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $56,683.24 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2453 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022844 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $27,746.17 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2496 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022845 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $24,274.25 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2579** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022846 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $27,423.50 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2289** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022847 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2639** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022848 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $44,998.28 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2450** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022849 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $35,150.74 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2294** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022850 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $2,177.89 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2223 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022851 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $44,219.55 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2432 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022852 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $28,902.46 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2232 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022853 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $36,828.70 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2485 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022854 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $42,402.17 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2652 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022855 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $39,285.45 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2229 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022856 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $32,131.72 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2219 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022857 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $10,180.85 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2320 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022858 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $21,455.91 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2395 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022859 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $36,630.05 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2193 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022860 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $45,220.20 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2452** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1022861 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $36,285.91 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2237** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1022862 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $59,449.83 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2245** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1022863 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $39,175.10 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2591** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1022864 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $42,387.27 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2574** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1022865 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $31,120.39 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2304** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022866 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | Unliquidated | $35,371.60 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2218** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022867 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | Unliquidated | $35,531.07 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2683** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022868 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | Unliquidated | $38,944.90 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2605** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022869 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | Unliquidated | $36,741.32 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2280** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022870 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | Unliquidated | $22,708.24 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2488 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022871 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $36,874.70 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2684 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022872 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $23,392.31 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2248 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022873 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $42,031.17 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2296 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022874 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $22,071.61 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2670 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022875 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $32,150.62 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2239 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022876 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $14,238.91 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2501 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022877 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $43,100.20 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2673 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022878 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $54,732.98 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2365 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022879 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $59,085.19 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2629 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022880 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $22,549.75 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2570 | **Claimed Debtor:** | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022881 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $43,131.57 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2283 | **Claimed Debtor:** | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022882 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $18,518.27 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2256 | **Claimed Debtor:** | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022883 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $40,183.43 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2674 | **Claimed Debtor:** | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022884 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $34,956.22 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2346 | **Claimed Debtor:** | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1022886 | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $34,583.30 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 2504 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022887 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $24,847.57 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2490 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022888 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $44,250.81 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2288 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022889 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $41,500.53 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2215 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022890 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $34,863.24 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2362 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022891 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $35,157.97 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2482 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022892 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $32,015.52 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2402 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022893 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $22,966.04 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2359 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022894 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $22,301.14 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2671 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022895 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $42,320.30 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2549 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022896 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $36,791.32 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

Case 12-49219    Doc 2681    Filed 03/01/17    Entered 03/01/17 15:39:52    Desc Main
Document       Page 142 of 583

BNK01
BNK01017

Page 142   of   583
03-Feb-17   4:03 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2400 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022897 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $54,737.56 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2660 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022898 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $81,334.77 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2619 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022900 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $40,484.61 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2198 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022901 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $27,503.31 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2357 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022902 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $22,614.62 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2312 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022903 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $51,867.76 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2324 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022904 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $43,258.02 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2675 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022906 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $35,566.09 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2633 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022907 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $45,941.05 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2332 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022908 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $75,650.30 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2217 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022909 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $41,889.75 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2342 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022910 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $36,236.29 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2601 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022911 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $13,250.47 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2335 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022912 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $52,442.58 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2641 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022913 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $47,119.04 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2553 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022914 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2363 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022915 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $29,920.18 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2196 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022916 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $17,090.61 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2493 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022917 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $14,769.82 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2340 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022918 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $50,510.62 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2545 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022919 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $31,363.26 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2379 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022920 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $26,863.19 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2587 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022921 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $44,729.74 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2274 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022922 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $50,549.78 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2327 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022923 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $35,450.44 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2655** | *Claimed Debtor:* Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* Edison Mission Energy | Secured | | |
| | *Creditor:* Edison Mission Retiree Claim 1022924 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $49,674.87 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2612** | *Claimed Debtor:* Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* Edison Mission Energy | Secured | | |
| | *Creditor:* Edison Mission Retiree Claim 1022925 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $35,310.70 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2374** | *Claimed Debtor:* Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* Edison Mission Energy | Secured | | |
| | *Creditor:* Edison Mission Retiree Claim 1022926 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $37,491.97 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2388** | *Claimed Debtor:* Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* Edison Mission Energy | Secured | | |
| | *Creditor:* Edison Mission Retiree Claim 1022927 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $39,753.20 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2524** | *Claimed Debtor:* Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* Edison Mission Energy | Secured | | |
| | *Creditor:* Edison Mission Retiree Claim 1022928 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $15,375.55 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2435 | Claimed Debtor: | Edison Mission Energy | Admin | | |
| | Allowed Debtor: | Edison Mission Energy | Secured | | |
| | Creditor: | Edison Mission Retiree Claim 1022929 | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $39,792.40 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2337 | Claimed Debtor: | Edison Mission Energy | Admin | | |
| | Allowed Debtor: | Edison Mission Energy | Secured | | |
| | Creditor: | Edison Mission Retiree Claim 1022930 | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $60,439.91 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2356 | Claimed Debtor: | Edison Mission Energy | Admin | | |
| | Allowed Debtor: | Edison Mission Energy | Secured | | |
| | Creditor: | Edison Mission Retiree Claim 1022931 | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $10,685.91 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2571 | Claimed Debtor: | Edison Mission Energy | Admin | | |
| | Allowed Debtor: | Edison Mission Energy | Secured | | |
| | Creditor: | Edison Mission Retiree Claim 1022932 | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $46,893.90 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2479 | Claimed Debtor: | Edison Mission Energy | Admin | | |
| | Allowed Debtor: | Edison Mission Energy | Secured | | |
| | Creditor: | Edison Mission Retiree Claim 1022933 | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $38,966.93 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2454 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022934 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $32,678.73 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2584 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022935 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $17,040.19 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2585 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022936 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $51,679.04 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2445 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022937 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $48,227.40 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2421 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022938 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $26,355.83 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2406 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022939 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $28,840.11 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2636 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022940 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $76,566.37 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2351 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022941 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $71,216.30 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2535 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022942 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $66,314.88 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2544 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022943 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $65,590.64 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2405 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022944 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $66,800.44 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2258 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022945 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $79,634.02 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2502 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022946 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $69,421.66 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2617 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022947 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $52,786.23 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2604 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022948 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $70,638.61 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2383 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022949 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $61,620.94 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2204 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022950 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $66,661.91 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2495 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022951 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $78,133.22 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2265 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022953 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $57,740.44 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2576 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1022954 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $71,328.70 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2344 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022955 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2436 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022956 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $45,829.35 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2497 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022957 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $94,222.07 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2271 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022958 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $46,140.51 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2603 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022959 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $73,860.92 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2484** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022960 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $56,158.16 |
| | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2214** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022961 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $58,492.37 |
| | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2419** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022962 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $73,208.71 |
| | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2233** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022963 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $50,770.02 |
| | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2460** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022964 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $66,660.55 |
| | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2462 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022965 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $73,857.55 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2224 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022966 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $92,346.10 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2373 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022967 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $71,888.48 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2318 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022968 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $18,540.08 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2518 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1022969 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $50,925.33 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2425 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022970 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $2,292.52 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2483 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022971 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $60,991.29 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2427 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022972 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $72,101.57 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2416 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022973 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $54,338.02 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2613 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022974 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $54,970.66 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2206 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022975 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $81,163.58 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2273 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022976 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $69,698.97 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2494 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022977 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $77,560.74 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2647 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022978 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $57,245.48 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2272 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022979 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $74,358.90 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2391 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022980 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $75,647.86 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2456 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022981 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $43,670.93 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2267 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022982 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $86,723.60 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2505 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022983 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $48,382.48 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2606 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1022984 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $2,292.52 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2627 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022985 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $43,378.39 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2426 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022986 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $67,250.14 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2277 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022987 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $34,335.76 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2596 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022988 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $64,093.56 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2669 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022989 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $57,766.75 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2222 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022990 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $79,267.60 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2580 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022991 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $80,390.33 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2562 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022992 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $75,315.54 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2650 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022993 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $108,395.25 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2360 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022994 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $66,090.71 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2538 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022995 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $62,376.81 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2475 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022996 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $81,152.90 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2299 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022997 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $76,637.63 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2323 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022998 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $38,256.30 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2676 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1022999 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $26,405.78 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2325 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023000 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $83,286.43 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2598 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023001 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $79,919.78 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2336 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023002 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $76,218.75 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2269 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023003 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $51,331.15 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2526 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023004 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $47,898.21 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2203 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023005 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $71,321.33 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2523 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023006 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $64,872.79 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2275 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023007 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $82,918.02 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2398 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023008 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $78,092.84 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2455 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023009 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $33,256.56 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2220 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023010 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $86,833.74 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2376 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023011 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $63,819.20 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2565 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023012 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $65,007.80 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2250 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023013 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $61,585.72 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2667 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023014 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $13,042.87 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2550 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023015 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $86,315.55 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2409 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023016 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $79,359.89 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2417 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023017 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $24,226.50 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2262 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023018 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $41,194.94 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2375 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023019 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $63,976.10 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2577 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023020 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $57,034.99 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2509 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023021 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $9,635.69 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2664 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023022 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $77,447.45 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2474 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023023 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $80,021.98 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2381 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023024 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $62,094.30 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2390 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023025 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $45,511.21 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim | | | | |

| Claim # 2424 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023026 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $61,208.48 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim | | | | |

| Claim # 2527 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023027 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $59,405.36 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim | | | | |

| Claim # 2412 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023028 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $59,811.18 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim | | | | |

| Claim # 2302 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023029 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $53,389.46 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2370 | Claimed Debtor: Edison Mission Energy Allowed Debtor: Edison Mission Energy Creditor: Edison Mission Retiree Claim 1023030 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $27,200.41 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2648 | Claimed Debtor: Edison Mission Energy Allowed Debtor: Edison Mission Energy Creditor: Edison Mission Retiree Claim 1023031 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $110,677.02 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2307 | Claimed Debtor: Edison Mission Energy Allowed Debtor: Edison Mission Energy Creditor: Edison Mission Retiree Claim 1023032 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2281 | Claimed Debtor: Edison Mission Energy Allowed Debtor: Edison Mission Energy Creditor: Edison Mission Retiree Claim 1023033 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $121,578.86 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2428 | Claimed Debtor: Edison Mission Energy Allowed Debtor: Edison Mission Energy Creditor: Edison Mission Retiree Claim 1023034 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $95,925.33 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2594 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023035 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $92,535.13 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2255 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023036 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $85,915.92 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2401 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023037 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $78,248.49 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2568 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023038 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $103,755.43 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2308 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023039 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $93,651.43 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2510 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023041 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $85,595.27 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2329 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023042 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $96,674.05 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2686 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023043 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $93,643.53 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2213 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023044 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $44,667.55 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2349 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023045 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $84,206.82 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2310 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023046 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $53,448.27 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2515 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023047 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $88,450.41 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2677 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023048 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $96,098.37 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2200 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023049 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $84,975.42 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2210 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023050 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $92,272.29 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2319 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023051 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $92,099.53 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2520 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023052 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $73,047.25 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2331 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023053 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $92,741.52 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2311 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023054 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $67,432.25 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2348 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023055 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $45,376.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2569 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023056 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $76,309.37 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2489 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023058 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $45,447.29 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2235 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023059 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $34,079.23 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2468 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023060 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $53,455.38 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2377 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023061 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $51,492.26 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2364 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023062 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $44,226.95 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2399 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023063 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $52,400.47 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2446 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023064 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $64,979.31 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2478 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023065 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $48,910.67 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2347 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023066 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $53,800.04 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2338 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023067 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $38,921.38 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2441 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023069 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $73,133.48 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2293 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023070 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $77,210.97 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2465 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023072 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $1,604.76 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2317 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023073 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $1,719.39 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2404** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023079 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $71,789.61 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2679** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023088 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $1,719.39 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2597** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023090 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $1,948.64 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2665** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023091 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $2,063.27 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2240** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023092 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $2,407.15 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2467 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023101 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $32,458.79 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2433 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023110 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $86,583.21 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2303 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023112 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $77,339.21 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2512 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023119 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $43,630.28 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2458 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023128 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $65,306.27 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2291** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023134 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $1,719.39 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2581** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023135 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $74,316.03 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2528** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023147 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $55,861.95 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2440** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023154 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2326** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023159 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $36,169.39 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2354 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023162 | Secured | | |
| **Filed Date:** | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $36,686.64 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2252 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023171 | Secured | | |
| **Filed Date:** | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $76,961.19 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2230 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023173 | Secured | | |
| **Filed Date:** | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $43,731.19 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2511 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023182 | Secured | | |
| **Filed Date:** | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $76,160.77 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2201 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023208 | Secured | | |
| **Filed Date:** | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $74,439.14 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 2314 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023210 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $39,618.79 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2367 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023216 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $75,741.56 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2646 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023243 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $38,170.87 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2626 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023246 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $37,636.94 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2680 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023247 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $54,697.39 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2300 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023274 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $28,913.12 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2309 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023275 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $42,022.67 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2231 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023284 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $72,779.87 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2678 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023318 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2263 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023340 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $2,292.52 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2623 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023346 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $64,302.02 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2634 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023352 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $59,131.25 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2234 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023482 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $46,324.49 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2236 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023484 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $32,030.05 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2238 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023486 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $77,433.01 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2241 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023489 | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | Unliquidated | $74,692.88 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2225 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023493 | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2226 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023494 | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | Unliquidated | $71,094.66 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2227 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023495 | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | Unliquidated | $22,022.28 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2216 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023502 | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | Unliquidated | $75,394.17 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2207** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023512 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $39,240.78 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2208** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023513 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $66,180.74 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2209** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023514 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $49,391.81 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2211** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023516 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2212** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023517 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2194 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023519 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $71,416.63 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2195 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023520 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $70,116.24 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2199 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023523 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $70,839.21 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2284 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023528 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $61,073.97 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2286 | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Edison Mission Energy<br>**Creditor:** Edison Mission Retiree Claim 1023530 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>06/25/2014 | | Unsecured | Unliquidated | $30,763.27 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2276 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023538 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $27,065.12 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2278 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023540 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $41,988.41 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2279 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023541 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $75,472.15 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2282 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023544 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $52,482.24 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2266 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023545 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $67,293.06 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2264 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023546 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $30,344.13 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2268 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023549 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $68,960.74 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2270 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023551 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $44,320.85 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2253 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023554 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $27,500.92 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2254 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023555 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2257<br><br>*Filed Date:*<br>06/25/2014 | *Claimed Debtor:* Edison Mission Energy<br>*Allowed Debtor:* Edison Mission Energy<br>*Creditor:* Edison Mission Retiree Claim 1023559 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | Unliquidated | $23,765.89 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2261<br><br>*Filed Date:*<br>06/25/2014 | *Claimed Debtor:* Edison Mission Energy<br>*Allowed Debtor:* Edison Mission Energy<br>*Creditor:* Edison Mission Retiree Claim 1023563 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | Unliquidated | $38,397.12 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2244<br><br>*Filed Date:*<br>06/25/2014 | *Claimed Debtor:* Edison Mission Energy<br>*Allowed Debtor:* Edison Mission Energy<br>*Creditor:* Edison Mission Retiree Claim 1023566 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | Unliquidated | $86,445.26 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2247<br><br>*Filed Date:*<br>06/25/2014 | *Claimed Debtor:* Edison Mission Energy<br>*Allowed Debtor:* Edison Mission Energy<br>*Creditor:* Edison Mission Retiree Claim 1023568 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | Unliquidated | $71,352.11 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2251<br><br>*Filed Date:*<br>06/25/2014 | *Claimed Debtor:* Edison Mission Energy<br>*Allowed Debtor:* Edison Mission Energy<br>*Creditor:* Edison Mission Retiree Claim 1023573 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | Unliquidated | $90,210.92 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2444 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023577 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $37,579.23 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2449 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023581 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $71,899.95 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2451 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023583 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $41,946.97 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2437 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023589 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2438 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023590 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $39,251.06 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2439** | **Claimed Debtor:** Edison Mission Energy | | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023591 | | Priority | | |
| **Filed Date:** | | | Unsecured | Unliquidated | $46,226.99 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2423** | **Claimed Debtor:** Edison Mission Energy | | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023594 | | Priority | | |
| **Filed Date:** | | | Unsecured | Unliquidated | $62,275.64 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2442** | **Claimed Debtor:** Edison Mission Energy | | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023595 | | Priority | | |
| **Filed Date:** | | | Unsecured | Unliquidated | $26,276.09 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2429** | **Claimed Debtor:** Edison Mission Energy | | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023601 | | Priority | | |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2430** | **Claimed Debtor:** Edison Mission Energy | | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1023602 | | Priority | | |
| **Filed Date:** | | | Unsecured | Unliquidated | $73,493.37 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2413 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023606 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2415 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023608 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2418 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023611 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $75,591.97 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2420 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023613 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $29,811.13 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2422 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023615 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $60,271.06 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2403 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023616 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $74,042.12 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2408 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023620 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $65,913.72 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2410 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023622 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $66,994.51 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2393 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023625 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $23,934.77 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2394 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023626 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $76,148.45 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2396 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023628 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $15,814.98 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2500 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023642 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2486 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023650 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $55,031.49 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2487 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023651 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $73,659.88 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2492 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023656 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $54,164.92 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2476 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023659 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $28,214.59 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2477 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023660 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $39,179.94 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2481 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023665 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $73,584.51 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2463 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023666 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $36,209.02 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2464 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023668 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $33,689.98 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2466** | *Claimed Debtor:* Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* Edison Mission Energy | Secured | | |
| | *Creditor:* Edison Mission Retiree Claim 1023669 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $25,802.25 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2469** | *Claimed Debtor:* Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* Edison Mission Energy | Secured | | |
| | *Creditor:* Edison Mission Retiree Claim 1023672 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $63,491.90 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2459** | *Claimed Debtor:* Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* Edison Mission Energy | Secured | | |
| | *Creditor:* Edison Mission Retiree Claim 1023675 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $72,360.46 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2472** | *Claimed Debtor:* Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* Edison Mission Energy | Secured | | |
| | *Creditor:* Edison Mission Retiree Claim 1023679 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2461** | *Claimed Debtor:* Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* Edison Mission Energy | Secured | | |
| | *Creditor:* Edison Mission Retiree Claim 1023684 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $20,914.21 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2295 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023687 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $48,907.26 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2297 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023689 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $74,856.55 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2298 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023690 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $68,033.06 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2305 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023696 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $32,803.65 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2315 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023707 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $74,044.03 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2316 | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Edison Mission Energy **Creditor:** Edison Mission Retiree Claim 1023708 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $74,085.35 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2321 | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Edison Mission Energy **Creditor:** Edison Mission Retiree Claim 1023712 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $30,715.14 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2322 | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Edison Mission Energy **Creditor:** Edison Mission Retiree Claim 1023713 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $55,932.98 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2328 | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Edison Mission Energy **Creditor:** Edison Mission Retiree Claim 1023719 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $62,815.60 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2330 | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Edison Mission Energy **Creditor:** Edison Mission Retiree Claim 1023721 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $74,051.57 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2333 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023724 | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $38,568.83 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2339 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023730 | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $46,945.94 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2341 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023732 | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $39,592.02 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2586 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023745 | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $71,148.08 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2582 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1023758 | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2014 | | Unsecured | Unliquidated | $24,292.09 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2563 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023759 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $35,199.01 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2567 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023763 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $34,420.31 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2572 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023768 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $71,714.54 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2384 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023771 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $38,083.45 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2392 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023777 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $88,223.88 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2685 | Claimed Debtor: Edison Mission Energy<br>Allowed Debtor: Edison Mission Energy<br>Creditor:        Edison Mission Retiree Claim 1023780 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>06/25/2014 | | Unsecured | Unliquidated | $77,582.43 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2687 | Claimed Debtor: Edison Mission Energy<br>Allowed Debtor: Edison Mission Energy<br>Creditor:        Edison Mission Retiree Claim 1023782 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>06/25/2014 | | Unsecured | Unliquidated | $71,800.68 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2688 | Claimed Debtor: Edison Mission Energy<br>Allowed Debtor: Edison Mission Energy<br>Creditor:        Edison Mission Retiree Claim 1023783 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>06/25/2014 | | Unsecured | Unliquidated | $35,712.42 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2681 | Claimed Debtor: Edison Mission Energy<br>Allowed Debtor: Edison Mission Energy<br>Creditor:        Edison Mission Retiree Claim 1023793 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>06/25/2014 | | Unsecured | Unliquidated | $46,207.43 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2644 | Claimed Debtor: Edison Mission Energy<br>Allowed Debtor: Edison Mission Energy<br>Creditor:        Edison Mission Retiree Claim 1023795 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>06/25/2014 | | Unsecured | Unliquidated | $71,387.32 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2645 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023796 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $67,189.97 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2554 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023801 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $61,058.34 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2557 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023806 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2558 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023808 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $60,020.17 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2559 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023811 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $77,076.02 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2560 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023812 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $66,580.96 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2561 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023813 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $67,672.67 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2543 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023815 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $73,108.86 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2551 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023823 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $38,467.76 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2552 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023824 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $28,644.11 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2534 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023825 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $77,798.02 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2539 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023831 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $63,840.70 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2540 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023832 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $75,011.27 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2541 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023833 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $22,051.38 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2529 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023840 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2530 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023841 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $58,269.35 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2514 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023844 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $72,495.49 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2516 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023846 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $70,250.74 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2517 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023847 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $78,755.05 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2506 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023856 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $64,477.22 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2508 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023858 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $53,420.05 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2355 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023865 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $73,064.75 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2361 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023871 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $72,695.95 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2637 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023876 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $71,472.54 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2638 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023877 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $72,088.86 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2640 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023879 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $76,882.46 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2368 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023888 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $36,937.33 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2369 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023889 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $72,272.86 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2371 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023891 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $1,604.76 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2372 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023892 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $66,012.87 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2614 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023894 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $68,176.32 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2615 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023895 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $32,462.83 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2616 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023896 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $71,332.43 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2618 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023898 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $46,966.14 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2621 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023901 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $73,563.22 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2622 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023902 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $39,147.06 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2378 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023907 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $63,784.77 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2380 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023909 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2630 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023917 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $74,505.32 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2632 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023919 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $61,705.61 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2607 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023924 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $71,482.60 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2608 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023925 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $67,564.62 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2609 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023926 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $42,973.54 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2610 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023927 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $68,046.83 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2611 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1023928 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $67,085.77 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2599 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023933 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $75,544.59 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2653 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023945 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $75,674.05 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2656 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023949 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $28,241.28 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2658 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023950 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2659 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023951 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $72,273.42 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2661 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1023953 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $38,213.52 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2221 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1024019 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $2,751.02 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2260 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1024020 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $3,094.90 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2313 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1024021 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $1,719.39 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2290 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1024022 | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | Unliquidated | $1,719.39 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2663** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1024024 | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $76,907.93 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2443** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1024026 | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $1,834.02 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2345** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1024027 | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $65,593.07 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2350** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1024029 | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $43,148.92 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2202** | *Claimed Debtor:* | Edison Mission Energy | Admin | | |
| | *Allowed Debtor:* | Edison Mission Energy | Secured | | |
| | *Creditor:* | Edison Mission Retiree Claim 1024030 | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | Unliquidated | $1,834.02 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2542 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1024031 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $37,068.21 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2643 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1024032 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $2,407.15 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2666 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1024034 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $2,980.28 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2382 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1024035 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $19,386.52 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2649 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 1024036 | Secured | | |
| | | Priority | | |
| Filed Date: 06/25/2014 | | Unsecured | Unliquidated | $1,604.76 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2197** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1024037 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $1,719.39 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2575** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1024040 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $1,948.64 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2287** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1024042 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $59,353.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2519** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1024043 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $94,611.75 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2595** | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| | **Allowed Debtor:** Edison Mission Energy | Secured | | |
| | **Creditor:** Edison Mission Retiree Claim 1024044 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $2,521.77 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2473 | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Edison Mission Energy **Creditor:** Edison Mission Retiree Claim 1024045 | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** 06/25/2014 | | Priority | | |
| | | Unsecured | Unliquidated | $1,834.02 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2592 | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Edison Mission Energy **Creditor:** Edison Mission Retiree Claim 1024046 | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** 06/25/2014 | | Priority | | |
| | | Unsecured | Unliquidated | $68,705.35 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2533 | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Edison Mission Energy **Creditor:** Edison Mission Retiree Claim 1024047 | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** 06/25/2014 | | Priority | | |
| | | Unsecured | Unliquidated | $1,834.02 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2578 | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Edison Mission Energy **Creditor:** Edison Mission Retiree Claim 1024048 | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** 06/25/2014 | | Priority | | |
| | | Unsecured | Unliquidated | $1,719.39 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2386 | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Edison Mission Energy **Creditor:** Edison Mission Retiree Claim 1024049 | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** 06/25/2014 | | Priority | | |
| | | Unsecured | Unliquidated | $33,243.18 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2689 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1024050 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2228 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1024053 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $1,948.64 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2593 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1024054 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $46,433.10 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2385 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1024055 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $1,719.39 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2246 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Edison Mission Energy | Admin | | |
| | Creditor: | Edison Mission Retiree Claim 1024056 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $75,346.27 |
| 06/25/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2448 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1024058 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2352 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1024059 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $1,834.02 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2635 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1024060 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $1,834.02 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2301 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 1024061 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $42,331.57 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2547 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** Edison Mission Retiree Claim 2527 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $46,200.83 |
| 06/25/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2654 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 2528 | Secured | | |
| Filed Date: | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $25,588.03 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 2583 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Edison Mission Energy | Admin | | |
| | Creditor: Edison Mission Retiree Claim 2529 | Secured | | |
| Filed Date: | | Priority | | |
| 06/25/2014 | | Unsecured | Unliquidated | $76,381.92 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $22.9 million retiree claim

| Claim # 957 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EDITH E EISNER | Admin | | $0.00 |
| | 33811 RIVER KNOLLS RD | Secured | | $0.00 |
| | COARSEGOLD CA 93614 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $7,000.00 | $0.00 |
| 06/05/2013 | | Total | $7,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 142 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EDMOND AB GARESCHE III TTEE | Admin | | $0.00 |
| | EDMOND AB GARESCHE III REV TR U/A 6/22/90 | Secured | $9,000.00 | $0.00 |
| | 748 ST GEORGES CT | Priority | | $0.00 |
| Filed Date: | NAPLES FL 34110-7944 | Unsecured | | $0.00 |
| 04/26/2013 | | Total | $9,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 220 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EDMOND B RAHEB | Admin | | $0.00 |
| | 867 UPPER MAPLE ST | Secured | | $0.00 |
| | DAYVILLE CT 06241 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $20,000.00 | $0.00 |
| 04/30/2013 | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 219** | **Creditor:** EDMOND B RAHEB 867 UPPER MAPLE ST DAYVILLE CT 06241 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 268** | **Creditor:** EDNA L JONES 2410 IVYWOOD RD RESTON VA 20191 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 543** | **Creditor:** EDNA R SMITH 5421 BUCKLAND DRIVE MCKINNEY TX 75070-8541 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/11/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1014** | **Creditor:** EDWARD & MYRNA LE CLAIRE EDWARD LEON & MYRNA J NOVO LE CLAIRE TRUST 438 W HARDING AVE SANTA MARIA CA 93458 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1168** | **Creditor:** EDWARD CHABROUILLAUD PO BOX 7232 ARROYO GRANDE CA 93421 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $12,000.00 | $0.00 |
| | | Total | $12,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 280** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** EDWARD J SLABEK | Admin | | $0.00 |
| | 101 BRUNSWICK PL | Secured | Unliquidated | $0.00 |
| | LANSDALE      PA 19446-6458 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $15,000.00 | $0.00 |
| 05/01/2013 | | Total | $15,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 519** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** EDWARD R MULLER | Admin | | $0.00 |
| | 502 20TH STREET | Secured | | $0.00 |
| | SANTA MONICA CA 90402 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $979,126.00 | $0.00 |
| 05/10/2013 | | Total | $979,126.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1336** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** ELEANOR A HUND TRUST | Admin | | $0.00 |
| | C/O STEPHEN D HUND TTEE | Secured | | $0.00 |
| | UA DTD 12/1/2005 | Priority | | $0.00 |
| | 604 PARK AVE | Unsecured | $19,882.50 | $0.00 |
| **Filed Date:** | WOODBURY NY 11797-2590 | | | |
| 06/13/2013 | | Total | $19,882.50 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1699** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** ELECTRIC POWER GENERATION ASSOCIATION | Secured | | |
| | 417 WALNUT ST FL 3 | Priority | | |
| | HARRISBURG PA 17101-1922 | Unsecured | $72,240.00 | |
| **Filed Date:** | | | | |
| 06/17/2013 | | Total | $72,240.00 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 04/17/14 (Docket #2285) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1433** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Creditor:** ELIZABETH A BREEN | Admin | | $0.00 |
| | 6801 N OZARK AVE | Secured | | $0.00 |
| | 3E | Priority | $11,725.00  (Unliquidated) | $0.00 |
| | CHICAGO IL 60631 | Unsecured | | $0.00 |
| **Filed Date:** | | | | |
| 06/14/2013 | | Total | $11,725.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1429** | **Creditor:** ELIZABETH RAMIERZ | Admin | | $0.00 |
| | 11353 S. GREEN BAY AVENUE | Secured | | $0.00 |
| | CHICAGO IL 60617 | Priority | $11,725.00 (Unliquidated) | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 06/14/2013 | | Total | $11,725.00 (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1213** | **Creditor:** ELLEN JEAN WRIGHT ROTH CONTRIBUTORY | Admin | | $0.00 |
| | C/O ROGER T WRIGHT | Secured | | $0.00 |
| | 1581 WILDRYE DR | Priority | | $0.00 |
| | RENO NV 89509 | Unsecured | $8,000.00 | $0.00 |
| **Filed Date:** | | Total | $8,000.00 | $0.00 |
| 06/11/2013 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1089** | **Creditor:** ELLIOTT D ENGEL | Admin | | $0.00 |
| | PO BOX 4 | Secured | | $0.00 |
| | DRESHER PA 19025 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,000.00 | $0.00 |
| 06/08/2013 | | Total | $5,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 985** | **Creditor:** ELLIOTT O BARNARD | Admin | | $0.00 |
| | 711 RICE RANCH RD | Secured | | $0.00 |
| | SANTA MARIA CA 93455 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $7,000.00 | $0.00 |
| 06/05/2013 | | Total | $7,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 958** | **Creditor:** ELLIOTT O BARNARD | Admin | | $0.00 |
| | 711 RICE RANCH RD | Secured | | $0.00 |
| | SANTA MARIA CA 93455 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,000.00 | $0.00 |
| 06/05/2013 | | Total | $5,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 880** | **Creditor:** ELSA M SORENSEN TRUST 801 N MAXFIELD RD BRIGHTON MI 48114 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/30/2013 | | Unsecured | $4,991.46 | $0.00 |
| | | Total | $4,991.46 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 216** | **Creditor:** ELWOOD L PROBST PO BOX 4712 BRECKENRIDGE CO 80424-4712 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | $17,000.00 | $0.00 |
| | | Total | $17,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1901-A** | **Creditor:** EM SMITH & CO C/O JOHNSON BUNCE & NOBLE PC 7800 N SOMMER ST STE 425 PEORIA IL 61615 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/16/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1901 | | |

**Note:** Filed Claim Transferred. See POC #s 1901-A to 1901-B for details.

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 43** | **Creditor:** EM SMITH & CO C/O JOHNSON BUNCE & NOBLE PC 7800 N SOMMER ST STE 425 PEORIA IL 61615 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/07/2013 | | Unsecured | $10,424.00 | $0.00 |
| | | Total | $10,424.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1901 | | |

**Note:** Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 7** | **Creditor:** EMC CORPORATION C/O RECEIVABLE MANAGEMENT SERVICES PO BOX 361345 COLUMBUS OH 43236-1343 | Admin | $19,203.17 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/31/2013 | | Unsecured | $176,495.07 | $0.00 |
| | | Total | $195,698.24 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1955 | | |

**Note:** Expunged By Court Order Dated 11/07/13 (Docket #1565)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor:** Edison Mission Energy

**Claim # 1955**

**Creditor:** EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM MD 21094

**Filed Date:** 10/21/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $185,838.39 | $0.00 |
| Total | $185,838.39 | $0.00 |

**Amends Claim No(s):** 7, 1921    **Amended By Claim No:**

**Note:** Claim Withdrawn 11/05/13 (Docket #1521)

---

**Claimed Debtor:** Edison Mission Energy

**Claim # 1921**

**Creditor:** EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM MD 21094

**Filed Date:** 09/30/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $185,383.39 | $0.00 |
| Total | $185,383.39 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:** 1955

**Note:** Claim Withdrawn 11/05/13 (Docket #1520)

---

**Claimed Debtor:** Edison Mission Energy

**Claim # 6**

**Creditor:** EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES
PO BOX 5126
TIMONIUM MD 21094

**Filed Date:** 01/31/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $93,143.92 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $93,143.92 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

**Claimed Debtor:** Edison Mission Energy

**Claim # 1576**

**Creditor:** EMELINE L LARSON
20788 WHEELOCK DR
NORTH FORT MEYERS FL 33917

**Filed Date:** 06/17/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | $10,000.00 (Unliquidated) | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $10,000.00 (Unliquidated) | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080)

---

**Claimed Debtor:** Midwest Generation, LLC

**Claim # 1463**

**Creditor:** ENPRO INC.
121 S LOMBARD RD
ADDISON IL 60101-3084

**Filed Date:** 06/14/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $22,379.65 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $22,379.65 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1919 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: EPM POWER AND WATER SOLUTIONS C/O EMERSON PROCESS MANAGEMENT LLLP ATTN TYLER CHESTNUT 8000 NORMAN CTR DR STE 1200 BLOOMINGTON MN 55347 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/30/2013 | | | Unsecured | $27,905.39 | $0.00 |
| | | | Total | $27,905.39 | $0.00 |
| | Amends Claim No(s):  5 | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 719 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ERIC CASSIDY 4306 N 2600 E FILER ID 83328 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $20,000.00  (Unliquidated) | $0.00 |
| Filed Date: 05/17/2013 | | | Unsecured | | $0.00 |
| | | | Total | $20,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 1753 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ESTATE OF MARK PUTMAN C/O LONDRIGAN POTTER & RANDLE PC ATTN COLLEEN LAWLESS 1227 S 7TH ST SPRINGFIELD IL 62703 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/19/2013 | | | Unsecured | $50,000.00  (Unliquidated) | $0.00 |
| | | | Total | $50,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1351)

| Claim # 1044 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ESTATE OF RUSSELL GUNTER ATTN ALLEN C DOBSON ATTORNEY & COURT APPOINTED EXECUTER 500 PRESIDENT CLINTON AVENUE STE 200 LITTLE ROCK AR 72201 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/06/2013 | | | Unsecured | $11,641.52 | $0.00 |
| | | | Total | $11,641.52 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 716 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ESTHER B CHUNG & JOSEPH JOU 1126 W DUARTE RD #H ARCADIA CA 91007 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/17/2013 | | | Unsecured | $138,500.00 | $0.00 |
| | | | Total | $138,500.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2081)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 718** | Creditor: ESTHER B CHUNG & JOSEPH JOU 1126 W DUARTE RD #H ARCADIA CA 91007 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/17/2013 | | Unsecured | $71,312.50 | $0.00 |
| | | Total | $71,312.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 717** | Creditor: ESTHER B CHUNG & JOSEPH JOU 1126 W DUARTE RD #H ARCADIA CA 91007 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/17/2013 | | Unsecured | $171,150.00 | $0.00 |
| | | Total | $171,150.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1332** | Creditor: ESTHER LAVENDER IRA 100 BELLAMY LOOP APT 23F BRONX NY 10475-3769 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/13/2013 | | Unsecured | $14,407.50 | $0.00 |
| | | Total | $14,407.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1472** | Creditor: EUGENE CRITTENDEN TRUST RUSSELL BRANCH TRUSTEE C/O DOUGLAS J TATE ESQUIRE PO BOX 3180 ASHEVILLE NC 28802 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/14/2013 | | Unsecured | $47,160.00 | $0.00 |
| | | Total | $47,160.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1428** | Creditor: EUGENE E WALKER 3010 ROYAL FORREST DR RALEIGH        NC 27614-7645 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $11,725.00  (Unliquidated) | $0.00 |
| ***Filed Date:*** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | $11,725.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2411)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1319 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EUGENE H MAJOR PO BOX 196 PRESTON MN 55965 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/13/2013 | | Unsecured | $12,992.75 | $0.00 |
| | | Total | $12,992.75 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 1779 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EULALIO LOPEZ BASTIDA, ET AL. C/O MACUGA LIDDLE & DUBIN PC 975 E JEFFERSON AVE DETROIT MI 48207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/18/2013 | | Unsecured | $17,760,000.00 | $0.00 |
| | | Total | $17,760,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351)

| Claim # 1166 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EVELYN A DYKEMA TRUST C/O EVELYN A DYKEMA 4750 S BLOSSER RD SPC 325 SANTA MARIA    CA 93455-4601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/10/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 1165 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EVELYN A DYKEMA TRUST C/O EVELYN A DYKEMA 4750 S BLOSSER RD SPC 325 SANTA MARIA    CA 93455-4601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/10/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 1051 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EVELYN REYES PO BOX 1762 SAN JACINTO    CA 92581-1762 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | $10,521.04 | $0.00 |
| Filed Date: 06/06/2013 | | Unsecured | $11,000.00 | $0.00 |
| | | Total | $21,521.04  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 398** | **Creditor:** EVERETT HAGER PO BOX 231 GUYMON OK 73942 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | $22,000.00 | $0.00 |
| | | Total | $22,000.00 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 252** | **Creditor:** EXPRO SPECIALIZED SERVICES 703 EDC DR GREENUP KY 41144 | Admin | $30,512.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/01/2013 | | Unsecured | | |
| | | Total | $30,512.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1906 | |

Note:  Expunged By Court Order Dated 11/07/13 (Docket #1565)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1906** | **Creditor:** EXPRO SPECIALIZED SERVICES PO BOX 417 WORTHINGTON KY 41183 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/20/2013 | | Unsecured | $30,512.00 | $30,512.00 |
| | | Total | $30,512.00 | $30,512.00 |
| | *Amends Claim No(s):* 252 | | *Amended By Claim No:* | |

Note:  Claim allowed, paid in full.

| | Claimed Debtor: Midwest Generation EME, LLC Allowed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 64-B** | **Creditor:** FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/05/2013 | | Unsecured | $1,116.99 | $1,116.99 |
| | | Total | $1,116.99 | $1,116.99 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full. Fully Transferred Claim 64-A from Workrite  (Dkt 1648, 12/11/13). See POC #s 64-A to 64-B  for details.

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 145-B** | **Creditor:** FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/26/2013 | | Unsecured | $1,083.34 | $1,083.34 |
| | | Total | $1,083.34 | $1,083.34 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Claim allowed, paid in full. Fully Transferred Claim 145-A from Flooring Management Group, Inc.  (Dkt 1538, 11/06/13). See POC #s 145-A to 145-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1456-B** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** FAIR HARBOR CAPITAL, LLC | Admin | | $0.00 |
| | ANSONIA FINANCE STATION | Secured | | $0.00 |
| | PO BOX 237037 | Priority | | $0.00 |
| **Filed Date:** | NEW YORK NY 10023 | Unsecured | $10,322.14 | $0.00 |
| 06/14/2013 | | Total | $10,322.14 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 1456-A from Bureau Veritas North America, Inc.  (Dkt 1483, 11/01/13). See POC #s 1456-A to 1456-B  for details.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 720-B** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Allowed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** FAIR HARBOR CAPITAL, LLC | Admin | | $0.00 |
| | ANSONIA FINANCE STATION | Secured | | $0.00 |
| | PO BOX 237037 | Priority | | $0.00 |
| **Filed Date:** | NEW YORK NY 10023 | Unsecured | $9,615.24 | $0.00 |
| 05/17/2013 | | Total | $9,615.24 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 720-A from Mid-states Engr & Sales, Inc  (Dkt 1450, 10/29/13). See POC #s 720-A to 720-B  for details.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1901-B** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** FAIR HARBOR CAPITAL, LLC | Admin | | |
| | ANSONIA FINANCE STATION | Secured | | |
| | PO BOX 237037 | Priority | | |
| **Filed Date:** | NEW YORK NY 10023 | Unsecured | $9,274.00 | $9,274.00 |
| 09/16/2013 | | Total | $9,274.00 | $9,274.00 |
| | **Amends Claim No(s):** 43, 1901 | | **Amended By Claim No:** | |

*Note:* Claim allowed, paid in full. Fully Transferred Claim 1901-A from Em Smith & Co  (Dkt 1449, 10/29/13). See POC #s 1901-A to 1901-B  for details.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1871-B** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** FAIR HARBOR CAPITAL, LLC | Admin | | |
| | ANSONIA FINANCE STATION | Secured | | |
| | PO BOX 237037 | Priority | | |
| **Filed Date:** | NEW YORK NY 10023 | Unsecured | $2,834.58 | $2,834.58 |
| 09/07/2013 | | Total | $2,834.58 | $2,834.58 |
| | **Amends Claim No(s):** 157 | | **Amended By Claim No:** | |

*Note:* Claim allowed, paid in full. Fully Transferred Claim 1871-A from Lomastro & Associates Inc  (Dkt 1915, 01/24/14). See POC #s 1871-A to 1871-B  for details.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 842** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** FANDL TAX SERVICE LLC | Admin | | |
| | ATTN: GLEN FANDL | Secured | | |
| | 170 E. RIDGEWOOD AVE. | Priority | | |
| **Filed Date:** | RIDGEWOOD NJ 07450 | Unsecured | $6,425.00 | $6,425.00 |
| 05/29/2013 | | Total | $6,425.00 | $6,425.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:* Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1139** | Creditor: | FCC C/F SUMMER Y NAGAREDA IRA FIRST CLEARING CORPORATION C/O WELLS FARGO ADVISORS LLC 1001 BISHOP ST STE 1900 HONOLULU HI 96813 | Admin | $2,209.00 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | | Unsecured | | $0.00 |
| | | | Total | $2,209.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: | Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1465** | Creditor: | FESSCO PO BOX 205 CRETE IL 60417-0205 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 06/14/2013 | | | Unsecured | $35,071.96 | $36,022.12 |
| | | | Total | $35,071.96 | $36,022.12 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 2192 | | |

*Note:* Claim allowed, paid in full.

| Claimed Debtor: | Undetermined | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2192** | Creditor: | FESSCO PO BOX 205 CRETE IL 60417 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 07/14/2014 | | | Unsecured | $2,079.97 | |
| | | | Total | $2,079.97 | |
| *Amends Claim No(s):* 1465 | | | *Amended By Claim No:* | | |

*Note:*

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 756** | Creditor: | FIVE-T-FARMS 5737 BURNING TREE EL PASO TX 79912 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 05/21/2013 | | | Unsecured | $20,750.00 | $0.00 |
| | | | Total | $20,750.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: | Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 145-A** | Creditor: | FLOORING MANAGEMENT GROUP, INC. PO BOX 418 LA GRANGE IL 60525 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 04/26/2013 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 145-A to 145-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 272** | Creditor: | FLORENCE ANN ROBERTS<br>607 HILLBORN AVE<br>SWARTHMORE PA 19081 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $5,187.50 | $0.00 |
| 05/01/2013 | | | Total | $5,187.50 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 267** | Creditor: | FMT CO CUST IRA FBO JOHN B HOOK<br>73223 RIBBONWOOD CT<br>PALM DESERT CA 92260 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $10,000.00 | $0.00 |
| 05/01/2013 | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 239** | Creditor: | FMT CUST IRA FBO CAROL J PFLEDERER<br>ATTN CAROL J PFLEDERER<br>634 E GOLF RD<br>LIBERTYVILLE IL 60048 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $25,937.50 | $0.00 |
| 04/30/2013 | | | Total | $25,937.50 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 431** | Creditor: | FMT CUSTODIAN FOR JOHN DELANEY<br>3 CANDLEWOOD ROAD<br>LYNNFIELD MA 01940 | Admin | | $0.00 |
| | | | Secured | $25,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/07/2013 | | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 608** | Creditor: | FMTC TTEE DELTA PILOTS DC PLAN FBO DOUGLAS J ROSS<br>16923 SW 79TH PL<br>PALMETTO BAY FL 33157 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $10,000.00  (Unliquidated) | $0.00 |
| 05/14/2013 | | | Total | $10,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1685 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FOREBRAIN TECHNOLOGIES, INC. 2101 EAST COAST HWY STE GL CORONA DEL MAR CA 92625 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 06/17/2013 | | | Unsecured | $5,000.00 | $5,000.00 |
| | | | Total | $5,000.00 | $5,000.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 1865 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FORNEY CORPORATION ATTN ANGELA WALLACE 16479 DALLAS PKWY STE 600 ADDISON      TX 75001-6876 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/03/2013 | | | Unsecured | $24,276.00 | $0.00 |
| | | | Total | $24,276.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim Withdrawn 09/24/13 (Docket #1263)

| Claim # 1644 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FORUM FUNDS - ABSOLUTE STRATEGIES C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | $1,481,950.00 | $0.00 |
| | | | Total | $1,481,950.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 1590 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FORUM FUNDS - ABSOLUTE STRATEGIES FUND C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | $384,848.51 | $0.00 |
| | | | Total | $384,848.51 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 1587 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FORUM FUNDS - ABSOLUTE STRATEGIES FUND C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | $197,950.00 | $0.00 |
| | | | Total | $197,950.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1017** | **Creditor:** FRANCES E STRAUSER | | Admin | | $0.00 |
| | 1280 VERDE CANYON RD | | Secured | | $0.00 |
| | ARROYO GRANDE CA 93420 | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $12,000.00 | $0.00 |
| 06/05/2013 | | | Total | $12,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 729** | **Creditor:** FRANCES WYNELL CHESNEY | | Admin | | $0.00 |
| | 13966 N US HWY 377 | | Secured | | $0.00 |
| | ROCHELLE TX 76872 | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $15,000.00 | $0.00 |
| 05/18/2013 | | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 614** | **Creditor:** FRANCESCA SAVATTA & GIOVANNI SAVATTA | | Admin | | $0.00 |
| | 110 ACORN RD | | Secured | | $0.00 |
| | WATCHUNG NJ 07069-6276 | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $12,983.15 (Unliquidated) | $0.00 |
| 05/14/2013 | | | Total | $12,983.15 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 613** | **Creditor:** FRANCESCA SAVATTA & GIOVANNI SAVATTA | | Admin | | $0.00 |
| | 110 ACORN RD | | Secured | | $0.00 |
| | WATCHUNG NJ 07069-6276 | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $14,021.81 (Unliquidated) | $0.00 |
| 05/14/2013 | | | Total | $14,021.81 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 609** | **Creditor:** FRANCESCA SAVATTA SEP IRA | | Admin | | $0.00 |
| | 110 ACORN RD | | Secured | | $0.00 |
| | WATCHUNG  NJ 07069-6276 | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $24,761.31 (Unliquidated) | $0.00 |
| 05/14/2013 | | | Total | $24,761.31 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2045 | Claimed Debtor: | Western Sierra Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FRANCHISE TAX BOARD | Admin | | $0.00 |
| | | BANKRUPTCY SECTION MS A340 | Secured | Unliquidated | $0.00 |
| | | PO BOX 2952 | Priority | $1,821,019.53 | $0.00 |
| Filed Date: | | SACRAMENTO CA 95812-2952 | Unsecured | $288,646.80 | $0.00 |
| 02/21/2014 | | | Total | $2,109,666.33  (Unliquidated) | $0.00 |
| | Amends Claim No(s): 888 | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 05/21/14 (Docket #2359)

| Claim # 2048 | Claimed Debtor: | Camino Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FRANCHISE TAX BOARD | Admin | | $0.00 |
| | | BANKRUPTCY SECTION MS A340 | Secured | Unliquidated | $0.00 |
| | | PO BOX 2952 | Priority | $3,260,526.65 | $0.00 |
| Filed Date: | | SACRAMENTO CA 95812-2952 | Unsecured | $502,905.18 | $0.00 |
| 02/21/2014 | | | Total | $3,763,431.83  (Unliquidated) | $0.00 |
| | Amends Claim No(s): 889 | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 05/21/14 (Docket #2359)

| Claim # 2046 | Claimed Debtor: | Southern Sierra Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FRANCHISE TAX BOARD | Admin | | $0.00 |
| | | BANKRUPTCY SECTION MS A340 | Secured | Unliquidated | $0.00 |
| | | PO BOX 2952 | Priority | $2,270,303.53 | $0.00 |
| Filed Date: | | SACRAMENTO CA 95812-2952 | Unsecured | $344,839.40 | $0.00 |
| 02/21/2014 | | | Total | $2,615,142.93  (Unliquidated) | $0.00 |
| | Amends Claim No(s): 890 | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 05/21/14 (Docket #2359)

| Claim # 2044 | Claimed Debtor: | Edison Mission Finance, Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FRANCHISE TAX BOARD | Admin | | $0.00 |
| | | BANKRUPTCY SECTION MS A340 | Secured | Unliquidated | $0.00 |
| | | PO BOX 2952 | Priority | $198,841.68 | $0.00 |
| Filed Date: | | SACRAMENTO CA 95812-2952 | Unsecured | $33,514.60 | $0.00 |
| 02/21/2014 | | | Total | $232,356.28  (Unliquidated) | $0.00 |
| | Amends Claim No(s): 1956 | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 05/21/14 (Docket #2359)

| Claim # 2043 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FRANCHISE TAX BOARD | Admin | | $0.00 |
| | | BANKRUPTCY SECTION MS A340 | Secured | Unliquidated | $0.00 |
| | | PO BOX 2952 | Priority | $2,001,360.58 | $0.00 |
| Filed Date: | | SACRAMENTO CA 95812-2952 | Unsecured | $345,494.38 | $0.00 |
| 02/21/2014 | | | Total | $2,346,854.96  (Unliquidated) | $0.00 |
| | Amends Claim No(s): 886 | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 05/21/14 (Docket #2359)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| **Claimed Debtor:** Edison Mission Finance, Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1956** | **Creditor:** FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 10/18/2013 | | Priority | $197,891.45 | $0.00 |
| | | Unsecured | $33,277.20 | $0.00 |
| | | Total | $231,168.65   (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 2044 | | |

Note: Expunged By Court Order Dated 04/17/14 (Docket #2285)

---

| **Claimed Debtor:** San Joaquin Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 893** | **Creditor:** FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 05/31/2013 | | Priority | $1,444,948.41 | $0.00 |
| | | Unsecured | $313,036.40 | $0.00 |
| | | Total | $1,757,984.81   (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 2047 | | |

Note: Expunged By Court Order Dated 04/17/14 (Docket #2285)

---

| **Claimed Debtor:** Chestnut Ridge Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 892** | **Creditor:** FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 05/31/2013 | | Priority | $823.58 | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $823.58 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

---

| **Claimed Debtor:** Mission Energy Westside, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 891** | **Creditor:** FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 05/31/2013 | | Priority | $823.58 | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $823.58 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

---

| **Claimed Debtor:** Southern Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 890** | **Creditor:** FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 05/31/2013 | | Priority | $1,380,877.46 | $0.00 |
| | | Unsecured | $375,019.20 | $0.00 |
| | | Total | $1,755,896.66   (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 2046 | | |

Note: Expunged By Court Order Dated 04/17/14 (Docket #2285)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Camino Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 889** | Creditor: FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | $2,803,531.44 | $0.00 |
| *Filed Date:* 05/31/2013 | | Unsecured | $604,405.80 | $0.00 |
| | | Total | $3,407,937.24 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 2048 | | |

Note: Expunged By Court Order Dated 04/17/14 (Docket #2285)

| Claimed Debtor: Western Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 888** | Creditor: FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | $1,823,290.59 | $0.00 |
| *Filed Date:* 05/31/2013 | | Unsecured | $436,582.00 | $0.00 |
| | | Total | $2,259,872.59 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 2045 | | |

Note: Expunged By Court Order Dated 04/17/14 (Docket #2285)

| Claimed Debtor: Edison Mission Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 887** | Creditor: FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $823.58 | $0.00 |
| *Filed Date:* 05/31/2013 | | Unsecured | | $0.00 |
| | | Total | $823.58 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 886** | Creditor: FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | $2,163,235.48 | $0.00 |
| *Filed Date:* 05/31/2013 | | Unsecured | $469,302.60 | $0.00 |
| | | Total | $2,632,538.08 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 2043 | | |

Note: Expunged By Court Order Dated 04/17/14 (Docket #2285)

| Claimed Debtor: Edison Mission Midwest Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 885** | Creditor: FRANCHISE TAX BOARD BANKRTUPCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $823.58 | $0.00 |
| *Filed Date:* 05/31/2013 | | Unsecured | | $0.00 |
| | | Total | $823.58 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: San Joaquin Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 2047 | Creditor: FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | $1,581,976.66 | $0.00 |
| *Filed Date:* 02/21/2014 | | Unsecured | $247,816.23 | $0.00 |
| | | Total | $1,829,792.89  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* 893 | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/21/14 (Docket #2359)

| Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1953 | Creditor: FRANCIS J TREMEL 355 DEBBIE DR INDIANA PA 15701 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $91,817.65 | $0.00 |
| *Filed Date:* 10/19/2013 | | Unsecured | | $0.00 |
| | | Total | $91,817.65 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/20/14 (Docket #2480)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1113 | Creditor: FRANCIS MAHAR JR 928 PROSPECT AVE OLEAN NY 14760 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/10/2013 | | Unsecured | $8,080.19 | $0.00 |
| | | Total | $8,080.19 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 476 | Creditor: FRANCIS MENNELLA 16011 QUIET VISTA CIR DELRAY BEACH FL 33446 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/07/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1466 | Creditor: FRANCZEK RADELET ATTN: JIM FRANCZEK 300 S WACKER DR STE 3400 CHICAGO IL 60606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/14/2013 | | Unsecured | $7,022.50 | $0.00 |
| | | Total | $7,022.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1923 | | |

*Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902)

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document     Page 237 of 583

BNK01
BNK01017

Page 237   of   583
03-Feb-17   4:03 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1923** | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| | **Creditor:** | FRANCZEK RADELET | Admin | | |
| | | ATTN JIM FRANCZEK | Secured | | |
| | | 300 S WACKER DR STE 3400 | Priority | | |
| **Filed Date:** | | CHICAGO IL 60606 | Unsecured | $7,022.50 | $7,022.50 |
| 10/03/2013 | | | Total | $7,022.50 | $7,022.50 |
| **Amends Claim No(s):** 1466 | | | **Amended By Claim No:** | | |
| **Note:** Claim allowed, paid in full. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 984** | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Creditor:** | FRANK & JOAN PAYLOR | Admin | | $0.00 |
| | | 11207 85TH AVE E | Secured | | $0.00 |
| | | PUYALLUP WA 98373 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $5,000.00 | $0.00 |
| 06/05/2013 | | | Total | $5,000.00 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1601** | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Creditor:** | FRANK & MARILYN BONOMO | Admin | | $0.00 |
| | | 1461 WHITEHALL BLVD | Secured | $7,324.50 | $0.00 |
| | | WINTER SPRINGS FL 32708 | Priority | $7,324.50 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 06/17/2013 | | | Total | $14,649.00 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1154** | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Creditor:** | FRANK D DOVER | Admin | | $0.00 |
| | | 9597 JONES RD | Secured | | $0.00 |
| | | HOUSTON TX 77065-4815 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $5,000.00 | $0.00 |
| 06/10/2013 | | | Total | $5,000.00 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 856** | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Creditor:** | FRANK KAPLAN (IRA ACCOUNT) | Admin | | $0.00 |
| | | 5473 COLLINGWOOD CIR | Secured | | $0.00 |
| | | CALABASAS CA 91302 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $28,000.00 (Unliquidated) | $0.00 |
| 05/29/2013 | | | Total | $28,000.00 (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 703** | Creditor: | FRANK P PETERSON TRUST C/O FRANK P PETERSON 32 DUNDEE RD STAMFORD CT 06903-3623 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $22,785.44 | $0.00 |
| 05/17/2013 | | | Total | $22,785.44 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1228** | Creditor: | FRANK PEARSON PO BOX 128 KINDRED ND 58051 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $36,427.44 | $0.00 |
| 06/12/2013 | | | Total | $36,427.44 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1020** | Creditor: | FRANK W PENNER 820 VIRGINIA DR ARROYO GRANDE CA 93420 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $38,000.00 | $0.00 |
| 06/05/2013 | | | Total | $38,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1348** | Creditor: | FRED LAW 6976 DANTO PROM MISSISSAUGA ONT L5N 4Z9 CANADA | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $6,000.00 | $0.00 |
| 06/13/2013 | | | Total | $6,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 745** | Creditor: | FRED R SMITH PO BOX 133 FRENCH SETTLEMENT LA 70733-0133 | Admin | | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $20,000.00 | $0.00 |
| 05/20/2013 | | | Total | $20,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1380 | Creditor: | FREDERIC (JAKE) F BRACE C/O EDISON MISSION ENERGY 3 MACARTHUR PL STE 100 SANTA ANA CA 92707 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim has been satisfied by payment of $0.00 pursuant to Docket No. 2664.

| | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 432 | Creditor: | FREDERICK SUHADOLC C/O JAMES J MARSZALEK, ATTORNEY AT LAW ATTN: JAMES J MARSZALEK 221 N. LASALLE STREET, SUITE 400 CHICAGO IL 60601 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/07/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2169); Expunged By Court Order Dated 03/06/14 (Docket #2169)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 586 | Creditor: | FREDRICK M JOHNSON 2414 S CATARINA MESA AZ 85202-7318 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/13/2013 | | | Unsecured | $50,000.00 | $0.00 |
| | | | Total | $50,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1304 | Creditor: | FREIGHTCAR RAIL SERVICES, LLC ATTN JOSEPH J MALIEKEL 2 NORTH RIVERSIDE PLAZA SUITE 1300 CHICAGO IL 60606 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 06/13/2013 | | | Unsecured | $157,531.18 | $157,531.18 |
| | | | Total | $157,531.18 | $157,531.18 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 402 | Creditor: | FRITZ WALTER ATTN CORPORATE ACTION DEPT 1981 MARCUS AVE LAKE SUCCESS NY 11042 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/06/2013 | | | Unsecured | $15,000.00 | $0.00 |
| | | | Total | $15,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 821 | Creditor: G M STARNES & JACQUELINE C STARNES JTWROS 6192 CR 219 MELROSE FL 32666 | Admin | | $0.00 |
| | | Secured | $10,000.00  (Unliquidated) | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/28/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 16 | Creditor: GALLATIN RIVER COMM LLC DBA CENTURYLINK ATTN BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/19/2013 | | Unsecured | $1,904.94 | $1,904.94 |
| | | Total | $1,904.94 | $1,904.94 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 648 | Creditor: GARRY E FORD 6109 BANDERA #D DALLAS TX 75225 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/15/2013 | | Unsecured | $1,000.00 | $0.00 |
| | | Total | $1,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1104 | Creditor: GARY & JILL BAHR 4231 VERMILION TRL AURORA MN 55705 | Admin | | $0.00 |
| | | Secured | $20,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/10/2013 | | Unsecured | | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 348 | Creditor: GARY D HAAS 436 E PALM AVE #208 BURBANK CA 91501 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/03/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1756** | **Creditor:** GARY L DEATON & EDWINA DEATON JTWROS 8625 LAKEAIRE DR OKLAHOMA CITY OK 73132-4927 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $10,387.50 | $0.00 |
| 06/19/2013 | | Total | $10,387.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 346** | **Creditor:** GARY L GRIFFITH 6247 S NIAGARA CT CENTENNIAL CO 80111 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $5,000.00 | $0.00 |
| 05/03/2013 | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 367** | **Creditor:** GARY M LANG 355 CHENERY ST SAN FRANCISCO CA 94131 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $10,000.00 | $0.00 |
| *Filed Date:* | | Unsecured | $720.00 | $0.00 |
| 05/04/2013 | | Total | $10,720.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 176** | **Creditor:** GARY S ABEL FAMILY LIMITED PARTNERSHIP 513 FLOYD ST BLACKSBURG VA 24060 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $10,000.00 | $0.00 |
| 04/29/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1153** | **Creditor:** GARY W DORNON 1932 TEAKWOOD DR SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $8,000.00 | $0.00 |
| 06/10/2013 | | Total | $8,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC (GECTIS) ATTN BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON GA 31208 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 01/10/2013 | | | Unsecured | $570,570.00 | $0.00 |
| | | | Total | $570,570.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 2036 | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2169)

| Claim # 2036 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC (GECTIS) ATTN BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON GA 31208 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 01/21/2014 | | | Unsecured | $4,478.37 | $0.00 |
| | | | Total | $4,478.37 | $0.00 |
| Amends Claim No(s): 1 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 2035 | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC (GECTIS) ATTN BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON GA 31208 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 01/21/2014 | | | Unsecured | $171.73 | $0.00 |
| | | | Total | $171.73 | $0.00 |
| Amends Claim No(s): 1 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1144 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GE INTERNATIONAL ATTN GLENN M REISMAN, ESQ ATTORNEY FOR GE POWER & WATER TWO CORPORATE DR STE 234 SHELTON CT 06484 | Admin | $163,467.60 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/10/2013 | | | Unsecured | $104,346.97 | $0.00 |
| | | | Total | $267,814.57 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 2010 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 2010-A | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GE INTERNATIONAL ATTN GLENN M REISMAN, ESQ ATTORNEY FOR GE POWER & WATER TWO CORPORATE DR STE 234 SHELTON CT 06484 | Admin | $0.00 | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 11/15/2013 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| Amends Claim No(s): 1144 | | | Amended By Claim No: | | |

Note: Filed Claim Transferred. See POC #s 2010-A to 2010-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1963 | **Claimed Debtor:** EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | GENERAL ELECTRIC CAPITAL CORPORATION | Admin | | $0.00 |
| | | 800 LONG RIDGE ROAD | Secured | | $0.00 |
| | | STAMFORD CT 06927 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 10/28/2013 | | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 03/28/14 (Docket #2255)

| Claim # 1905 | **Claimed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | GENERAL ELECTRIC RAILCAR SERVICES CORPORATION | Admin | | |
| | | C/O REED SMITH LLP | Secured | | |
| | | ATTN ANN E PILLE | Priority | | |
| | | 10 S WACKER DRIVE SUITE 4000 | Unsecured | $21,330,384.00  (Unliquidated) | $14,500,000.00 |
| **Filed Date:** | | CHICAGO IL 60606 | | | |
| 09/19/2013 | | | Total | $21,330,384.00  (Unliquidated) | $14,500,000.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed By Court Order Dated 06/18/15 (Docket #2621)

| Claim # 1874 | **Claimed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | GENERAL MACHINE & TOOL INC | Admin | $2,867.00 | $5,734.00 |
| | | 348 CATON FARM RD | Secured | | |
| | | LOCKPORT IL 60441 | Priority | | |
| **Filed Date:** | | | Unsecured | $3,266.00 | $3,266.00 |
| 09/09/2013 | | | Total | $6,133.00 | $9,000.00 |
| | **Amends Claim No(s):** 329, 782 | | **Amended By Claim No:** | | |

**Note:** Claim allowed, paid in full.

| Claim # 782 | **Claimed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | GENERAL MACHINE & TOOL INC. | Admin | $8,681.00 | $0.00 |
| | | 348 CATON FARM ROAD | Secured | | $0.00 |
| | | LOCKPORT IL 60441 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/21/2013 | | | Total | $8,681.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1874 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 329 | **Claimed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | GENERAL MACHINE & TOOL INC. | Admin | $7,953.00 | $0.00 |
| | | 348 CATON FARM RD | Secured | | $0.00 |
| | | LOCKPORT IL 60441 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/03/2013 | | | Total | $7,953.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1874 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | **Claimed Debtor:** Edison Mission Energy | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 489** | **Creditor:** GENEVIEVE CARROLL 1160 ASCOT WAY BRASELTON GA 30517 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/08/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | **Claimed Debtor:** Edison Mission Energy | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 469** | **Creditor:** GENEVIEVE CLARA PELTIER 8201 PRESTON ROAD STE 600 DALLAS TX 75225 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | **Claimed Debtor:** Edison Mission Energy | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 232** | **Creditor:** GENEVIEVE G WIEGMANN 3014 PEACEFUL DR RIVERSIDE       IA 52327-9237 | Admin | | $0.00 |
| | | Secured | $8,710.20 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $8,710.20 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | **Claimed Debtor:** Edison Mission Energy | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 881** | **Creditor:** GENEVIEVE GABIER REV TRUST C/O GENEVIEVE GABIER TRUSTEE PO BOX 250 MESICK MI 49668-0250 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/30/2013 | | Unsecured | | $0.00 |
| | | Total | $0.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | **Claimed Debtor:** Edison Mission Energy | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 1262** | **Creditor:** GEORGE FIRRANTELLO IRA PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $5,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2028** | **Claimed Debtor:** Midwest Generation Procurement Services, LLC | | | |
| | **Creditor:** GEORGE J BEEMSTERBOER INC 3311 SCHEFFIELD AVE HAMMOND IN 46327 | Admin | $100,411.20 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 12/26/2013 | | Unsecured | $17,663.64 | $0.00 |
| | | Total | $118,074.84 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 2033 | | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2169) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2033** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** GEORGE J BEEMSTERBOER INC 3411 SHEFFIELD AVE HAMMOND IN 46327 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 01/13/2014 | | Unsecured | $118,074.84 | $118,074.84 |
| | | Total | $118,074.84 | $118,074.84 |
| **Amends Claim No(s):** 2028 | | **Amended By Claim No:** | | |
| **Note:** Claim allowed, paid in full. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 524** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** GEORGE MORRIS PO BOX 1552 TONOPAH WV 89049 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| ***Filed Date:*** 05/10/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1121** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** GEORGE P WALDECK 3499 RIVER SEINE COLUMBUS OH 43221-4780 | Admin | | $0.00 |
| | | Secured | $25,937.50 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/10/2013 | | Unsecured | | $0.00 |
| | | Total | $25,937.50 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1364** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** GEORGE PARSONS 412 PARKVIEW DRIVE WASHINGTON IL 61571 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/14/2013 | | Unsecured | $3,410.75 | $0.00 |
| | | Total | $3,410.75 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 04/17/14 (Docket #2285) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1935** | **Creditor:** GEORGE S MOYER 165 EASY ST LATROBE PA 15650 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $350,000.00 | $0.00 |
| **Filed Date:** 10/10/2013 | | Unsecured | | $0.00 |
| | | Total | $350,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Settlement Ordered 02/04/14 (Docket #1999)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 382** | **Creditor:** GERALD & BOBBIE COULTER JTWROS 8385 STUB END CIR BRADLEY CA 93426 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/04/2013 | | Unsecured | $21,000.00 (Unliquidated) | $0.00 |
| | | Total | $21,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1435** | **Creditor:** GERALD E WEBER 3211 LANDORE DR NAPERVILLE IL 60564 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $11,725.00 | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $11,725.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 397** | **Creditor:** GERALD L BAFFORD 8408 FIRWOOD CT LAKE ISABELLA CA 93240 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | $9,608.00 | $0.00 |
| | | Total | $9,608.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 749** | **Creditor:** GERALD M RACHANOW & SALLY D RACHANOW JTWROS 6700 SWEET CLOVER CT ELDERSBURG MD 21784 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/21/2013 | | Unsecured | $5,000.00 (Unliquidated) | $0.00 |
| | | Total | $5,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 750** | Creditor: GERALD MARVIN RACHANOW ROTH IRA<br>TD AMERITRADE CLEARING INC CUSTODIAN<br>6700 SWEET CLOVER CT<br>ELDERSBURG MD 21784 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 05/21/2013 | | Unsecured | $10,000.00  (Unliquidated) | $0.00 |
| | | Total | $10,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 248** | Creditor: GERALD O & RITA A LEBLANC<br>144 ASHGROVE ST<br>CHICOPEE MA 01020 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 04/30/2013 | | Unsecured | $19,712.50 | $0.00 |
| | | Total | $19,712.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 303** | Creditor: GERALD SCHUELLER & GAY SCHUELLER<br>5730 ENNISHANNON PL<br>DUBLIN        OH 43016-6008 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 05/02/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 269** | Creditor: GERALD T WOODS<br>10612 SAVOY CT<br>LOUISVILLE        KY 40223-2891 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 05/01/2013 | | Unsecured | $8,622.17 | $0.00 |
| | | Total | $8,622.17 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 223** | Creditor: GERALDINE K N NAKAMURA & GLENN I NAKAMURA<br>P.O. BOX 240958<br>HONOLULU HI 96824 | Admin | $12,120.00 | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $12,120.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 222** | **Claimed Debtor: Edison Mission Energy** | | | |
| | **Creditor:** GERALDINE K N NAKAMURA & GLENN I NAKAMURA P.O. BOX 240958 HONOLULU HI 96824 | Admin | $9,780.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $9,780.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1708** | **Claimed Debtor: Edison Mission Energy** | | | |
| | **Creditor:** GERARD LOUGHMAN C/O RUTAN & TUCKER LLP ATTN CAROLINE DJANG, ESQ 611 ANTON BLVD STE 1400 COSTA MESA CA 92626 | Admin | | $0.00 |
| | | Secured | $361,102.69 (Unliquidated) | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $685,130.30 (Unliquidated) | $0.00 |
| | | Total | $1,046,232.99 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 160** | **Claimed Debtor: Midwest Generation, LLC** | | | |
| | **Creditor:** GETZ FIRE EQUIPMENT COMPANY PO BOX 419 PEORIA IL 61651-0419 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/27/2013 | | Unsecured | $3,534.15 | $0.00 |
| | | Total | $3,534.15 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 358** | **Claimed Debtor: Midwest Generation, LLC** | | | |
| | **Creditor:** GEXPRO FKA GE SUPPLY COMPANY MIDWEST C/O CST CO PO BOX 33127 LOUISVILLE KY 40232-3127 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/15/2013 | | Unsecured | $1,153.43 | $1,153.43 |
| | | Total | $1,153.43 | $1,153.43 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: Claim allowed, paid in full. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1458** | **Claimed Debtor: Edison Mission Energy** | | | |
| | **Creditor:** GIDEON ALDER 19-03 MAPLE AVE FAIRLAWN NJ 07417 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | $78,181.94 | $0.00 |
| | | Total | $78,181.94 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 459 | Creditor: GILBERT COX | Admin | $27,997.71 | $0.00 |
| | 255 E WAVERLY RD | Secured | | $0.00 |
| | WYNCOTE PA 19095 | Priority | | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/07/2013 | | Total | $27,997.71 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

---

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 166 | Creditor: GILBERT D CHEATHAM IRA ROLLOVER | Admin | | $0.00 |
| | C/O CHARLES SCHWAB & CO | Secured | | $0.00 |
| | 3200 CHERRY TREE LN | Priority | | $0.00 |
| Filed Date: | PROSPECT KY 40059 | Unsecured | $10,000.00 | $0.00 |
| 04/29/2013 | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

---

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 165 | Creditor: GILBERT D CHEATHAM ROTH IRA | Admin | | $0.00 |
| | C/O TD AMERITRADE, CLEARING CUSTODIAN | Secured | | $0.00 |
| | 3200 CHERRY TREE LN | Priority | | $0.00 |
| Filed Date: | PROSPECT KY 40059 | Unsecured | $10,000.00 | $0.00 |
| 04/29/2013 | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

---

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1448 | Creditor: GINA ABRAVANEL | Admin | | $0.00 |
| | BODY BUSINESS | Secured | | $0.00 |
| | 83 SHADYWOOD | Priority | | $0.00 |
| Filed Date: | IRVINE CA 92620-7201 | Unsecured | $1,170.00 | $0.00 |
| 06/14/2013 | | Total | $1,170.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 612 | Creditor: GIOVANNI SAVATTA SEP IRA | Admin | | $0.00 |
| | 110 ACORN RD | Secured | | $0.00 |
| | WATCHUNG NJ 07069-6276 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $24,406.75 (Unliquidated) | $0.00 |
| 05/14/2013 | | Total | $24,406.75 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 611 | Creditor: GIOVANNI SAVATTA SEP IRA 110 ACORN RD WATCHUNG NJ 07069-6276 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/14/2013 | | Unsecured | $17,136.65  (Unliquidated) | $0.00 |
| | | Total | $17,136.65  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 226 | Creditor: GLENDA N BATES 19176 SW 93RD LOOP DUNNELLON FL 34432 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | Unsecured | $225.00 | $0.00 |
| | | Total | $225.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 870 | Creditor: GLENN & KRISTINE OSTERMANN 860 KARSHICK ST BOHEMIA NY 11716-4202 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/29/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1189 | Creditor: GLENN D HORTON & JOHN P HORTON TRUST C/O GLENN & JOAN HORTON 1978 STEPHEN CT GARDNERVILLE NV 89410 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/10/2013 | | Unsecured | $8,000.00 | $0.00 |
| | | Total | $8,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1586 | Creditor: GLENN DYKE 3022 LORIDAN WAY SE ATLANTA GA 30339 | Admin | | $0.00 |
| | | Secured | $40,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | Unsecured | | $0.00 |
| | | Total | $40,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2081)

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document   Page 251 of 583

BNK01
BNK01017

Page 251   of   583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1944 | Creditor: GLENN E ORNER 77 VISNESKY AVENUE BRUSH VALLEY PA 15748 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $250,000.00 | $0.00 |
| Filed Date: 10/15/2013 | | Unsecured | | $0.00 |
| | | Total | $250,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Settlement Ordered 02/04/14 (Docket #1999)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 925 | Creditor: GLENN H MIYASAKI 819 ISENBERG ST HONOLULU HI 96826-2917 | Admin | $2,105.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/04/2013 | | Unsecured | | $0.00 |
| | | Total | $2,105.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 896 | Creditor: GLENN R EUDALEY JR 5 DEER RIDGE ESTATE BLVD KINGWOOD TX 77339 | Admin | | $0.00 |
| | | Secured | $15,531.25 | $0.00 |
| | | Priority | $50.00 (Unliquidated) | $0.00 |
| Filed Date: 05/31/2013 | | Unsecured | | $0.00 |
| | | Total | $15,581.25 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1773 | Creditor: GLENN WULPERN 15652 WILLIAMS ST. APT 1F TUSTIN CA 92780 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/20/2013 | | Unsecured | $360.00 | $0.00 |
| | | Total | $360.00 | $0.00 |
| Amends Claim No(s): 135 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 135 | Creditor: GLENN WULPERN 15652 WILLIAMS ST APT 1F TUSTIN CA 92780 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/26/2013 | | Unsecured | $360.00 | $0.00 |
| | | Total | $360.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1773 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1075 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GLORIA GUOHONG ZHANG & GUOCHEN YAN | Admin | | $0.00 |
| | | 860 CAMERON CIR | Secured | | $0.00 |
| | | MILPITAS CA 95035 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $25,000.00 | $0.00 |
| 06/07/2013 | | | Total | $25,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | | |

| Claim # 409 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GMLE ASSET MANAGEMENT LLC | Admin | | $0.00 |
| | | 120 BUCKINGHAM RD | Secured | | $0.00 |
| | | TENAFLY NJ 07670 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $50,000.00 | $0.00 |
| 05/06/2013 | | | Total | $50,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claim # 1443 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GORDON K MCFARLAND | Admin | | $0.00 |
| | | 1807 FIVE POINTS RD | Secured | | $0.00 |
| | | INDIANA PA 15701-9572 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $110,756.88 | $0.00 |
| 06/14/2013 | | | Total | $110,756.88 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | | |

| Claim # 1965 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GORDON K MCFARLAND | Admin | | $0.00 |
| | | C/O MICHAEL J HENNY, ESQ | Secured | | $0.00 |
| | | 2828 GULF TOWER | Priority | | $0.00 |
| | | 707 GRANT ST | Unsecured | $110,756.88 | $0.00 |
| Filed Date: | | PITTSBURGH PA 15219 | | | |
| 10/28/2013 | | | Total | $110,756.88 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Settlement Ordered 02/04/14 (Docket #1999) | | | | | |

| Claim # 339 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GRACE ELAINE JOHNSON | Admin | | $0.00 |
| | | 9945 VISTADALE DR | Secured | Unliquidated | $0.00 |
| | | DALLAS TX 75238 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/03/2013 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 302** | **Creditor:** GRANT EISNER 7311 NICHOLS RD OKLAHOMA CITY OK 73120 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/02/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 355** | **Creditor:** GREAT PLAINS COMMUNICATIONS PO BOX 2058 OMAHA NE 68103-2058 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $935.95 | $0.00 |
| | | Total | $935.95 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Claim Withdrawn 08/27/13 (Docket #1143)

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1780** | **Creditor:** GREG PARADAY, ET AL. C/O MACUGA LIDDLE & DUBIN PC 975 E JEFFERSON AVE DETROIT MI 48207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/18/2013 | | Unsecured | $48,243,000.00 | $0.00 |
| | | Total | $48,243,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1351)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1004** | **Creditor:** GREG SANCHEZ 3213 COLGATE LN BAKERSFIELD CA 93306 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | $3,000.00 | $0.00 |
| | | Total | $3,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 927** | **Creditor:** GREGORY & JANICE FISHER 552 LONG ACRE LN YARDLEY PA 19067 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/04/2013 | | Unsecured | $7,296.75 | $0.00 |
| | | Total | $7,296.75 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 722** | Creditor: GREGORY C HOPPE | Admin | | $0.00 |
| | 5104 N FOXGLOVE DR NW | Secured | | $0.00 |
| | GIG HARBOR WA 98332 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $377,242.65 | $0.00 |
| 05/17/2013 | | Total | $377,242.65 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/21/14 (Docket #2359)

---

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 926** | Creditor: GREGORY FISHER | Admin | | $0.00 |
| | 552 LONG ACRE LN | Secured | | $0.00 |
| | YARDLEY PA 19067 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,135.05 | $0.00 |
| 06/04/2013 | | Total | $5,135.05 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

---

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1054** | Creditor: GREGORY MUND | Admin | | $0.00 |
| | 135 50TH AVE E | Secured | | $0.00 |
| | WEST FARGO ND 58078 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $19,017.28 | $0.00 |
| 06/06/2013 | | Total | $19,017.28 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

---

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 915** | Creditor: GRIFFIS FAMILY TRUST | Admin | | $0.00 |
| | 249 SAN NICOLAS WY | Secured | | $0.00 |
| | ST AUGUSTINE FL 32080 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $32,000.00 | $0.00 |
| 06/03/2013 | | Total | $32,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

---

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 824** | Creditor: GROWDON FAMILY TRUST | Admin | | $0.00 |
| | C/O CHARLES K GROWDON TTE | Secured | | $0.00 |
| | 840 TWIN PINES RD | Priority | | $0.00 |
| | RENO NV 89509 | Unsecured | $10,750.00 | $0.00 |
| **Filed Date:** | | Total | $10,750.00 | $0.00 |
| 05/28/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1437 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GRUNDY COUNTY COLLECTOR | Admin | | $0.00 |
| | C/O DENTONS US LLP | Secured | $1,945,000.00  (Unliquidated) | $0.00 |
| | ATTN STEFANIE WOWCHUK MCDONALD | Priority | | $0.00 |
| Filed Date: | 233 S WACKER DR STE 7800 | Unsecured | | $0.00 |
| 06/14/2013 | CHICAGO  IL 60606 | Total | $1,945,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Claim Withdrawn 03/05/14 (Docket #2168)

| Claim # 1563 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: H & D KARNOFSKY FAMILY TRUST | Admin | | $0.00 |
| | 640 HAWKCREST CIR | Secured | $25,968.75 | $0.00 |
| | SACRAMENTO CA 95835 | Priority | | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 06/17/2013 | | Total | $25,968.75 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 561 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: H J SWARTZ | Admin | | $0.00 |
| | 606 LORFING LN | Secured | $25,000.00 | $0.00 |
| | SUGAR LAND TX 77479-5081 | Priority | | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/11/2013 | | Total | $25,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 672 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HAGEMEYER NORTH AMERICA | Admin | | $0.00 |
| | 11680 GREAT OAKS WAY | Secured | | $0.00 |
| | SUITE 200 | Priority | | $0.00 |
| Filed Date: | ALPHARETTA GA 30022 | Unsecured | $3,377.06 | $0.00 |
| 05/16/2013 | | Total | $3,377.06 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 161-B | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HAIN CAPITAL INVESTORS, LLC | Admin | | $0.00 |
| | ATTN AMANDA RAPOPORT | Secured | | $0.00 |
| | 301 ROUTE 17, 7TH FLOOR | Priority | | $0.00 |
| Filed Date: | RUTHERFORD NJ 07070 | Unsecured | $43,938.82 | $0.00 |
| 04/29/2013 | | Total | $43,938.82 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 161-A from Computer Generated Solutions Inc.  (Dkt 899, 06/20/13). See POC #s 161-A to 161-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1107 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HAL G HIGGINS | Admin | | $0.00 |
| | 3904 NW SANDPIPER DR | Secured | | $0.00 |
| Filed Date: | WOODLAND WA 98674 | Priority | | $0.00 |
| 06/10/2013 | | Unsecured | $12,106.00 | $0.00 |
| | | Total | $12,106.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 1592 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HALLIBURTON COMPANY EMPLOYEE BENEFIT MAS | Admin | | $0.00 |
| | C/O METROPOLITAN WEST ASSET MANAGMENT LLC | Secured | | $0.00 |
| | 865 S FIGUEROA ST STE 1800 | Priority | | $0.00 |
| Filed Date: | LOS ANGELES CA 90017 | Unsecured | $21,252.00 | $0.00 |
| 06/17/2013 | | Total | $21,252.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 1591 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HALLIBURTON COMPANY EMPLOYEE BENEFIT MAS | Admin | | $0.00 |
| | C/O METROPLITAN WEST ASSET MANAGEMENT LLC | Secured | | $0.00 |
| | 865 S FIGUEROA ST STE 1800 | Priority | | $0.00 |
| Filed Date: | LOS ANGELES CA 90017 | Unsecured | $15,675.00 | $0.00 |
| 06/17/2013 | | Total | $15,675.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 538 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HANDLER FAMILY REVOCABLE TRUST 3/16/93 | Admin | | $0.00 |
| | C/O DAVID HANDLER | Secured | $76,480.00 | $0.00 |
| | 2279 LOCH WY | Priority | | $0.00 |
| Filed Date: | EL DORADO HILLS CA 95762 | Unsecured | $76,480.00 | $0.00 |
| 05/11/2013 | | Total | $152,960.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 199 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | Admin | | $0.00 |
| | Creditor: HAROLD BECK & SONS | Secured | | $0.00 |
| | 11 TERRY DR | Priority | | $0.00 |
| Filed Date: | NEWTOWN PA 18940 | Unsecured | $5,597.60 | $0.00 |
| 04/29/2013 | | Total | $5,597.60 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1156 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HAROLD D SMITH<br>1174 VILLAGE DR<br>SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $8,000.00 | $0.00 |
| 06/10/2013 | | | Total | $8,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claim # 654 | Claimed Debtor: Edison Mission Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HAROLD E LUTHER<br>634 DALTON RD<br>DALTON PA 18414 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $30,000.00 | $0.00 |
| 05/15/2013 | | | Total | $30,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 1070 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HAROLD KIP SONENBERG<br>805 ENGLEWOOD DR<br>ROCHESTER HILLS MI 48309-1068 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 06/07/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claim # 1754 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HAROLD STONE<br>C/O LONDRIGAN POTTER & RANDLE PC<br>ATTN COLLEEN LAWLESS<br>1227 S 7TH ST<br>SPRINGFIELD IL 62703 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $50,000.00  (Unliquidated) | $0.00 |
| 06/19/2013 | | | Total | $50,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1351) | | | | | |

| Claim # 342 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HAROLD TAPPER<br>3020 EDWIN AVE #3A<br>FORT LEE NJ 07024 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $20,511.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/03/2013 | | | Total | $20,511.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 153** | Creditor: HARRIET B DEMAAR 15 GREENWOOD LN REDWOOD CITY CA 94063 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/26/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1552** | Creditor: HARRIS E BAER TRUST C/O MR HARRIS E BAER 6457 REIDSVILLE RD APT 201 BELEWS CREEK NC 27009-9632 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/15/2013 | | Unsecured | $18,366.26 | $0.00 |
| | | Total | $18,366.26 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1444** | Creditor: HARRY R PEDDICORD 444 ETON DR. GREENSBURG PA 15601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

| Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1927** | Creditor: HARRY R PEDDICORD 444 ETON DR. GREENSBURG PA 15601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $350,000.00 | $0.00 |
| *Filed Date:* 10/07/2013 | | Unsecured | | $0.00 |
| | | Total | $350,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Settlement Ordered 02/04/14 (Docket #1999) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 326-A** | Creditor: HARTNEY FUEL OIL CO. ATTN: SENIOR VICE PRESIDENT & GENERAL COUNSEL C/O MAXUM PETROLEUM 5508 LONAS DR KNOXVILLE TN 37909-3221 | Admin | $0.00 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/03/2013 | | Unsecured | | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Filed Claim Transferred. See POC #s 326-A to 326-B  for details. | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 665** | **Creditor:** HARVEY M CEPULIONIS 7710 GREENWAY BLVD UNIT 4SE TINLEY PARK IL 60487-5577 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/16/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 664** | **Creditor:** HARVEY M CEPULIONIS 7710 GREENWAY BLVD UNIT 4SE TINLEY PARK IL 60487-5577 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/16/2013 | | Unsecured | $2,000.00 | $0.00 |
| | | Total | $2,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 482** | **Creditor:** HAZEL Y KNOWLES 3708 NW 69TH TER OKLAHOMA CITY OK 73116 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/08/2013 | | Unsecured | $1,693.47 | $0.00 |
| | | Total | $1,693.47 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 179** | **Creditor:** HC LEPPERT JR R/O IRA C/O HAROLD C LEPPERT JR 2710 SYCAMORE WOODS CT LOUISVILLE KY 40241 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/29/2013 | | Unsecured | $4,808.72 | $0.00 |
| | | Total | $4,808.72 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 271** | **Creditor:** HELEN DIANE CHASKELSON TRUST C/O C RON PETERS TTEE 970 DOWNS ST S SALEM OR 97302-5920 | Admin | | $0.00 |
| | | Secured | $20,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/01/2013 | | Unsecured | | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1344** | **Creditor:** HELEN GAZZERA AND STEVE THOMAS 7252 REMET AVE #201 CANOGA PARK CA 91303 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/13/2013 | | Unsecured | $30,687.00 | $0.00 |
| | | Total | $30,687.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 151** | **Creditor:** HELEN KENNEY 76 S BERGEN PL APT 2K FREEPORT NY 11520 | Admin | $10,000.00 | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | $10,000.00 | $0.00 |
| **Filed Date:** 04/26/2013 | | Unsecured | | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1368** | **Creditor:** HELEN SPIVAK 821 BRIDGE POINTE CT ALPHARETTA GA 30005 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | $18,000.00 | $0.00 |
| | | Total | $18,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1320** | **Creditor:** HELEN Y CHAN 331 AMBERWICK LN BREA CA 92821 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $11,725.00 | $0.00 |
| **Filed Date:** 06/13/2013 | | Unsecured | $23,687.54 | $0.00 |
| | | Total | $35,412.54 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 819** | **Creditor:** HENRY CARL & GAIL MARIE PRANGE 3129 MOLLY BROWN LN GREEN BAY WI 54313-6943 | Admin | | $0.00 |
| | | Secured | $9,712.42 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/24/2013 | | Unsecured | $375.00 | $0.00 |
| | | Total | $10,087.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 818** | Creditor: HENRY CARL & GAIL MARIE PRANGE 3129 MOLLY BROWN LN GREEN BAY WI 54313-6943 | Admin | | $0.00 |
| | | Secured | $8,477.50 | $0.00 |
| **Filed Date:** 05/24/2013 | | Priority | | $0.00 |
| | | Unsecured | $350.00 | $0.00 |
| | | Total | $8,827.50 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

---

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 592** | Creditor: HENRY PERKOWSKI 6625 DYKE RD CLAY MI 48001 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 05/13/2013 | | Priority | | $0.00 |
| | | Unsecured | $255,000.00 | $0.00 |
| | | Total | $255,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

---

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1067** | Creditor: HERBERT A SWEENEY JR 44 PONDERHORN DR WAYNE NJ 07470 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/07/2013 | | Priority | | $0.00 |
| | | Unsecured | $5,800.00 | $0.00 |
| | | Total | $5,800.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

---

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 922** | Creditor: HERBERT KYLE COLLINS 2345 OLD ORCHARD DR MARIETTA GA 30068 | Admin | | $0.00 |
| | | Secured | $35,000.00 | $0.00 |
| **Filed Date:** 06/04/2013 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $35,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

---

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 760** | Creditor: HERITAGE ENVIROMENTAL SERVICES 3919 W 96TH ST INDIANAPOLIS IN 46268 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 05/21/2013 | | Priority | | $0.00 |
| | | Unsecured | $5,979.36 | $0.00 |
| | | Total | $5,979.36 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1853 | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1853-A** | *Claimed Debtor:* | **Midwest Generation, LLC** | | | |
| | *Creditor:* | HERITAGE ENVIRONMENTAL SERVICES 3919 W 96TH ST INDIANAPOLIS IN 46268 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 08/26/2013 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| *Amends Claim No(s):* 760 | | | *Amended By Claim No:* | | |
| *Note:* Filed Claim Transferred. See POC #s 1853-A to 1853-B for details. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 757** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | HERITAGE ENVIRONMENTAL SERVICES, LLC 3919 W 96TH ST INDIANAPOLIS IN 46268 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/21/2013 | | | Unsecured | $8,785.12 | $0.00 |
| | | | Total | $8,785.12 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 08/27/13 (Docket #1146) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 570** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | HIMA B NARUMANCHI C/O RADHA NARUMANCHI 657 MIDDLETOWN AVE NEW HAVEN CT 06513 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/11/2013 | | | Unsecured | $139,360.00 | $0.00 |
| | | | Total | $139,360.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1777** | *Claimed Debtor:* | **Midwest Generation, LLC** | | | |
| | *Creditor:* | HOLIDAY INN JOLIET CONVENTION CENTER 411 S LARKIN AVE JOLIET IL 60436 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 06/21/2013 | | | Unsecured | $418.10 | $0.00 |
| | | | Total | $418.10 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1351) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1964** | *Claimed Debtor:* | **EME Homer City Generation L.P.** | | | |
| | *Creditor:* | HOMER CITY GENERATION LP C/O GENERAL ELECTRIC CAPITAL CORPORATION 800 LONG RIDGE ROAD STAMFORD CT 06927 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 10/28/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 03/28/14 (Docket #2255) | | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2066 | **Claimed Debtor:** EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** Homer City Retiree Claim 1023355 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $123,217.89 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2067 | **Claimed Debtor:** EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** EME Homer City Generation L.P. | Admin | | |
| | **Creditor:** Homer City Retiree Claim 1023356 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $94,444.88 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2068 | **Claimed Debtor:** EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** EME Homer City Generation L.P. | Admin | | |
| | **Creditor:** Homer City Retiree Claim 1023357 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $223,758.49 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2069 | **Claimed Debtor:** EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** EME Homer City Generation L.P. | Admin | | |
| | **Creditor:** Homer City Retiree Claim 1023358 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $189,232.53 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2070 | **Claimed Debtor:** EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** EME Homer City Generation L.P. | Admin | | |
| | **Creditor:** Homer City Retiree Claim 1023359 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $219,014.28 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2071 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023360 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $144,563.06 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2072 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023361 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $113,900.62 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2073 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023362 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $168,029.64 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2075 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023363 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $287,981.00 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2074 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023364 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $219,014.28 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2076 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023365 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $237,716.71 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2077 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023366 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $226,895.86 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2078 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023367 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $166,362.95 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2080 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023368 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $247,633.53 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2079 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023369 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $88,885.60 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2086 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023370 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/04/2014 | | Unsecured | Unliquidated | $189,232.53 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2085 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023371 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/04/2014 | | Unsecured | Unliquidated | $208,498.96 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2088 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023372 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/04/2014 | | Unsecured | Unliquidated | $111,661.99 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2084 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023373 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/04/2014 | | Unsecured | Unliquidated | $237,666.14 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2081 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023374 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/04/2014 | | Unsecured | Unliquidated | $85,453.53 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2083 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023375 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $99,780.69 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2082 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023376 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $168,029.64 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2087 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023377 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $98,807.85 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2089 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023378 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $191,922.43 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2091 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023379 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $235,713.34 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2092** | *Claimed Debtor:* EME Homer City Generation L.P. | Admin | | |
| | *Allowed Debtor:* EME Homer City Generation L.P. | Secured | | |
| | *Creditor:* Homer City Retiree Claim 1023380 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $98,426.92 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2093** | *Claimed Debtor:* EME Homer City Generation L.P. | Admin | | |
| | *Allowed Debtor:* EME Homer City Generation L.P. | Secured | | |
| | *Creditor:* Homer City Retiree Claim 1023381 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $219,014.28 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2095** | *Claimed Debtor:* EME Homer City Generation L.P. | Admin | | |
| | *Allowed Debtor:* EME Homer City Generation L.P. | Secured | | |
| | *Creditor:* Homer City Retiree Claim 1023382 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $251,573.69 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2094** | *Claimed Debtor:* EME Homer City Generation L.P. | Admin | | |
| | *Allowed Debtor:* EME Homer City Generation L.P. | Secured | | |
| | *Creditor:* Homer City Retiree Claim 1023383 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $9,465.45 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2096** | *Claimed Debtor:* EME Homer City Generation L.P. | Admin | | |
| | *Allowed Debtor:* EME Homer City Generation L.P. | Secured | | |
| | *Creditor:* Homer City Retiree Claim 1023384 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | $71,002.28 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2097 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023385 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $219,014.28 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2098 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023386 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $248,391.12 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2099 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023387 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $222,630.97 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2100 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023388 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $198,504.91 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2101 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023389 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $189,232.53 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2102** | *Claimed Debtor:* EME Homer City Generation L.P. <br> *Allowed Debtor:* EME Homer City Generation L.P. <br> *Creditor:* Homer City Retiree Claim 1023390 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* <br> 02/04/2014 | | Unsecured | Unliquidated | $158,826.93 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2103** | *Claimed Debtor:* EME Homer City Generation L.P. <br> *Allowed Debtor:* EME Homer City Generation L.P. <br> *Creditor:* Homer City Retiree Claim 1023391 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* <br> 02/04/2014 | | Unsecured | Unliquidated | $175,584.92 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2104** | *Claimed Debtor:* EME Homer City Generation L.P. <br> *Allowed Debtor:* EME Homer City Generation L.P. <br> *Creditor:* Homer City Retiree Claim 1023392 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* <br> 02/04/2014 | | Unsecured | Unliquidated | $79,082.93 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2106** | *Claimed Debtor:* EME Homer City Generation L.P. <br> *Allowed Debtor:* EME Homer City Generation L.P. <br> *Creditor:* Homer City Retiree Claim 1023393 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* <br> 02/04/2014 | | Unsecured | Unliquidated | $168,029.64 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2105** | *Claimed Debtor:* EME Homer City Generation L.P. <br> *Allowed Debtor:* EME Homer City Generation L.P. <br> *Creditor:* Homer City Retiree Claim 1023394 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* <br> 02/04/2014 | | Unsecured | Unliquidated | $229,957.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2107 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023395 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $79,082.93 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2108 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023396 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $168,029.64 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2109 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023397 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $158,461.23 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2110 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023398 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $158,052.31 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2111 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023399 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $178,921.08 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2112 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: EME Homer City Generation L.P. | | Admin | | |
| | Creditor: Homer City Retiree Claim 1023400 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $168,029.64 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2113 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: EME Homer City Generation L.P. | | Admin | | |
| | Creditor: Homer City Retiree Claim 1023401 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $229,957.00 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2114 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: EME Homer City Generation L.P. | | Admin | | |
| | Creditor: Homer City Retiree Claim 1023402 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $158,461.23 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2116 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: EME Homer City Generation L.P. | | Admin | | |
| | Creditor: Homer City Retiree Claim 1023403 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $168,029.64 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2117 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: EME Homer City Generation L.P. | | Admin | | |
| | Creditor: Homer City Retiree Claim 1023404 | | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $81,177.28 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2115** | **Claimed Debtor:** EME Homer City Generation L.P. <br> **Allowed Debtor:** EME Homer City Generation L.P. <br> **Creditor:** Homer City Retiree Claim 1023405 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** <br> 02/04/2014 | | Unsecured | Unliquidated | $168,029.64 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2118** | **Claimed Debtor:** EME Homer City Generation L.P. <br> **Allowed Debtor:** EME Homer City Generation L.P. <br> **Creditor:** Homer City Retiree Claim 1023406 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** <br> 02/04/2014 | | Unsecured | Unliquidated | $11,843.34 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2119** | **Claimed Debtor:** EME Homer City Generation L.P. <br> **Allowed Debtor:** EME Homer City Generation L.P. <br> **Creditor:** Homer City Retiree Claim 1023407 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** <br> 02/04/2014 | | Unsecured | Unliquidated | $224,224.90 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2121** | **Claimed Debtor:** EME Homer City Generation L.P. <br> **Allowed Debtor:** EME Homer City Generation L.P. <br> **Creditor:** Homer City Retiree Claim 1023408 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** <br> 02/04/2014 | | Unsecured | Unliquidated | $230,823.18 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2120** | **Claimed Debtor:** EME Homer City Generation L.P. <br> **Allowed Debtor:** EME Homer City Generation L.P. <br> **Creditor:** Homer City Retiree Claim 1023409 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** <br> 02/04/2014 | | Unsecured | Unliquidated | $198,504.91 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2122 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023410 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 02/04/2014 | | Unsecured | Unliquidated | $192,634.74 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2123 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023411 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 02/04/2014 | | Unsecured | Unliquidated | $250,661.81 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2124 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023412 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 02/04/2014 | | Unsecured | Unliquidated | $150,719.50 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2131 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023413 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 02/04/2014 | | Unsecured | Unliquidated | $178,921.08 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2129 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023414 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 02/04/2014 | | Unsecured | Unliquidated | $158,826.93 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2127 | **Claimed Debtor:** EME Homer City Generation L.P.<br>**Allowed Debtor:** EME Homer City Generation L.P.<br>**Creditor:** Homer City Retiree Claim 1023415 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $123,429.58 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2139 | **Claimed Debtor:** EME Homer City Generation L.P.<br>**Allowed Debtor:** EME Homer City Generation L.P.<br>**Creditor:** Homer City Retiree Claim 1023416 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $166,907.57 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2132 | **Claimed Debtor:** EME Homer City Generation L.P.<br>**Allowed Debtor:** EME Homer City Generation L.P.<br>**Creditor:** Homer City Retiree Claim 1023417 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $168,029.64 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2138 | **Claimed Debtor:** EME Homer City Generation L.P.<br>**Allowed Debtor:** EME Homer City Generation L.P.<br>**Creditor:** Homer City Retiree Claim 1023418 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $168,029.64 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2136 | **Claimed Debtor:** EME Homer City Generation L.P.<br>**Allowed Debtor:** EME Homer City Generation L.P.<br>**Creditor:** Homer City Retiree Claim 1023419 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $198,504.91 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2137 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023420 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $189,232.53 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2125 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023421 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $183,665.56 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2128 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023422 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $229,957.00 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2134 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023423 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $219,014.28 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2133 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023424 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $114,575.63 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 2135 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023425 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $246,956.09 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2126 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023426 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $208,498.96 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2130 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023427 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $168,029.64 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2140 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023428 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $168,029.64 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2141 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023429 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $144,218.20 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2142 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023430 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $248,218.61 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2144 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023431 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $209,846.03 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2145 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023432 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $158,461.23 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2143 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023433 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $158,461.23 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2146 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023434 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $209,077.73 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 2147 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023435 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $79,717.22 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2148 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023436 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $219,014.28 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2149 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023437 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $71,002.28 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2151 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023438 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $234,421.96 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2152 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023439 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $150,719.50 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2150 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023440 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $198,504.91 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2154 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023441 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $79,082.93 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2155 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023442 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $178,921.08 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2156 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023443 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $229,957.00 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2157 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023444 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $106,225.51 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2158 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023445 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $251,235.32 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2160 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023447 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $158,461.23 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2164 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023448 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $168,029.64 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2161 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023449 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $189,232.53 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2162 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023450 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $168,029.64 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2159** | **Claimed Debtor:** EME Homer City Generation L.P. | Admin | | |
| | **Allowed Debtor:** EME Homer City Generation L.P. | Secured | | |
| | **Creditor:** Homer City Retiree Claim 1023451 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $189,232.53 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2163** | **Claimed Debtor:** EME Homer City Generation L.P. | Admin | | |
| | **Allowed Debtor:** EME Homer City Generation L.P. | Secured | | |
| | **Creditor:** Homer City Retiree Claim 1023452 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $123,257.87 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2165** | **Claimed Debtor:** EME Homer City Generation L.P. | Admin | | |
| | **Allowed Debtor:** EME Homer City Generation L.P. | Secured | | |
| | **Creditor:** Homer City Retiree Claim 1023453 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $229,957.00 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2170** | **Claimed Debtor:** EME Homer City Generation L.P. | Admin | | |
| | **Allowed Debtor:** EME Homer City Generation L.P. | Secured | | |
| | **Creditor:** Homer City Retiree Claim 1023454 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $63,125.30 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2173** | **Claimed Debtor:** EME Homer City Generation L.P. | Admin | | |
| | **Allowed Debtor:** EME Homer City Generation L.P. | Secured | | |
| | **Creditor:** Homer City Retiree Claim 1023455 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | $183,665.56 |
| 02/04/2014 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2169 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023456 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/04/2014 | | Unsecured | Unliquidated | $262,479.08 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2166 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023457 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/04/2014 | | Unsecured | Unliquidated | $219,014.28 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2167 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023458 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/04/2014 | | Unsecured | Unliquidated | $208,498.96 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2172 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023459 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/04/2014 | | Unsecured | Unliquidated | $71,002.28 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2168 | Claimed Debtor: EME Homer City Generation L.P.<br>Allowed Debtor: EME Homer City Generation L.P.<br>Creditor: Homer City Retiree Claim 1023460 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>02/04/2014 | | Unsecured | Unliquidated | $108,579.49 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2171 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023461 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $90,177.82 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2174 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023462 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $208,297.40 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2175 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023463 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $229,957.00 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2177 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023464 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $158,826.93 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2176 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023465 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $108,366.38 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2178 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023466 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $251,349.13 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2182 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023467 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $283,738.49 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2180 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023468 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $92,515.58 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2179 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023469 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $226,895.86 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2181 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023470 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $121,775.75 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

Case 12-49219    Doc 2681    Filed 03/01/17    Entered 03/01/17 15:39:52    Desc Main
Document      Page 286 of 583

BNK01
BNK01017

Page 286  of  583
03-Feb-17   4:03 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2090 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023471 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $87,824.65 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2183 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023472 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $235,284.62 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2184 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023473 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $208,498.96 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2185 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023474 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $224,979.14 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2186 | Claimed Debtor: EME Homer City Generation L.P. Allowed Debtor: EME Homer City Generation L.P. Creditor: Homer City Retiree Claim 1023475 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/04/2014 | | Unsecured | Unliquidated | $158,461.23 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2188 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023476 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $142,811.08 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2190 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023477 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $175,200.90 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2189 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023478 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $198,504.91 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2187 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023479 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $240,790.77 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| Claim # 2191 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | EME Homer City Generation L.P. | Admin | | |
| | Creditor: | Homer City Retiree Claim 1023480 | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | Unliquidated | $204,637.84 |
| 02/04/2014 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2153** | **Claimed Debtor:** EME Homer City Generation L.P. **Allowed Debtor:** EME Homer City Generation L.P. **Creditor:** Homer City Retiree Claim 2396 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/04/2014 | | Unsecured | Unliquidated | $63,046.27 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Class 3 General Unsecured Claim allowed as part of aggregate $21.8 million retiree claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 706** | **Claimed Debtor:** Edison Mission Energy **Creditor:** HOMER L WEAVER 5409 N COMANCHE DR ELOY AZ 85131 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/17/2013 | | Unsecured | $29,499.08 | $0.00 |
| | | Total | $29,499.08 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 264** | **Claimed Debtor:** Edison Mission Energy **Creditor:** HOMER L WOOD JR TTEE HOMER LEE WOOD JR TRUST 2208 WHITE MIST DR LAS VEGAS NV 89134-0118 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | $1,500.00 | $0.00 |
| | | Total | $1,500.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 848** | **Claimed Debtor:** Edison Mission Energy **Creditor:** HORST & ROSMARIE BRAUTIGAM 3301 LAKESHORE DR FLORENCE SC 29501 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/29/2013 | | Unsecured | $25,968.75 | $0.00 |
| | | Total | $25,968.75 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1088** | **Claimed Debtor:** Edison Mission Energy **Creditor:** HOWARD & MABLE COOK 3173 BUFFALO RD GALIEN        MI 49113-9772 | Admin | | $0.00 |
| | | Secured | $5,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/08/2013 | | Unsecured | | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2092)

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document     Page 289 of 583

BNK01
BNK01017

Page 289  of  583
03-Feb-17  4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1045** | Creditor: HOWARD L MORTENSEN C/O CYNTHIA MORTENSEN 165 ALTA VISTA DR SEDONA AZ 86351 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/06/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 372** | Creditor: HOWARD L STIER JR 5613 ANTIGUA DR CORPUS CHRISTI    TX 78411-5038 | Admin | | $0.00 |
| | | Secured | $13,503.75 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/04/2013 | | Unsecured | | $0.00 |
| | | Total | $13,503.75 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 497** | Creditor: HSIU JUNG HUANG 1623 CREEKSIDE DR SUGAR LAND TX 77478 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/10/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 498** | Creditor: HSIU-JUNG HUANG 1623 CREEKSIDE DR SUGAR LAND TX 77478 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/10/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 156** | Creditor: HTE TECHNOLOGIES 2021 CONGRESSIONAL DR SAINT LOUIS MO 63146 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/26/2013 | | Unsecured | $7,452.38 | $0.00 |
| | | Total | $7,452.38 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1374 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HUGH E SAWYER III C/O EDISON MISSION ENERGY 3 MACARTHUR PL STE 100 SANTA ANA CA 92707 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/14/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim has been satisfied by payment of $0.00 pursuant to Docket No. 2664.

| Claim # 588 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HUI JIN DING 34449 WILLOW LN UNION CITY CA 94587 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/13/2013 | | Unsecured | $32,250.00 | $0.00 |
| | | Total | $32,250.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 1277 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: I L I T OF STEVEN GILMORE PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $20,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 1988 | Claimed Debtor: Mission Energy Westside, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: IBEW LOCAL UNION #459 RETIREES OF EME HOMER CITY GENERATION LP C/O STAHL COWEN CROWLEY ADDIS LLC ATTN JON D COHEN, ESQ 55 W MONROE ST STE 1200 CHICAGO IL 60603 | Admin | $800,000.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 10/29/2013 | | Unsecured | $31,200,000.00 | $0.00 |
| | | Total | $32,000,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Settlement Ordered 02/04/14 (Docket #1999). between EME Homer City Generation L.P., Edison Mission Finance Co., and the International Brotherhood of Electrical Workers Local 459 on behalf of the International Brotherhood of Electrical Workers Local 459 Retirees.

| Claim # 1994 | Claimed Debtor: Edison Mission Finance, Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: IBEW LOCAL UNION #459 RETIREES OF EME HOMER CITY GENERATION LP C/O STAHL COWEN CROWLEY ADDIS LLC ATTN JON D COHEN, ESQ 55 W MONROE ST STE 1200 CHICAGO IL 60603 | Admin | $800,000.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 10/29/2013 | | Unsecured | $31,200,000.00 | $0.00 |
| | | Total | $32,000,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Settlement Ordered 02/04/14 (Docket #1999). between EME Homer City Generation L.P., Edison Mission Finance Co., and the International Brotherhood of Electrical Workers Local 459 on behalf of the International Brotherhood of Electrical Workers Local 459 Retirees.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Holdings Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1993 | Creditor: IBEW LOCAL UNION #459 RETIREES OF EME HOMER CITY GENERATION LP C/O STAHL COWEN CROWLEY ADDIS LLC ATTN JON D COHEN, ESQ 55 W MONROE ST STE 1200 CHICAGO IL 60603 | Admin | $800,000.00 | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 10/29/2013 | | Unsecured | $31,200,000.00 | $0.00 |
| | | Total | $32,000,000.00 | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note: Settlement Ordered 02/04/14 (Docket #1999). between EME Homer City Generation L.P., Edison Mission Finance Co., and the International Brotherhood of Electrical Workers Local 459 on behalf of the International Brotherhood of Electrical Workers Local 459 Retirees.

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1991 | Creditor: IBEW LOCAL UNION #459 RETIREES OF EME HOMER CITY GENERATION LP C/O STAHL COWEN CROWLEY ADDIS LLC ATTN JON D COHEN, ESQ 55 W MONROE ST STE 1200 CHICAGO IL 60603 | Admin | $800,000.00 | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 10/29/2013 | | Unsecured | $31,200,000.00 | $0.00 |
| | | Total | $32,000,000.00 | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note: Settlement Ordered 02/04/14 (Docket #1999). between EME Homer City Generation L.P., Edison Mission Finance Co., and the International Brotherhood of Electrical Workers Local 459 on behalf of the International Brotherhood of Electrical Workers Local 459 Retirees.

| | Claimed Debtor: Chestnut Ridge Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1990 | Creditor: IBEW LOCAL UNION #459 RETIREES OF EME HOMER CITY GENERATION LP C/O STAHL COWEN CROWLEY ADDIS LLC ATTN JON D COHEN, ESQ 55 W MONROE ST STE 1200 CHICAGO IL 60603 | Admin | $800,000.00 | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 10/29/2013 | | Unsecured | $31,200,000.00 | $0.00 |
| | | Total | $32,000,000.00 | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note: Settlement Ordered 02/04/14 (Docket #1999). between EME Homer City Generation L.P., Edison Mission Finance Co., and the International Brotherhood of Electrical Workers Local 459 on behalf of the International Brotherhood of Electrical Workers Local 459 Retirees.

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1989 | Creditor: IBEW LOCAL UNION #459 RETIREES OF EME HOMER CITY GENERATION LP C/O STAHL COWEN CROWLEY ADDIS LLC ATTN JON D COHEN, ESQ 55 W MONROE ST STE 1200 CHICAGO IL 60603 | Admin | $800,000.00 | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 10/29/2013 | | Unsecured | $31,200,000.00 | $0.00 |
| | | Total | $32,000,000.00 | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note: Settlement Ordered 02/04/14 (Docket #1999). between EME Homer City Generation L.P., Edison Mission Finance Co., and the International Brotherhood of Electrical Workers Local 459 on behalf of the International Brotherhood of Electrical Workers Local 459 Retirees.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1987 | Creditor: IBEW LOCAL UNION #459 RETIREES OF EME HOMER CITY GENERATION LP C/O STAHL COWEN CROWLEY ADDIS LLC ATTN JON D COHEN, ESQ 55 W MONROE ST STE 1200 CHICAGO IL 60603 | Admin | $800,000.00 | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 10/29/2013 | | Unsecured | $31,200,000.00 | $0.00 |
| | | Total | $32,000,000.00 | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note: Settlement Ordered 02/04/14 (Docket #1999). between EME Homer City Generation L.P., Edison Mission Finance Co., and the International Brotherhood of Electrical Workers Local 459 on behalf of the International Brotherhood of Electrical Workers Local 459 Retirees.

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1986** | **Creditor:** IBEW LOCAL UNION #459 RETIREES OF EME HOMER CITY GENERATION LP C/O STAHL COWEN CROWLEY ADDIS LLC ATTN JON D COHEN, ESQ 55 W MONROE ST STE 1200 CHICAGO IL 60603 | Admin | $800,000.00 | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 10/29/2013 | | Unsecured | $31,200,000.00 | $21,764,000.00 |
| | | Total | $32,000,000.00 | $21,764,000.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Settlement Ordered 02/04/14 (Docket #1999)

| | Claimed Debtor: Homer City Property Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1992** | **Creditor:** IBEW LOCAL UNION #459 RETIREES OF EME HOMER CITY GENERATION LP C/O STAHL COWEN CROWLEY ADDIS LLC ATTN JON D COHEN, ESQ 55 W MONROE ST STE 1200 CHICAGO IL 60603 | Admin | $800,000.00 | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 10/29/2013 | | Unsecured | $31,200,000.00 | $0.00 |
| | | Total | $32,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Settlement Ordered 02/04/14 (Docket #1999). between EME Homer City Generation L.P., Edison Mission Finance Co., and the International Brotherhood of Electrical Workers Local 459 on behalf of the International Brotherhood of Electrical Workers Local 459 Retirees.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1023** | **Creditor:** ILLA MAE LOHR 150 FOXENWOOD DR SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 06/05/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 599** | **Creditor:** ILLINOIS & MIDLAND RAILROAD, INC. ATTN: PRESIDENT, MANAGING OR GENERAL AGENT PO BOX 13205 SPRINGFIELD IL 62791-3205 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 05/14/2013 | | Unsecured | $13,263.42 | $0.00 |
| | | Total | $13,263.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2024** | **Creditor:** ILLINOIS BELL TELEPHONE COMPANY C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 12/19/2013 | | Unsecured | $792.34 | $792.34 |
| | | Total | $792.34 | $792.34 |
| *Amends Claim No(s):* 1714 | | *Amended By Claim No:* | | |

Note: Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1714** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** | Admin | | $0.00 |
| | ILLINOIS BELL TELEPHONE COMPANY | Secured | | $0.00 |
| | C/O AT&T SERVICES INC | Priority | | $0.00 |
| **Filed Date:** | ATTN KAREN A CAVAGNARO, LEAD PARALEGAL | | | |
| 06/17/2013 | ONE AT&T WAY RM 3A104 | Unsecured | $2,572.26 | $0.00 |
| | BEDMINSTER NJ 07921 | Total | $2,572.26 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 2024 | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 123** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Creditor:** | Admin | | $0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | BANKRUPTCY SECTION | Priority | $8,353.34 | $0.00 |
| **Filed Date:** | PO BOX 64338 | | | |
| 04/24/2013 | CHICAGO IL 60664-0338 | Unsecured | $1,322.15 | $0.00 |
| | | Total | $9,675.49 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 03/03/14 (Docket #2149)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 110** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** | Admin | | $0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | BANKRUPTCY SECTION | Priority | $4,646,155.60 | $395,845.00 |
| **Filed Date:** | PO BOX 64338 | | | |
| 04/23/2013 | CHICAGO IL 60664-0338 | Unsecured | $1,335,742.42 | $0.00 |
| | | Total | $5,981,898.02 | $395,845.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 2052 | | |

Note: Claim secured by a right of set off against a credit owed to Midwest Generation LLC and fully satisfied

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 109** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** | Admin | | $0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | BANKRUPTCY SECTION | Priority | $3,130,019.67 | $427,219.00 |
| **Filed Date:** | PO BOX 64338 | | | |
| 04/23/2013 | CHICAGO IL 60664-0338 | Unsecured | $610,167.90 | $0.00 |
| | | Total | $3,740,187.57 | $427,219.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim secured by a right of set off against a credit owed to Midwest Generation LLC and fully satisfied

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 107** | **Claimed Debtor:** Midwest Generation Procurement Services, LLC | | | |
| | **Creditor:** | Admin | | $0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | BANKRUPTCY SECTION | Priority | $38,703,726.39 | $0.00 |
| **Filed Date:** | PO BOX 64338 | | | |
| 04/22/2013 | CHICAGO IL 60664-0338 | Unsecured | $9,027,746.12 | $0.00 |
| | | Total | $47,731,472.51 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 01/30/14 (Docket #1955)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2052** | *Claimed Debtor:* **Midwest Generation, LLC** | | | |
| | *Creditor:* ILLINOIS DEPARTMENT OF REVENUE PO BOX 64338 CHICAGO IL 60664-0338 | Admin | | |
| | | Secured | $750,000.00 | |
| | | Priority | | |
| *Filed Date:* 03/18/2014 | | Unsecured | | |
| | | Total | $750,000.00 | |
| *Amends Claim No(s):* 110 | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 120** | *Claimed Debtor:* **Midwest Generation, LLC** | | | |
| | *Creditor:* INDUSTRIAL ANALYTICS CORPORATION 1 ORCHARD PARK RD MADISON      CT 06443-2272 | Admin | $538.97 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/23/2013 | | Unsecured | | $0.00 |
| | | Total | $538.97 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2009** | *Claimed Debtor:* **Midwest Generation, LLC** | | | |
| | *Creditor:* INDUSTRIAL TOOL PRODUCTS INC 919 N CENTRAL (ITP INC) WOOD DALE IL 60191-1218 | Admin | $630.87 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 11/15/2013 | | Unsecured | $5,732.00 | $0.00 |
| | | Total | $6,362.87 | $0.00 |
| *Amends Claim No(s):* 1683 | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 04/17/14 (Docket #2285); Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1683** | *Claimed Debtor:* **Midwest Generation EME, LLC** | | | |
| | *Creditor:* INDUSTRIAL TOOL PRODUCTS, INC 919 N CENTRAL  (ITP INC.) WOOD DALE IL 60191-1218 | Admin | $11,534.76 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | Unsecured | | $0.00 |
| | | Total | $11,534.76 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 2009 | | |

*Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1914** | *Claimed Debtor:* **Midwest Generation, LLC** | | | |
| | *Creditor:* INFILCO DEGREMONT INC 8007 DISCOVERY DR RICHMOND VA 23229 | Admin | $21,078.62 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/27/2013 | | Unsecured | $3,918.50 | $0.00 |
| | | Total | $24,997.12 | $0.00 |
| *Amends Claim No(s):* 1462 | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1462** | **Claimed Debtor: Midwest Generation, LLC** | | | |
| | _Creditor:_ INFILCO DEGREMONT INC | Admin | $24,997.12 | $0.00 |
| | 8007 DISCOVERY DRIVE | Secured | Unliquidated | $0.00 |
| | RICHMOND VA 23229 | Priority | | |
| _Filed Date:_ | | Unsecured | | |
| 06/14/2013 | | Total | $24,997.12 (Unliquidated) | $0.00 |
| | _Amends Claim No(s):_ | _Amended By Claim No:_ 1914 | | |

_Note:_ Expunged By Court Order Dated 11/07/13 (Docket #1565)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 479** | **Claimed Debtor: Edison Mission Energy** | | | |
| | _Creditor:_ INGER G GINSBERG | Admin | | $0.00 |
| | 876 PARK AVE | Secured | | $0.00 |
| | NEW YORK NY 10075 | Priority | | $0.00 |
| _Filed Date:_ | | Unsecured | $50,000.00 | $0.00 |
| 05/08/2013 | | Total | $50,000.00 | $0.00 |
| | _Amends Claim No(s):_ | _Amended By Claim No:_ | | |

_Note:_ Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 475** | **Claimed Debtor: Edison Mission Energy** | | | |
| | _Creditor:_ INMAN FAMILY TRUST | Admin | | $0.00 |
| | C/O GARY & CLARA INMAN TTEES | Secured | $9,700.00 | $0.00 |
| | 7272 ODEAN AVE NE | Priority | | $0.00 |
| _Filed Date:_ | ELK RIVER MN 55330-6743 | Unsecured | $675.00 | $0.00 |
| 05/07/2013 | | Total | $10,375.00 | $0.00 |
| | _Amends Claim No(s):_ | _Amended By Claim No:_ | | |

_Note:_ Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1149** | **Claimed Debtor: Edison Mission Energy** | | | |
| | _Creditor:_ INTERNATIONAL POWER LTD | Admin | | $0.00 |
| | ROGER SIMPSON | Secured | | $0.00 |
| | SENATOR HOUSE | Priority | | $0.00 |
| | 85 QUEEN VICTORIA STREET | Unsecured | $19,691,474.99 (Unliquidated) | $0.00 |
| _Filed Date:_ | LONDON EC4V 4DP | Total | $19,691,474.99 (Unliquidated) | $0.00 |
| 06/10/2013 | | | | |
| | _Amends Claim No(s):_ | _Amended By Claim No:_ | | |

_Note:_ Claim Withdrawn 08/12/15 (Docket #2631)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 740** | **Claimed Debtor: Midwest Generation, LLC** | | | |
| | _Creditor:_ INT'L BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 15 | Admin | | $0.00 |
| | C/O SCHUCHAT COOK & WERNER | Secured | | $0.00 |
| | ATTN JAMES I SINGER, ESQ | Priority | Unliquidated | $0.00 |
| | 1221 LOCUST 2ND FL | Unsecured | | $0.00 |
| _Filed Date:_ | ST LOUIS MO 63103 | Total | Unliquidated | $0.00 |
| 05/20/2013 | | | | |
| | _Amends Claim No(s):_ | _Amended By Claim No:_ | | |

_Note:_ Claim Withdrawn 02/12/14 (Docket #2035)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 215 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | IONE K FEJFAR | Admin | | $0.00 |
| | | PO BOX 829 | Secured | | $0.00 |
| | | CUSTER SD 57730 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $6,117.00 | $0.00 |
| 04/30/2013 | | | Total | $6,117.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 1143 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | IPM EAGLE LLP | Admin | | $0.00 |
| | | ROGER SIMPSON | Secured | | $0.00 |
| | | SENATOR HOUSE | Priority | | $0.00 |
| | | 85 QUEEN VICTORIA STREET | Unsecured | $19,691,474.99 (Unliquidated) | $0.00 |
| Filed Date: | | LONDON EC4V 4DP | | | |
| 06/10/2013 | | | Total | $19,691,474.99 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 08/12/15 (Docket #2631)

| Claim # 735 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | IRA & AMY WALDMAN | Admin | | $0.00 |
| | | 1512 PALISADE AVE APT 19B | Secured | | $0.00 |
| | | FORT LEE NJ 07024 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $25,125.00 | $0.00 |
| 05/18/2013 | | | Total | $25,125.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 1064 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | IRA BERNARD C MAYNES FI A/C ROTH | Admin | | $0.00 |
| | | C/O WADDELL & REED FIN ADV | Secured | $7,000.00 | $0.00 |
| | | 6300 LAMAR AVE PO BOX 29217 | Priority | | $0.00 |
| | | SHAWNEE MISSION KS 66201 | Unsecured | $490.00 | $0.00 |
| Filed Date: | | | | | |
| 06/07/2013 | | | Total | $7,490.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 1284 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | IRA FBO ANDREA REITZ | Admin | | $0.00 |
| | | PERSHING LLC | Secured | $5,000.00 | $0.00 |
| | | PO BOX 418 | Priority | | $0.00 |
| | | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| Filed Date: | | | | | |
| 06/12/2013 | | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1271** | Creditor: IRA FBO BARBARA MELSON PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $3,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $3,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1289** | Creditor: IRA FBO BARRY MINETTE PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $15,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1268** | Creditor: IRA FBO BARRY PAQUET PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $4,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $4,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1267** | Creditor: IRA FBO CECELIA LOGAN PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $25,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1248** | Creditor: IRA FBO CHRISTOPHER KELLY PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $6,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $6,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1273 | Creditor: | IRA FBO FRANK COSNER | Admin | | $0.00 |
| | | PERSHING LLC | Secured | $12,000.00 | $0.00 |
| | | PO BOX 418 | Priority | | $0.00 |
| Filed Date: | | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| 06/12/2013 | | | Total | $12,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 758 | Creditor: | IRA FBO JANE S SOWDER, PERSHING LLC AS CUST | Admin | | $0.00 |
| | | B/O ROBERT J SPRINGFIELD DEC'D | Secured | | $0.00 |
| | | C/O JANE S SOWDER | Priority | | $0.00 |
| Filed Date: | | 9224 FAIR OAK DR | Unsecured | $8,000.00 | $0.00 |
| 05/21/2013 | | SHERRILLS FORD NC 28673-7289 | Total | $8,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1279 | Creditor: | IRA FBO JOAN ONLEY | Admin | | $0.00 |
| | | PERSHING LLC | Secured | $10,000.00 | $0.00 |
| | | PO BOX 418 | Priority | | $0.00 |
| Filed Date: | | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| 06/12/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1252 | Creditor: | IRA FBO MARC BLAUSTEIN | Admin | | $0.00 |
| | | PERSHING LLC | Secured | $5,000.00 | $0.00 |
| | | PO BOX 418 | Priority | | $0.00 |
| Filed Date: | | FOUNTAINVILLE PA 18923 | Unsecured | | $0.00 |
| 06/12/2013 | | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1280 | Creditor: | IRA FBO MARION MINETTE | Admin | | $0.00 |
| | | PERSHING LLC | Secured | $10,000.00 | $0.00 |
| | | PO BOX 418 | Priority | | $0.00 |
| Filed Date: | | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| 06/12/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 553** | **Creditor:** IRA FBO MICHAEL H FELTON SR PO BOX 589 BUHL ID 83316 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/11/2013 | | Unsecured | $50,000.00 (Unliquidated) | $0.00 |
| | | Total | $50,000.00 (Unliquidated) | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 895** | **Creditor:** IRA FBO MICHAEL H FELTON SR PO BOX 589 BUHL ID 83316 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/31/2013 | | Unsecured | $50,000.00 (Unliquidated) | $0.00 |
| | | Total | $50,000.00 (Unliquidated) | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1272** | **Creditor:** IRA FBO PATRICIA COSNER PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $5,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1269** | **Creditor:** IRA FBO PAUL RAYWOOD PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1270** | **Creditor:** IRA FBO RICHARD MCEVOY PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $35,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $35,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1258 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: IRA FBO ROBERT WEBER PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923 | | Admin | | $0.00 |
| | | | Secured | $5,000.00 | $0.00 |
| Filed Date: 06/12/2013 | | | Priority | | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 1265 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: IRA FBO SEAN MCSHANE PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | | Admin | | $0.00 |
| | | | Secured | $3,000.00 | $0.00 |
| Filed Date: 06/12/2013 | | | Priority | | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $3,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 1247 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: IRA FBO STEVEN GILMORE PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | | Admin | | $0.00 |
| | | | Secured | $5,000.00 | $0.00 |
| Filed Date: 06/12/2013 | | | Priority | | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 1283 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: IRA FBO WALLACE JAKACKI PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | | Admin | | $0.00 |
| | | | Secured | $4,000.00 | $0.00 |
| Filed Date: 06/12/2013 | | | Priority | | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $4,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 1266 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: IRA FBO WENDY BEATTY PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | | Admin | | $0.00 |
| | | | Secured | $5,000.00 | $0.00 |
| Filed Date: 06/12/2013 | | | Priority | | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 143** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** IRA FBO WILLIAM A SIMON C/O PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT 38 E 85TH ST APT 6B NEW YORK NY 10028 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 04/26/2013 | | Priority | | $0.00 |
| | | Unsecured | $10,000.00 (Unliquidated) | $0.00 |
| | | Total | $10,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1187** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** IRENE BAILEY 8715 STARFISH DR BAKERSFIELD CA 93312 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/10/2013 | | Priority | | $0.00 |
| | | Unsecured | $9,000.00 | $0.00 |
| | | Total | $9,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1939** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** IRON MOUNTAIN INFORMATION MANAGEMENT INC 1 FEDERAL STREET BOSTON MA 02110 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 10/11/2013 | | Priority | | $0.00 |
| | | Unsecured | $7,014.44 | $0.00 |
| | | Total | $7,014.44 | $0.00 |
| *Amends Claim No(s):* 1706 | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1938** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Creditor:** IRON MOUNTAIN INFORMATION MANAGEMENT INC 1 FEDERAL STREET BOSTON MA 02110 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 10/11/2013 | | Priority | | $0.00 |
| | | Unsecured | $2,714.36 | $0.00 |
| | | Total | $2,714.36 | $0.00 |
| *Amends Claim No(s):* 1706 | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1706** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** IRON MOUNTAIN INFORMATION MANAGEMENT INC ATTN JOSEPH CORRIGAN, ESQ 1 FEDERAL STREET BOSTON MA 02110 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 06/17/2013 | | Priority | | $0.00 |
| | | Unsecured | $9,728.80 | $0.00 |
| | | Total | $9,728.80 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1939 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 504 | Creditor: ISLES REALTY INC 6625 DYKE RD CLAY MI 48001 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/10/2013 | | Unsecured | $45,000.00 | $0.00 |
| | | Total | $45,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 439 | Creditor: IVANKA ACKBARI 1933 SAN ANTONIO ST BERKELEY CA 94707 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/07/2013 | | Unsecured | $9,000.00 | $0.00 |
| | | Total | $9,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 461 | Creditor: J JASON TOLBERT 13208 ELAM DR GLEN MILLS    PA 19342-2367 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/07/2013 | | Unsecured | $7,525.00 | $0.00 |
| | | Total | $7,525.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 189 | Creditor: J PAUL MULLEN (IRA) 3904 LONGMOOR CIR PHOENIX MD 21131 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $23,775.83 | $0.00 |
| Filed Date: 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $23,775.83 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1343 | Creditor: J ROBERT DILLE 335 MERKLE DR NORMAN OK 73069-6429 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/13/2013 | | Unsecured | $34,281.84 | $0.00 |
| | | Total | $34,281.84 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 778** | *Creditor:* | J SCOTT WHARTON | Admin | | $0.00 |
| | | 19675 LITTLE PINE LN | Secured | | $0.00 |
| | | KATY  TX 77449-2674 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $15,000.00 | $0.00 |
| 05/21/2013 | | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 435** | *Creditor:* | J&M BLOCK FARMS LLC | Admin | | $0.00 |
| | | C/O MARTIN & DEBRA BLOCK | Secured | | $0.00 |
| | | 7750 MUNFORD RD | Priority | $14,875.16 | $0.00 |
| | | RUTH MI 48470 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | $14,875.16 | $0.00 |
| 05/07/2013 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2034** | *Creditor:* | J&M INDUSTRIES INC DBA JMI INSTRUMENT CO | Admin | | $0.00 |
| | | C/O ATTY SHEILA A. RAMACCI | Secured | | $0.00 |
| | | 9105 INDIANAPOLIS BLVD | Priority | | $0.00 |
| | | HIGHLAND IN 46322 | Unsecured | $20,061.18 | $0.00 |
| *Filed Date:* | | | Total | $20,061.18 | $0.00 |
| 01/16/2014 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2169)

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 433-A** | *Creditor:* | J. L. MEECE ENGINEERING, INC. | Admin | $0.00 | $0.00 |
| | | 1744 DUPONT AVE | Secured | | |
| | | MORRIS  IL 60450-7219 | Priority | | |
| *Filed Date:* | | | Unsecured | | |
| 05/07/2013 | | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 1916 | | |

Note: Expunged By Court Order Dated 11/06/13 (Docket #1565). Filed Claim Transferred. See POC #s 433-A to 433-B for details.

---

| Claimed Debtor: | Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1425** | *Creditor:* | JACALYN M TYLKA | Admin | | $0.00 |
| | | 17223 S PUEBLO COURT | Secured | | $0.00 |
| | | LOCKPORT IL 60441 | Priority | $11,725.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 06/14/2013 | | | Total | $11,725.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 218** | Creditor: JACK & LEILA LEVINE 300 E 85TH ST APT 2805 NEW YORK NY 10028-4593 | Admin | | $0.00 |
| | | Secured | $50,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/30/2013 | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 906** | Creditor: JACK A WILSON 702 YORK ST SALINA KS 67401 | Admin | | $0.00 |
| | | Secured | $0.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $25,937.50 | $0.00 |
| 06/01/2013 | | Total | $25,937.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 660** | Creditor: JACK L FORNEY ROLLOVER IRA 76831 KENTUCKY AVE PALM DESERT CA 92211 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $25,000.00 | $0.00 |
| 05/16/2013 | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 347** | Creditor: JACK PASKIND TTEE JACK PASKIND 92 REV TR U/A 03/04/92 824 46TH ST SACRAMENTO CA 95819-3429 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $25,000.00 | $0.00 |
| 05/03/2013 | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1569** | Creditor: JACOBS 2000 FAMILY TRUST C/O CARL D JACOBS TRUSTEE 5038 ORRVILLE AVE WOODLAND HILLS CA 91367 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 06/17/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1326 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JACQUELINE DAO | Admin | | $0.00 |
| | | 26428 WATERFORD CIR | Secured | | $0.00 |
| | | LAKE FOREST CA 92630 | Priority | $11,907.11 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/13/2013 | | | Total | $11,907.11 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | | |

| Claim # 1234 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JAMES A SCHWARZ | Admin | | $0.00 |
| | | 6718 WESTERN AVE | Secured | | $0.00 |
| | | DARIEN IL 60561 | Priority | $12,525.60 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/12/2013 | | | Total | $12,525.60 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | | |

| Claim # 1330 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JAMES ALBANO IRA | Admin | | $0.00 |
| | | 220 OAKFIELD AVE | Secured | | $0.00 |
| | | DIX HILLS NY 11746-6305 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $14,182.50 | $0.00 |
| 06/13/2013 | | | Total | $14,182.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| Claim # 1758 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JAMES ANDREW & LISSA MICHELLE HINDS | Admin | | $0.00 |
| | | 21515 HAWTHORNE BLVD STE 1150 | Secured | $5,000.00 | $0.00 |
| | | TORRANCE CA 90503 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/05/2013 | | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| Claim # 414 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JAMES ANDREW HINDS JR | Admin | | $0.00 |
| | | 21515 HAWTHORNE BLVD #1150 | Secured | | $0.00 |
| | | TORRANCE CA 90503 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $7,800.00  (Unliquidated) | $0.00 |
| 05/06/2013 | | | Total | $7,800.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 910** | **Creditor:** JAMES B HAMILTON 30356 LONGHORN DR CANYON LAKE CA 92587-7646 | Admin | $35,726.36 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/03/2013 | | Unsecured | | $0.00 |
| | | Total | $35,726.36 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 405** | **Creditor:** JAMES B HAMILTON 30356 LONGHORN DR CANYON LAKE CA 92587-7646 | Admin | $35,726.36 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $35,726.36 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Midwest Finance Corp. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 333** | **Creditor:** JAMES C QUAID 535 N MAIN HOYLETON IL 62803 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $5,332.50  (Unliquidated) | $0.00 |
| | | Total | $5,332.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 861** | **Creditor:** JAMES D & HELEN T O'CONNELL C/O JAMES D O'CONNELL 12005 NE 120TH ST OKEECHOBEE FL 34972 | Admin | $10,000.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/29/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 500** | **Creditor:** JAMES D EDWARDS PO BOX 1338 GUALALA CA 95445 | Admin | | $0.00 |
| | | Secured | $16,600.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/10/2013 | | Unsecured | | $0.00 |
| | | Total | $16,600.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 369** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** JAMES D LUCAS | Admin | | $0.00 |
| | 1151 E MAIN ST | Secured | | $0.00 |
| | HEGINS PA 17938 | Priority | $5,000.00 | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/04/2013 | | Total | $5,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 726** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** JAMES E CASSELL | Admin | | $0.00 |
| | 137 STONERIDGE RD | Secured | $375.00 (Unliquidated) | $0.00 |
| | CHAPIN     SC 29036-8004 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $5,000.00 | $0.00 |
| 05/18/2013 | | Total | $5,375.00 (Unliquidated) | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1580** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** JAMES E CHRISTOPHERSON | Admin | | $0.00 |
| | 3200 RICE CREEK TERR | Secured | $10,000.00 (Unliquidated) | $0.00 |
| | ST PAUL MN 55112 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 06/17/2013 | | Total | $10,000.00 (Unliquidated) | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1578** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** JAMES E CHRISTOPHERSON | Admin | | $0.00 |
| | 3200 RICE CREEK TERR | Secured | $10,000.00 (Unliquidated) | $0.00 |
| | ST PAUL MN 55112 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 06/17/2013 | | Total | $10,000.00 (Unliquidated) | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1579** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** JAMES E CHRISTOPHERSON | Admin | | $0.00 |
| | 3200 RICE CREEK TERR | Secured | $20,000.00 (Unliquidated) | $0.00 |
| | ST PAUL MN 55112 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 06/17/2013 | | Total | $20,000.00 (Unliquidated) | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 184** | Creditor: JAMES E STORY PO BOX 216 EDDYVILLE KY 42038 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1327** | Creditor: JAMES J QUAGLIETTA 1203 TIMBERBROOKE DR PALM HARBOR FL 34684 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/13/2013 | | Unsecured | $3,634.50 | $0.00 |
| | | Total | $3,634.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1792** | Creditor: JAMES L & NANCY JONES 1203 HEARTHSTONE LANE SANTA MARIA CA 93454 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 07/01/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 462** | Creditor: JAMES L JOHNSON / GUARANTEE & TRUST PO BOX 1130 TWAIN HARTE CA 95383 | Admin | | $0.00 |
| | | Secured | $5,025.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | | $0.00 |
| | | Total | $5,025.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1369** | Creditor: JAMES L WILLIAMS 4422 REDAN RD STONE MOUNTAIN GA 30083 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | $3,000.00 | $0.00 |
| | | Total | $3,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 744 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JAMES M FINN 2801 HAYWOOD AVE CHATTANOOGA TN 37415-5938 | Admin | | $0.00 |
| | | Secured | $34,000.00 | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 05/20/2013 | | Unsecured | | $0.00 |
| | | Total | $34,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 1053 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JAMES M ROBERTSON JR 6003 FAIRMONT DR WOODRIDGE IL 60517-1143 | Admin | | $0.00 |
| | | Secured | $20,000.00 | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 06/06/2013 | | Unsecured | | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 701 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JAMES O DUFFY IRA 2415 SOLAR LOOP RD CHEWELAH WA 99109 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | $50,000.00 | $0.00 |
| 05/17/2013 | | Unsecured | | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 446 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JAMES P QUINLAN 27132 WINCHESTER CT FARMINGTON MI 48331 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | $50,000.00 | $0.00 |
| 05/07/2013 | | Unsecured | | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 488 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JAMES S HENDERSON PO BOX 9909 GREENWOOD MS 38930 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 05/08/2013 | | Unsecured | $14,000.00 | $0.00 |
| | | Total | $14,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 765** | **Creditor:** JAMES T & DONNA GAIL MATTHEWS 1500 FORSYTH RD KERNERSVILLE NC 27284 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/21/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | **Claimed Debtor:** Edison Mission Energy Fuel Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1568** | **Creditor:** JAMES W BULEMORE 1057 LESTER AVE YPSILANTI MI 48198 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $4,600.00 | $0.00 |
| | | Total | $4,600.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1575** | **Creditor:** JAN AND EMELINE LARSON 20788 WHEELOCK DR N FORT MEYERS FL 33917 | Admin | | $0.00 |
| | | Secured | $5,000.00  (Unliquidated) | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | | $0.00 |
| | | Total | $5,000.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1229** | **Creditor:** JANE PEARSON PO BOX 128 KINDRED ND 58051 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | $9,110.61 | $0.00 |
| | | Total | $9,110.61 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1608** | **Creditor:** JANET L ASHLEY 1942 MT SHASTA DR SAN PEDRO CA 90732 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $3,714.00 | $0.00 |
| | | Total | $3,714.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 554 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JANET MAYER 701 CAMPBELL DR OWOSSO MI 48867 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | $25,000.00 | $0.00 |
| 05/11/2013 | | | Unsecured | | $0.00 |
| | | | Total | $25,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 1624 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JANET PETRZELKA 1933 SEPTIEMBRE EL PASO TX 79935-2819 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | $1,224.75 | $0.00 |
| 06/17/2013 | | | Unsecured | | $0.00 |
| | | | Total | $1,224.75 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 1361 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JANICE A DANCA 16927 SHANNON DRIVE TINLEY PARK IL 60477 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/14/2013 | | | Unsecured | $12,461.53 | $0.00 |
| | | | Total | $12,461.53 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 982 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JANICE K COFIELD 4801 AJAY WY SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/05/2013 | | | Unsecured | $5,000.00 | $0.00 |
| | | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 2039 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JAS R & PAMELIA A KEMPER TR C/O TD AMERITRADE PO BOX 2155 OMAHA NE 68103-2155 | Admin | | $0.00 |
| | | | Secured | $15,000.00 (Unliquidated) | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 01/24/2014 | | | Unsecured | | $0.00 |
| | | | Total | $15,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2169)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 937** | **Creditor:** JASON C WILLIAMS 1337 COUNTY RD 900N CARMI IL 62821 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/04/2013 | | Unsecured | $17,328.79 | $0.00 |
| | | Total | $17,328.79 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 942** | **Creditor:** JASON WALLACH C/O GLADSTONE MICHEL 1901 AVENUE OF THE STARS STE 1100 LOS ANGELES CA 90067-6002 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/04/2013 | | Unsecured | $5,200.00 | $0.00 |
| | | Total | $5,200.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1082** | **Creditor:** JASPER BROS OF CA PROFIT SHARING TRUST NEIL JASPER AND MONROE JASPER TRUSTEES PO BOX 707 PACIFIC PALISADES CA 90272 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/07/2013 | | Unsecured | $10,096.05 | $0.00 |
| | | Total | $10,096.05 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1086** | **Creditor:** JASPER BROS. OF CA PROFIT SHARING TRUST MONROE JASPER TRUSTEE 1321 BRINKLEY AVE LOS ANGELES CA 90049 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/07/2013 | | Unsecured | $10,096.05 | $0.00 |
| | | Total | $10,096.05 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1083** | **Creditor:** JASPER BROS. OF CA PROFIT SHARING TRUST NEIL S JASPER TRUSTEE P.O. BOX 707 PACIFIC PALISADES CA 90272 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/07/2013 | | Unsecured | $10,096.05 | $0.00 |
| | | Total | $10,096.05 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 872** | **Creditor:** JAVIER CASTELLANOS RAMIREZ & ESPERANZA L PROL. AV. AMERICAS # 343-39 FRACC. SAN MIGUEL DE LA COLINA ZAPOPAN, JALISCO 45160 MEXICO | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/29/2013 | | Unsecured | $100,000.00 | $0.00 |
| | | Total | $100,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 972** | **Creditor:** JEAN C KING & ROBYN RAMSAY ATTN JEAN C KING 134 MONEDA CT HEMET  CA 92545 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | $3,000.00 | $0.00 |
| | | Total | $3,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1138** | **Creditor:** JEAN H NAKAGAWA REV TR C/O JEAN H NAKAGAWA 46-162 YACHT CLUB ST KANEOHE HI 96744-3638 | Admin | $2,450.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | | $0.00 |
| | | Total | $2,450.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 366** | **Creditor:** JEAN M WALEKE IRA 302 LOMBARDY DR SUGAR LAND TX 77478 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/04/2013 | | Unsecured | $7,000.00 | $0.00 |
| | | Total | $7,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 277** | **Creditor:** JEAN-MARIE SCHAARDT 45 ASPEN LN MANAHAWKIN NJ 08050 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | $23,000.00 | $0.00 |
| | | Total | $23,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1870 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JEANS SEPTIC INC<br>ATTN ANGELA CHALMERS<br>26603 S GOVERNORS HWY STE 1<br>MONEE IL 60449 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 09/07/2013 | | | Unsecured | $562.50 | $0.00 |
| | | | Total | $562.50 | $0.00 |
| Amends Claim No(s): 241 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 241 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JEANS SEPTIC INC.<br>ATTN: SHANNON READING<br>26603 S. GOVERNORS HWY<br>SUITE 1<br>MONEE IL 60449 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 04/30/2013 | | | Unsecured | $591.07 | $0.00 |
| | | | Total | $591.07 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 1870 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 2010-B | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD CT 06902 | Admin | $42,656.85 | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 11/15/2013 | | | Unsecured | $225,157.72 | $0.00 |
| | | | Total | $267,814.57 | $0.00 |
| Amends Claim No(s): 1144 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410). Fully Transferred Claim 2010-A from GE International (Dkt 1684, 12/17/13). See POC #s 2010-A to 2010-B for details.

| Claim # 1710 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JEFFREY A KICKERT<br>104 LAKOTA PASS<br>AUSTIN        TX 78738-6563 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/17/2013 | | | Unsecured | $25,198.00 | $0.00 |
| | | | Total | $25,198.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 196 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JEFFREY H MACDONALD<br>3516 W GULF DR<br>SANIBEL        FL 33957-5410 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 04/29/2013 | | | Unsecured | $2,000.00 | $0.00 |
| | | | Total | $2,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 231** | **Creditor:** JEFFREY JOHN & CHERYL L TALASKI 475 TOMLINSON BAD AXE MI 48413 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $3,336.60 | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $3,336.60 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 352** | **Creditor:** JEFFREY L CROWLEY 8546 CRESCENT BEACH RD PIGEON MI 48755 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $55,330.42 | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | | $0.00 |
| | | Total | $55,330.42 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 465** | **Creditor:** JEFFREY M GREENBERG 4849 TWIN VALLEY DR AUSTIN TX 78731 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | $30,000.00 | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 454** | **Creditor:** JEFFREY M GREENBERG 4849 TWIN VALLEY DR AUSTIN TX 78731 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 675** | **Creditor:** JENNIFER A FISCHER 18 COVENTRY CIR MAHOPAC      NY 10541-3742 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/16/2013 | | Unsecured | $12,000.00 | $0.00 |
| | | Total | $12,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 639** | Creditor: | JENNIFER ADAMS<br>18840 DEVONSHIRE<br>BEVERLY HILLS MI 48025 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $25,000.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 05/14/2013 | | | Total | $25,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 242** | Creditor: | JEROME J & DEBORAH A KRUEGER MOORE<br>ATTN JEROME KRUEGER<br>5 LA RAMA<br>SANTA ANA CA 92705 | Admin | | $0.00 |
| | | | Secured | $25,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 04/30/2013 | | | Total | $25,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 448** | Creditor: | JEROME SAHLMAN<br>516 VALLEY RD<br>MONTCLAIR NJ 07043 | Admin | | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | | Total | $10,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 830** | Creditor: | JERRY D HUDGINS<br>109 RENNAT WY<br>ORLAND CA 95963-1135 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $25,937.50 | $0.00 |
| 05/28/2013 | | | Total | $25,937.50 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1362** | Creditor: | JERRY HINDS<br>480 E FORESTWOOD ST<br>MORTON IL 61550 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $24,229.67 | $0.00 |
| 06/14/2013 | | | Total | $24,229.67 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 420** | **Creditor:** JERRY TONER | Admin | | $0.00 |
| | 332 O'DELL ST | Secured | | $0.00 |
| | KINDE MI 48445 | Priority | $8,152.62 | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/06/2013 | | Total | $8,152.62 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 980** | **Creditor:** JESS E BUCHERT | Admin | | $0.00 |
| | 1063 SUMMER LN | Secured | | $0.00 |
| | NIPOMO CA 93444 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $5,000.00 | $0.00 |
| 06/05/2013 | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 974** | **Creditor:** JESSE A JACOBSON | Admin | | $0.00 |
| | PO BOX 1235 | Secured | | $0.00 |
| | ARROYO GRANDE CA 93421 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $5,000.00 | $0.00 |
| 06/05/2013 | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 400** | **Creditor:** JESSE SANK TTEE | Admin | | $0.00 |
| | JESSE SANK & TONI SANK TRUST | Secured | $25,000.00 | $0.00 |
| | 1840 TICE CREEK DR APT 2233 | Priority | | $0.00 |
| | WALNUT CREEK CA 94595-2460 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $25,000.00 | $0.00 |
| 05/06/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 399** | **Creditor:** JESSE SANK TTEE | Admin | | $0.00 |
| | U/W ROSE HOWARD | Secured | $25,000.00 | $0.00 |
| | 1840 TICE CREEK DR APT 2233 | Priority | | $0.00 |
| | WALNUT CREEK CA 94595-2460 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $25,000.00 | $0.00 |
| 05/06/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1103 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JILL E HALLFORD | Admin | | $0.00 |
| | 7868 HORNED LARK CIR | Secured | | $0.00 |
| | PORT ST LUCIE FL 34952 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $2,000.00 | $0.00 |
| 06/10/2013 | | Total | $2,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 440 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JILL E HALLFORD | Admin | | $0.00 |
| | 7868 HORNED LARK CIR | Secured | | $0.00 |
| | PORT ST LUCIE FL 34952 | Priority | $2,000.00 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/07/2013 | | Total | $2,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 950 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JIM R CROW TRUSTEE | Admin | | $0.00 |
| | 6208 CARDINAL ST | Secured | | $0.00 |
| | VENTURA CA 93003 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $4,616.00 | $0.00 |
| 06/04/2013 | | Total | $4,616.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 437 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JJ KOU INC DBA KOURI'S PUB | Admin | $5,355.65 | $0.00 |
| | ATTN JIM KOURI | Secured | | |
| | 2929 COURT ST | Priority | | |
| | PEKIN IL 61554 | Unsecured | | |
| Filed Date: | | Total | $5,355.65 | $0.00 |
| 05/07/2013 | | | | |
| Amends Claim No(s): | | Amended By Claim No: 1908 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claim # 1908 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JJ KOU INC DBA KOURI'S PUB | Admin | $2,132.28 | $4,264.56 |
| | ATTN JIM KOURI | Secured | | |
| | 2929 COURT ST | Priority | | |
| | PEKIN IL 61554 | Unsecured | $2,960.00 | $2,960.00 |
| Filed Date: | | Total | $5,092.28 | $7,224.56 |
| 09/23/2013 | | | | |
| Amends Claim No(s): 437 | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 552** | **Claimed Debtor:** Edison Mission Energy | | | | |
| | **Creditor:** | JO ANN FARGNOLI 5272 PENNSYLVANIA AVE APALACHIN NY 13732 | Admin | $38,000.00 | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 05/11/2013 | | | Unsecured | | $0.00 |
| | | | Total | $38,000.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1337** | **Claimed Debtor:** Edison Mission Energy | | | | |
| | **Creditor:** | JOAN SAVASTA AND ANNE SAVASTA 132 CHAMPLAIN AVE STATEN ISLAND NY 10306-4120 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 06/13/2013 | | | Unsecured | $7,957.50 | $0.00 |
| | | | Total | $7,957.50 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1140** | **Claimed Debtor:** Edison Mission Energy | | | | |
| | **Creditor:** | JOANN M FUNICELLO 1012 N DELMAR MESA AZ 85203 | Admin | | $0.00 |
| | | | Secured | $10,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** | | | Priority | $10,000.00 (Unliquidated) | $0.00 |
| 06/10/2013 | | | Unsecured | | $0.00 |
| | | | Total | $20,000.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 235** | **Claimed Debtor:** Edison Mission Energy | | | | |
| | **Creditor:** | JOANNE C WHITE IRREVOCABLE TRUST C/O ROGER J WHITE 2116 WESTBORO AVE ALHAMBRA CA 91803 | Admin | | $0.00 |
| | | | Secured | $20,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 04/30/2013 | | | Unsecured | | $0.00 |
| | | | Total | $20,000.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 2050 | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2050** | **Claimed Debtor:** Edison Mission Energy | | | | |
| | **Creditor:** | JOANNE C WHITE IRREVOCABLE TRUST 2-15-2013 ATTN ROGER J WHITE 2116 WESTBORO AVE ALHAMBRA CA 91803 | Admin | | $0.00 |
| | | | Secured | $20,000.00 | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 02/27/2014 | | | Unsecured | | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| | **Amends Claim No(s):** 235 | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 04/17/14 (Docket #2285)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1047 | Creditor:  JOANNE M COLLINS | Admin | | $0.00 |
| | 5050 SKYLAB RD | Secured | | $0.00 |
| | HUNTINGTON BEACH    CA 92647-2056 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $79,050.33 | $0.00 |
| 06/06/2013 | | Total | $79,050.33 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1048 | Creditor:  JOANNE M COLLINS | Admin | | $0.00 |
| | 5050 SKYLAB RD | Secured | | $0.00 |
| | HUNTINGTON BEACH    CA 92647-2056 | Priority | | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 06/06/2013 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1689 | Creditor:  JOANNE WASTAL | Admin | | $0.00 |
| | 5372 BECK CIRCLE | Secured | | $0.00 |
| | HUNTINGTON BEACH CA 92649 | Priority | | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 06/17/2013 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1346 | Creditor:  JOE PAUL MATTINGLY | Admin | | $0.00 |
| | 830 SALLIE RAY PIKE | Secured | | $0.00 |
| | RAYWICK KY 40060 | Priority | | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 06/13/2013 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1849 | Creditor:  JOEL S CORLEY IRA R/O E TRADE CUSTODIAN | Admin | | $0.00 |
| | 13223 NE 89TH ST | Secured | | $0.00 |
| | REDMOND WA 98052-6402 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $8,000.00  (Unliquidated) | $0.00 |
| 08/15/2013 | | Total | $8,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1209 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOELYN LUTZ | Admin | | $0.00 |
| | | 418 E ROSE AVE | Secured | | $0.00 |
| | | SANTA MARIA CA 93454 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $13,000.00 | $0.00 |
| 06/10/2013 | | | Total | $13,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 1255 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN & SANDRA WEISBROT | Admin | | $0.00 |
| | | PERSHING LLC | Secured | $15,000.00 | $0.00 |
| | | PO BOX 418 | Priority | | $0.00 |
| | | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| Filed Date: | | | | | |
| 06/12/2013 | | | Total | $15,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 315 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN A DIMICHELE IRA | Admin | | $0.00 |
| | | 2871 ST ANDREWS RD | Secured | | $0.00 |
| | | FAIRFIELD CA 94534 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $50,000.00 | $0.00 |
| 05/02/2013 | | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 1750 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN A KOERNER | Admin | | $0.00 |
| | | 121 FOREST DR | Secured | | $0.00 |
| | | JEFFERSONVILLE IN 47130 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00 | $0.00 |
| 06/19/2013 | | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 266 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN B HOOK TTEE JOHN B HOOK TRUST U/A 1-1-02 | Admin | | $0.00 |
| | | FBO JOHN B HOOK | Secured | | $0.00 |
| | | 73223 RIBBONWOOD CT | Priority | | $0.00 |
| | | PALM DESERT CA 97260 | Unsecured | $10,000.00 | $0.00 |
| Filed Date: | | | | | |
| 05/01/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 265 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHN B HOOK TTEE JOHN B HOOK TRUST UA 1/1/02 FBO JOHN B HOOK 2794 WYNDGATE CT WESTLAKE    OH 44145-2978 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 05/01/2013 | | Unsecured | $16,000.00 | $0.00 |
| | | Total | $16,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 1951 | Claimed Debtor: EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHN B TYGER 8399 RTE 954 HWY N CREEKSIDE PA 15732 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | $27,000.00 | $0.00 |
| 10/18/2013 | | Unsecured | | $0.00 |
| | | Total | $27,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Settlement Ordered 02/04/14 (Docket #1999)

| Claim # 545 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHN BALDASSARI 6435 W JEFFERSON BLVD #243 FORT WAYNE IN 46804 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 05/11/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 486 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHN C BEISNER 132 SUMMIT RIDGE MARYVILLE IL 62062 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 05/08/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 456 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHN C FRITSCHE 720 MIRAMONTE DR SANTA BARBARA CA 93109 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 05/07/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1940 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN C JOHNSTON | Admin | | $0.00 |
| | | 142 S MORROW ST | Secured | Unliquidated | $0.00 |
| | | BLAIRSVILLE PA 15717 | Priority | $3,000,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 10/11/2013 | | | Total | $3,000,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Settlement Ordered 02/04/14 (Docket #1999)

| Claim # 943 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN C LAWVER | Admin | | $0.00 |
| | | 8603 E KNOUP RD | Secured | $4,426.70 | $0.00 |
| | | ROCK CITY IL 61070 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/04/2013 | | | Total | $4,426.70 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 695 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN C SANDERSON III REVOC TST | Admin | | $0.00 |
| | | C/O JOHN C SANDERSON III TTEE | Secured | | $0.00 |
| | | 1400 LONDON LN | Priority | | $0.00 |
| | | GLENVIEW IL 60025 | Unsecured | $19,632.05 | $0.00 |
| Filed Date: | | | | | |
| 05/17/2013 | | | Total | $19,632.05 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 317 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN D COONEY | Admin | | $0.00 |
| | | 15012 CUBERRA LN | Secured | | $0.00 |
| | | BONITA SPRINGS FL 34135 | Priority | $2,384.76 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/02/2013 | | | Total | $2,384.76 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 1171 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN E FORD | Admin | | $0.00 |
| | | 1654 SHORELINE DR | Secured | | $0.00 |
| | | SANTA BARBARA     CA 93109-2024 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $7,000.00 | $0.00 |
| 06/10/2013 | | | Total | $7,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 208** | **Creditor:** JOHN EBERT<br>76 S BERGEN PL APT 1T<br>FREEPORT NY 10520 | Admin | $10,000.00 | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | $10,000.00 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/29/2013 | | Total | $30,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 301** | **Creditor:** JOHN F NOFS REV LIV TR<br>C/O JOHN NOFS TTEE<br>8660 POINT CHARITY DR<br>PIGEON MI 48755 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $5,599.80 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/02/2013 | | Total | $5,599.80 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1607** | **Creditor:** JOHN F WINSLOW<br>3900 CATHEDRAL AVE NW #406<br>WASHINGTON DC 20016 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $9,000.70 | $0.00 |
| 06/17/2013 | | Total | $9,000.70 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1151** | **Creditor:** JOHN G & ELNA M BROWN REV TRUST<br>C/O JOHN G & ELNA M BROWN<br>PO BOX 27926<br>TEMPE AZ 85285 | Admin | | $0.00 |
| | | Secured | $10,000.00  (Unliquidated) | $0.00 |
| | | Priority | $10,000.00  (Unliquidated) | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 06/10/2013 | | Total | $20,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 539** | **Creditor:** JOHN G PRATHER JR<br>PO BOX 616<br>SOMERSET KY 42502-0616 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,000.00  (Unliquidated) | $0.00 |
| 05/11/2013 | | Total | $5,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 207** | **Creditor:** JOHN G RAMSPACHER 2080 UPPER RIDGE RD GREEN LANE PA 18054 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $9,073.10 | $0.00 |
| | | Total | $9,073.10 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 533** | **Creditor:** JOHN HAYTER 10120 STONESTREET RD LOUISVILLE KY 40272 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/10/2013 | | Unsecured | $4,214.86 | $0.00 |
| | | Total | $4,214.86 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 949** | **Creditor:** JOHN J RUEDA 401K/PSP 2627 CAPITOL AVE #5 SACRAMENTO CA 95816 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/04/2013 | | Unsecured | $75,000.00 | $0.00 |
| | | Total | $75,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 794** | **Creditor:** JOHN J YORIO JR 43 BUCKS CROSSING ROCKY HILL CT 06067 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/23/2013 | | Unsecured | $10,081.00 | $0.00 |
| | | Total | $10,081.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 770** | **Creditor:** JOHN M BELCEA 2550 VENTURA CIR WEST MELBOURNE FL 32904 | Admin | | $0.00 |
| | | Secured | $10,750.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/21/2013 | | Unsecured | | $0.00 |
| | | Total | $10,750.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 769 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN M BELCEA 2550 VENTURA CIR WEST MELBOURNE FL 32904 | Admin | | $0.00 |
| | | | Secured | $16,125.00 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/21/2013 | | | Total | $16,125.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 243 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN M JENSIK 108 TRUNKWOOD GRAPEVINE TX 76051 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 04/30/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 1924 | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN M STIPCAK 593 LUTZ SCHOOL RD INDIANA PA 15701 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $250,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 10/04/2013 | | | Total | $250,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Settlement Ordered 02/04/14 (Docket #1999)

| Claim # 312 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN M WUDARCKI TRUST UAD 5/11/10 2792 BALD EAGLE LK RD ORTONVILLE MI 48463 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $4,968.00 | $0.00 |
| 05/02/2013 | | | Total | $4,968.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 416 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN P BRAGG 8832 EAST VIEW CT CATLETTSBURG KY 41129 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $40,000.00 | $0.00 |
| 05/06/2013 | | | Total | $40,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1230 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN P FINNERAN JR | Admin | | $0.00 |
| | | 21 ORRS MILLS RD | Secured | | $0.00 |
| | | SALISBURY MLS NY 12577-5412 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $800,000.00 | $0.00 |
| 06/12/2013 | | | Total | $800,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | | |

| Claim # 2037 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN P KEMPER, PAMELIA, JRS, WILLIAM | Admin | | $0.00 |
| | | C/O HILLIARD LYONS | Secured | $10,000.00  (Unliquidated) | $0.00 |
| | | 10 W MARKET ST | Priority | | $0.00 |
| | | INDIANAPOLIS IN 46204 | Unsecured | | $0.00 |
| Filed Date: | | | Total | $10,000.00  (Unliquidated) | $0.00 |
| 01/24/2014 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2169) | | | | | |

| Claim # 1606 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN P. GADDIE | Admin | | $0.00 |
| | | 4995 CLAREDON PLACE | Secured | | $0.00 |
| | | BERRIEN SPRINGS MI 49103 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $20,775.00 | $0.00 |
| 06/17/2013 | | | Total | $20,775.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claim # 1240 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN PAUL ANTON & DORIS WIRTH FOUNDATION INC | Admin | | $0.00 |
| | | PO BOX 9 | Secured | | $0.00 |
| | | NEBRASKA CITY NE 68410 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $100,000.00 | $0.00 |
| 06/12/2013 | | | Total | $100,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 74 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN R BERRY IRA | Admin | | $0.00 |
| | | 530 ANCHOR DR | Secured | | $0.00 |
| | | JOPPA MD 21085 | Priority | $1,601.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 02/25/2013 | | | Total | $1,601.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 134 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN R BERRY IRA | Admin | | $0.00 |
| | | 530 ANCHOR DR | Secured | | $0.00 |
| | | JOPPA MD 21085 | Priority | $1,601.00 | $0.00 |
| *Filed Date:* | | | Unsecured | $1,601.00 | $0.00 |
| 04/26/2013 | | | Total | $3,202.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 430 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN R CLARK | Admin | | $0.00 |
| | | 2650 W PARK ROW DR APT 128 | Secured | | $0.00 |
| | | PANTEGO        TX 76013-2294 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $45,000.00 | $0.00 |
| 05/07/2013 | | | Total | $45,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 1629 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN R MYRICK | Admin | | $0.00 |
| | | 6232 CAMINO ALEGRE DR | Secured | | $0.00 |
| | | EL PASO TX 79912 | Priority | $1,803.16 | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 06/17/2013 | | | Total | $1,803.16 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 529 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN ROMERO & GEORGIA N ROMERO FAMILY TRUST | Admin | | $0.00 |
| | | PO BOX 3448 | Secured | Unliquidated | $0.00 |
| | | DANA POINT CA 92629-8448 | Priority | $50,000.00  (Unliquidated) | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 05/10/2013 | | | Total | $50,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 1108 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN S. PODOBA | Admin | | $0.00 |
| | | 112 GUM STREET | Secured | | $0.00 |
| | | NEW LENOX IL 60451 | Priority | $20,537.42 | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 06/10/2013 | | | Total | $20,537.42 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 961 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN SANDERS | Admin | | $0.00 |
| | | 863 E 150 N | Secured | | $0.00 |
| | | PROVO       UT 84606-3368 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $85,000.00 | $0.00 |
| 06/05/2013 | | | Total | $85,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| Claim # 960 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN SANDERS | Admin | | $0.00 |
| | | 863 E 150 N | Secured | | $0.00 |
| | | PROVO       UT 84606-3368 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $14,000.00 | $0.00 |
| 06/05/2013 | | | Total | $14,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| Claim # 457 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN SWIRCZYNSKI | Admin | | $0.00 |
| | | 2014 QUAIL RUN RD | Secured | | $0.00 |
| | | WYLIE TX 75098 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $50,000.00 | $0.00 |
| 05/07/2013 | | | Total | $50,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claim # 1128 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN T & JANICE L PRINCE | Admin | | $0.00 |
| | | 1592 COUNTY RD 500E | Secured | | $0.00 |
| | | ENFIELD IL 62835 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $49,802.58 | $0.00 |
| 06/10/2013 | | | Total | $49,802.58 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| Claim # 1781 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN THOMPSON IRA - ROLL | Admin | | $0.00 |
| | | C/O JMS LLC CUST FBO | Secured | | $0.00 |
| | | 2903 OAK LN | Priority | $20,000.00 | $0.00 |
| | | EL DORADO AR 71730-2718 | Unsecured | | $0.00 |
| Filed Date: | | | Total | $20,000.00 | $0.00 |
| 06/22/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1102 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN V LORDI | Admin | | $0.00 |
| | | 4252 PIERSON DR. | Secured | | $0.00 |
| | | HUNTINGTON BEACH CA 92649 | Priority | $11,472.13 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/10/2013 | | | Total | $11,472.13 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 860 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN VANDE HEY | Admin | | $0.00 |
| | | PO BOX 248 | Secured | $4,825.07 | $0.00 |
| | | WRIGHTSTOWN WI 54180 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $193.75 | $0.00 |
| 05/29/2013 | | | Total | $5,018.82 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 607 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN W REISS JR (IRA) | Admin | | $0.00 |
| | | 798 TOWHEE CT | Secured | $10,000.00 | $0.00 |
| | | FREMONT CA 94539 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/14/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 125 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN W SHARRON JR IRA | Admin | | $0.00 |
| | | 4731 MAJORCA WAY | Secured | | $0.00 |
| | | OCEANSIDE CA 92056 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $54,000.00 (Unliquidated) | $0.00 |
| 04/26/2013 | | | Total | $54,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 126 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN W SHARRON JR ROTH IRA | Admin | | $0.00 |
| | | 4731 MAJORCA WAY | Secured | | $0.00 |
| | | OCEANSIDE CA 92056 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $51,000.00 (Unliquidated) | $0.00 |
| 04/26/2013 | | | Total | $51,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1392** | **Creditor:** JOLIET GENERATION II LLC C/O ASSOCIATES CAPITAL INVESTMENTS LLC ATTN LEGAL DEPT 3600 WOODVIEW TRACE STE 410 INDIANAPOLIS IN 46268 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 07/03/14 (Docket #2446)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1391** | **Creditor:** JOLIET GENERATION II LLC C/O ASSOCIATES CAPITAL INVESTMENTS LLC ATTN LEGAL DEPT 3600 WOODVIEW TRACE STE 410 INDIANAPOLIS IN 46268 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 07/03/14 (Docket #2446)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 195** | **Creditor:** JOSEPH & ALIZA DANIEL 2480 BRAGG ST BROOKLYN NY 11235 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $10,000.00 (Unliquidated) | $0.00 |
| | | Total | $10,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 621** | **Creditor:** JOSEPH CARRUBBA JR 15 ALYSIA CT STATEN ISLAND NY 10309 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/14/2013 | | Unsecured | $4,917.50 | $0.00 |
| | | Total | $4,917.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1420** | **Creditor:** JOSEPH DOLPH 4021 N. CLARENDON AVE UNIT 1W CHICAGO IL 60613 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $21,630.19 | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | $21,630.19 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1593 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH DROWN FOUNDATION | Admin | | $0.00 |
| | | C/O METROPOLITAN WEST ASSET MANAGEMENT LLC | Secured | | $0.00 |
| | | 865 S FIGUEROA ST STE 1800 | Priority | | $0.00 |
| *Filed Date:* | | LOS ANGELES CA 90017 | Unsecured | $31,755.74 | $0.00 |
| 06/17/2013 | | | Total | $31,755.74 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 1774 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH E HOFFMAN JR | Admin | | $0.00 |
| | | 304 NEW LONDON AVE | Secured | Unliquidated | $0.00 |
| | | WEST WARWICK RI 02893 | Priority | $2,023.26 | $0.00 |
| *Filed Date:* | | | Unsecured | $2,023.26 | $0.00 |
| 06/20/2013 | | | Total | $4,046.52  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 651 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH HENDER | Admin | | $0.00 |
| | | 116 MERION AVE | Secured | | $0.00 |
| | | HADDONFIELD NJ 08033 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $5,985.00 | $0.00 |
| 05/15/2013 | | | Total | $5,985.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 713 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH JOU | Admin | | $0.00 |
| | | 1126 W DUARTE RD #H | Secured | | $0.00 |
| | | ARCADIA CA 91007 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $117,725.00 | $0.00 |
| 05/17/2013 | | | Total | $117,725.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 712 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH JOU | Admin | | $0.00 |
| | | 1126 W DUARTE RD #H | Secured | | $0.00 |
| | | ARCADIA CA 91007 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $83,100.00 | $0.00 |
| 05/17/2013 | | | Total | $83,100.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 711 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH JOU | Admin | | $0.00 |
| | | 1126 W DUARTE RD #H | Secured | | $0.00 |
| | | ARCADIA CA 91007 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $12,870.00 | $0.00 |
| 05/17/2013 | | | Total | $12,870.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 1112 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH LATIMER | Admin | | $0.00 |
| | | 4600 SW 67TH AVE APT #109 | Secured | | $0.00 |
| | | MIAMI FL 33155 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $26,937.50 | $0.00 |
| 06/10/2013 | | | Total | $26,937.50 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 1111 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH LATIMER | Admin | | $0.00 |
| | | 4600 SW 67TH AVE APT #109 | Secured | | $0.00 |
| | | MIAMI  FL 33155 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $31,162.50  (Unliquidated) | $0.00 |
| 06/10/2013 | | | Total | $31,162.50  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 137 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH N LAVELY | Admin | | $0.00 |
| | | 706 EXMOOR AVE | Secured | | $0.00 |
| | | LOUISVILLE KY 40223-2755 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $67,000.00 | $0.00 |
| 04/26/2013 | | | Total | $67,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 388 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH P & TAMMY M MORELL | Admin | | $0.00 |
| | | 2700 CUMBER RD | Secured | | $0.00 |
| | | UBLY MI 48475 | Priority | $4,720.40 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/04/2013 | | | Total | $4,720.40 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 766** | Creditor:   JOSEPH PAONE | Admin | | $0.00 |
| | 182 CEMETERY ST | Secured | $11,200.00 | $0.00 |
| | ARCHBALD PA 18403-2263 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/21/2013 | | Total | $11,200.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 659** | Creditor:   JOSEPH R CURCIO & MARGENE CROSLAND | Admin | | $0.00 |
| | 3938 E GRANT RD #210 | Secured | | $0.00 |
| | TUCSON AZ 85712 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $20,000.00 | $0.00 |
| 05/16/2013 | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 988** | Creditor:   JOSEPH THOMA ZIEMBA | Admin | | $0.00 |
| | 130 PEBBLE BEACH WY | Secured | | $0.00 |
| | APTOS CA 95003 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $8,000.00 | $0.00 |
| 06/05/2013 | | Total | $8,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 622** | Creditor:   JOSEPH V CARRUBBA | Admin | | $0.00 |
| | 15 ALYSIA CT | Secured | | $0.00 |
| | STATEN ISLAND NY 10309 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $14,797.50 | $0.00 |
| 05/14/2013 | | Total | $14,797.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 394** | Creditor:   JOYCE A STONER - IRA ACCT | Admin | | $0.00 |
| | 2341 OXFORD AVE | Secured | $10,000.00 | $0.00 |
| | CLAREMONT CA 91711 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/06/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

---

**Claim # 381**

**Filed Date:** 05/04/2013

Claimed Debtor: **Edison Mission Energy**

Creditor:  JOYCE C MAJOR TRUST
C/O EUGENE MAJOR TR
PO BOX 196
PRESTON MN 35965

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,426.60 | $0.00 |
| Total | $8,426.60 | $0.00 |

Amends Claim No(s):                                    Amended By Claim No:

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

---

**Claim # 1160**

**Filed Date:** 06/10/2013

Claimed Debtor: **Edison Mission Energy**

Creditor:  JOYCE E MOUGEOTTE
519 W TAYLOR #392
SANTA MARIA CA 93458

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $5,000.00 | $0.00 |
| Total | $5,000.00 | $0.00 |

Amends Claim No(s):                                    Amended By Claim No:

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

---

**Claim # 786**

**Filed Date:** 05/22/2013

Claimed Debtor: **Edison Mission Energy**

Creditor:  JOYCE G HEINS
7211 SW LAKESIDE DR
TOPEKA KS 66604

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $5,000.00 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $5,000.00 | $0.00 |

Amends Claim No(s):                                    Amended By Claim No:

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

---

**Claim # 1353**

**Filed Date:** 06/13/2013

Claimed Debtor: **Midwest Generation, LLC**

Creditor:  JOYCE HILST, D/B/A LOST CREEK STORAGE
C/O MOEHLE, SWEARINGEN & UMHOLTZ, LTD.
ATTN:  VALERIE MOEHLE UMHOLTZ
410 BROADWAY
PO BOX 875
PEKIN IL 61555-0875

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $58,767.50 | $0.00 |
| Total | $58,767.50 | $0.00 |

Amends Claim No(s):                                    Amended By Claim No:

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351)

---

**Claim # 1339**

**Filed Date:** 06/13/2013

Claimed Debtor: **Edison Mission Energy**

Creditor:  JOYCE I ZAUDERER IRA
1411 AVENUE N APT E2
BROOKLYN NY 11230

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $14,507.50 | $0.00 |
| Total | $14,507.50 | $0.00 |

Amends Claim No(s):                                    Amended By Claim No:

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 917** | **Creditor:** JUAN CARLOS ANDRADE 5075 WESTHEIMER RD STE 1075W HOUSTON TX 77056 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/04/2013 | | Unsecured | $30,000.00 | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1325** | **Creditor:** JUANITA M CHIOTAKIS 401 LUKE MEADOW LN CARY NC 27519-8739 | Admin | $17,000.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/13/2013 | | Unsecured | | $0.00 |
| | | Total | $17,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 820** | **Creditor:** JUDITH A MALONE 2344 AVENIDA SEVILLA #C LAGUNA WOODS CA 92637 | Admin | | $0.00 |
| | | Secured | $30,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/24/2013 | | Unsecured | | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 986** | **Creditor:** JUDITH HORTON 877 PATTERSON RD SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/05/2013 | | Unsecured | $7,000.00 | $0.00 |
| | | Total | $7,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1016** | **Creditor:** JUDITH J HARRIS 86 NAPA LN GOLETA CA 93117 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/05/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 801 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JUDY CARLSON 3229-A CASCO CIR WAYZATA MN 55391 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/23/2013 | | Unsecured | $2,581.00 | $0.00 |
| | | Total | $2,581.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| Claim # 1010 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KAREN E SUMRALL KAREN E SUMRALL TRUST 5469 EBBETTS PASS DR SPARKS NV 89436 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/05/2013 | | Unsecured | $7,000.00 | $0.00 |
| | | Total | $7,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claim # 1418 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KAREN HOUSE 8422 W 163RD STREET TINLEY PARK IL 60487 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $11,725.00  (Unliquidated) | $0.00 |
| Filed Date: 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | $11,725.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | |

| Claim # 1447 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KAREN J REINHARDT 94 SHIRLEY ST FORT ATKINSON      WI 53538-1564 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | Unsecured | $13,000.00 | $0.00 |
| | | Total | $13,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claim # 291 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KAREN SVIRSKY TRUSTEE OF KVTECH CORPORATION 247 PARKVIEW AVE UNIT 6T BRONXVILLE NY 10708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $20,000.00 | $0.00 |
| Filed Date: 05/01/2013 | | Unsecured | | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1188** | **Creditor:** KAREN W BECK | Admin | | $0.00 |
| | 9773 S DIKE RD | Secured | | $0.00 |
| | MOJAVE VALLEY AZ 86440 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $7,000.00 | $0.00 |
| 06/10/2013 | | Total | $7,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 583** | **Creditor:** KATHLEEN BALDOCCHI TRUST TR | Admin | | $0.00 |
| | C/O KATHLEEN & ROBERT BALDOCCHI TTEES | Secured | | $0.00 |
| | 7730 MULBERRY LN | Priority | $9,472.56 | $0.00 |
| | NAPLES FL 34114 | Unsecured | $9,472.56 | $0.00 |
| **Filed Date:** | | | | |
| 05/13/2013 | | Total | $18,945.12 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2054** | **Creditor:** KBSIII 500 WEST MADISON LLC | Admin | | $0.00 |
| | A DELAWARE LIMITED LIABILITY COMPANY | Secured | | $0.00 |
| | C/O KBS REALTY ADVISORS LLC | Priority | | $0.00 |
| | ATTN BRETT MERZ SVP | Unsecured | $236,747.84 | $0.00 |
| **Filed Date:** | 800 NEWPORT CENTER DR STE 700 | | | |
| 04/24/2014 | NEWPORT BEACH CA 92660-6319 | Total | $236,747.84 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 04/28/15 (Docket #2607) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1174** | **Creditor:** KEIDO & JUNE SHIMIZU | Admin | | $0.00 |
| | JUNE N SHIMIZU TRUST | Secured | | $0.00 |
| | 322 ST ANDREWS WY | Priority | | $0.00 |
| | SANTA MARIA CA 93455 | Unsecured | $30,000.00 | $0.00 |
| **Filed Date:** | | | | |
| 06/10/2013 | | Total | $30,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | Claimed Debtor: Edison Mission Energy Fuel Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 330** | **Creditor:** KEITH L SIMS | Admin | | $0.00 |
| | 139 BLACKSMITHS DR | Secured | | $0.00 |
| | GEORGETOWN TX 78633 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $26,614.91 | $0.00 |
| 05/03/2013 | | Total | $26,614.91 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1729** | **Creditor:** KEITH STROHBUSCH 4533 GREENGRASS RD MADISON WI 53718 | Admin | | $0.00 |
| | | Secured | $30,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/18/2013 | | Unsecured | | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 630** | **Creditor:** KEITH SUSKI C/O HEALY LAW FIRM ATTN: DAVID HUBER 111 W. WASHINGTON, SUITE 1425 CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/14/2013 | | Unsecured | $2,626,465.80 | $0.00 |
| | | Total | $2,626,465.80 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2169)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1208** | **Creditor:** KEITH WARD BING JR 981 VIA FEDORA SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 299** | **Creditor:** KELLI L KOZLOWSKI 1721 N THOMAS RD BAD AXE MI 48413 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $4,346.36 | $0.00 |
| **Filed Date:** 05/02/2013 | | Unsecured | | $0.00 |
| | | Total | $4,346.36 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 631** | **Creditor:** KELSO-BURNETT CO. ATTN ALLEN BONDI 5200 NEWPORT DRIVE ROLLING MEADOWS IL 60008 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/14/2013 | | Unsecured | $35,860.00 | $0.00 |
| | | Total | $35,860.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 260 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KEN HOFFMAN | Admin | | $0.00 |
| | 5122 ADOBE RD | Secured | | $0.00 |
| | 29 PALMS CA 92277 | Priority | $1,095.00 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/01/2013 | | Total | $1,095.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 259 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KEN HOFFMAN | Admin | | $0.00 |
| | 5122 ADOBE RD | Secured | | $0.00 |
| | 29 PALMS CA 92277 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $52,012.50 | $0.00 |
| 05/01/2013 | | Total | $52,012.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 869 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KENNETH & ARLENE SCHREDER TRUSTEES | Admin | | $0.00 |
| | KENNETH & ARLENE SCHREDER TRUST | Secured | $10,000.00 | $0.00 |
| | 860 MORNINGSIDE DR APT C416 | Priority | | $0.00 |
| Filed Date: | FULLERTON      CA 92835-3587 | Unsecured | | $0.00 |
| 05/29/2013 | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 1675 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KENNETH A BARANOWSKI | Admin | | $0.00 |
| | 1220 GRANDVIEW AVENUE | Secured | | $0.00 |
| | LOCKPORT IL 60441 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $8,646.40 | $0.00 |
| 06/17/2013 | | Total | $8,646.40 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 1598 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KENNETH C GARLS | Admin | | $0.00 |
| | 1211 TIMBER LN | Secured | | $0.00 |
| | PEKIN IL 61554 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $111,372.22 | $0.00 |
| 06/17/2013 | | Total | $111,372.22 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 784** | **Creditor:** KENNETH C GARTNER IRA C/O STIFEL NICOLAUS CDN 2445 SW WANAMAKER TOPEKA KS 66614 | Admin | $1,000.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/22/2013 | | Unsecured | $1,000.00 | $0.00 |
| | | Total | $2,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 525** | **Creditor:** KENNETH H MILLER 37 BENNETT AVE HUNTINGTON STATION NY 11746 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $19,000.00 | $0.00 |
| ***Filed Date:*** 05/10/2013 | | Unsecured | | $0.00 |
| | | Total | $19,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 840** | **Creditor:** KENNETH H TIMM 2442 MORRISON ST LITTLE CANADA MN 55117 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/29/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 258** | **Creditor:** KENNETH HOFFMAN 5122 ADOBE RD 29 PALMS CA 92277 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/01/2013 | | Unsecured | $6,022.50 | $0.00 |
| | | Total | $6,022.50 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1065** | **Creditor:** KENNETH LOFRANO SR 1423 17TH ST LOS OSOS CA 93402-1822 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/07/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 284** | Creditor: KENNETH R O'NEIL | Admin | | $0.00 |
| | 1305 N KLUG RD | Secured | | $0.00 |
| | HARBOR BEACH MI 48441 | Priority | $9,865.20 | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/01/2013 | | Total | $9,865.20 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 282** | Creditor: KENNETH R O'NEIL & MARY J O'NEIL REV LIV TR | Admin | | $0.00 |
| | C/O KENNETH R O'NEIL TTEE | Secured | | $0.00 |
| | 1305 N KLUG RD | Priority | $16,854.16 | $0.00 |
| *Filed Date:* | HARBOR BEACH MI 48441 | Unsecured | | $0.00 |
| 05/01/2013 | | Total | $16,854.16 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 638** | Creditor: KENNETH W ULFIG | Admin | | $0.00 |
| | 4400 MCDONALD RD | Secured | | $0.00 |
| | UBLY MI 48475 | Priority | $4,793.80 | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/14/2013 | | Total | $4,793.80 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1308** | Creditor: KERN RIVER GAS TRANSMISSION COMPANY | Admin | | $0.00 |
| | ATTN BRET W REICH, VP & ASST GENERAL COUNSEL | Secured | | $0.00 |
| | 2755 E COTTONWOOD PKWY STE 300 | Priority | | $0.00 |
| *Filed Date:* | SALT LAKE CITY UT 84121 | Unsecured | $36,586,057.00 | $0.00 |
| 06/13/2013 | | Total | $36,586,057.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Claim Withdrawn 12/04/13 (Docket #1628) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 341** | Creditor: KEVIN J COPPOLA | Admin | | $0.00 |
| | 125 FOXPOINT W | Secured | | $0.00 |
| | BUFFALO NY 14221 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $15,000.00 | $0.00 |
| 05/03/2013 | | Total | $15,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 429** | **Creditor:** KEVIN S WIRKKALA 13 RIVERVIEW W WAHKIAKUM WA 98612 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | $3,000.00 | $0.00 |
| | | Total | $3,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 422** | **Creditor:** KIM FETTERMAN TRUST 8418 DEL PRADO DR DELRAY BEACH FL 33446 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1243** | **Creditor:** KINDRED STATE BANK 401K & PSP ATTN FRANK W PEARSON 411 ELM ST KINDRED ND 58051 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | $145,536.71 | $0.00 |
| | | Total | $145,536.71 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1242** | **Creditor:** KINDRED STATE BANK 401K & PSP ATTN FRANK PEARSON 411 ELM ST KINDRED ND 58051 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | $52,047.61 | $0.00 |
| | | Total | $52,047.61 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 202** | **Creditor:** KISER CONTROLS 7045 HIGH GROVE BLVD BURR RIDGE IL 60527 | Admin | $348.48 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $348.48 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Midwest Generation EME, LLC | | | | |
| **Claim # 159-A** | **Creditor:** KLAFTER AND BURKE | Admin | | |
| | 225 W WASHINGTON ST | Secured | | |
| | CHICAGO          IL 60606-3418 | Priority | | |
| **Filed Date:** | | Unsecured | $0.00 | |
| 04/27/2013 | | Total | $0.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Filed Claim Transferred. See POC #s 159-A to 159-B for details. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 855** | **Creditor:** KOORESH KHANBABIAN | Admin | | $0.00 |
| | 4412 MANAGGIO WY | Secured | Unliquidated | $0.00 |
| | EL DORADO HILLS CA 95762 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $15,000.00 | $0.00 |
| 05/29/2013 | | Total | $15,000.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 1866** | **Creditor:** KPRG AND ASSOCIATES INC | Admin | | $0.00 |
| | ATTN RICHARD R GNAT PG | Secured | | $0.00 |
| | 14665 W LISBON RD STE 2B | Priority | | $0.00 |
| | BROOKFIELD WI 53005 | | | |
| **Filed Date:** | | Unsecured | $3,593.11 | $0.00 |
| 09/04/2013 | | Total | $3,593.11 | $0.00 |
| **Amends Claim No(s):** 657 | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 657** | **Creditor:** KPRG AND ASSOCIATES, INC. | Admin | $3,593.11 | $0.00 |
| | ATTN: RICHARD R. GNAT P.G. | Secured | | $0.00 |
| | 14665 W LISBON RD | Priority | | $0.00 |
| | STE 2B | Unsecured | | $0.00 |
| | BROOKFIELD WI 53005 | | | |
| **Filed Date:** | | Total | $3,593.11 | $0.00 |
| 05/15/2013 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1866 | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 1450** | **Creditor:** KRISSHNA KOOMAR | Admin | | $0.00 |
| | 23 LIAM PL | Secured | | $0.00 |
| | SKILLMAN          NJ 08558-1728 | Priority | $11,725.00 | $0.00 |
| **Filed Date:** | | Unsecured | $12,499.99 | $0.00 |
| 06/14/2013 | | Total | $24,224.99 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 536-A | *Claimed Debtor:* Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* KVAERNER NORTH AMERICAN CONSTRUCTION INC 701 TECHNOLOGY DRIVE CANONSBURG PA 15317 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 05/10/2013 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | *Amends Claim No(s):* 66, 357, 361, 494 | | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 536-A to 536-B for details.

| Claim # 494 | *Claimed Debtor:* Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* KVAERNER NORTH AMERICAN CONSTRUCTION INC 701 TECHNOLOGY DRIVE CANONSBURG PA 15317 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/09/2013 | | | Unsecured | $54,165.17 | $0.00 |
| | | | Total | $54,165.17 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 536 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 361 | *Claimed Debtor:* Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* KVAERNER NORTH AMERICAN CONSTRUCTION INC ATTN STACEY L BEALL, ESQ 701 TECHNOLOGY DR CANONSBURG PA 15317 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 04/26/2013 | | | Unsecured | $54,165.17 | $0.00 |
| | | | Total | $54,165.17 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 536 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 357 | *Claimed Debtor:* Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* KVAERNER NORTH AMERICAN CONSTRUCTION INC ATTN STACEY L BEALL, ESQ 701 TECHNOLOGY DR CANONSBURG PA 15317 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 03/27/2013 | | | Unsecured | $50,352.42 | $0.00 |
| | | | Total | $50,352.42 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 536 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 66 | *Claimed Debtor:* Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* KVAERNER NORTH AMERICAN CONSTRUCTION INC ATTN STACEY L BEALL, ESQ 701 TECHNOLOGY DR CANONSBURG PA 15317 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 02/14/2013 | | | Unsecured | $102,885.28 | $0.00 |
| | | | Total | $102,885.28 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 536 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 904** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** KWOK FAI LAM | Admin | | $0.00 |
| | FLAT F 8/F BLOCK 1 | Secured | | $0.00 |
| | SERENITY PARK, TAI PO | Priority | | $0.00 |
| **Filed Date:** | N T HONG KONG | Unsecured | $10,000.00 | $0.00 |
| 05/31/2013 | | Total | $10,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 981** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** KYONGCHA MADERAS | Admin | | $0.00 |
| | 5376 DEL NORTE WAY | Secured | | $0.00 |
| | SANTA MARIA CA 93455 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,000.00 | $0.00 |
| 06/05/2013 | | Total | $5,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1147** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** LAFARGE NORTH AMERICA INC. | Admin | | $0.00 |
| | 6211 N ANN ARBOR RD | Secured | | $0.00 |
| | DUNDEE MI 48131-9527 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $780,918.31 | $0.00 |
| 06/10/2013 | | Total | $780,918.31 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1114** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** LAIRD B. ANDERSON IRA ROTH | Admin | | $0.00 |
| | 857 CAREW DRIVE | Secured | | $0.00 |
| | PLACENTIA CA 92870 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $53,875.00 | $0.00 |
| 06/10/2013 | | Total | $53,875.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 790** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Allowed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** LAKELAND LARSON ELEVATOR | Admin | | $0.00 |
| | ATTN: WILLIAM J. KOWALKE, SECRETARY | Secured | | $0.00 |
| | 731 MCALISTER | Priority | | $0.00 |
| **Filed Date:** | WAUKEGAN IL 60085 | Unsecured | $8,435.85 | $0.00 |
| 05/22/2013 | | Total | $8,435.85 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 04/17/14 (Docket #2285); Expunged By Court Order Dated 06/18/14 (Docket #2409)

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document   Page 347 of 583

BNK01
BNK01017

Page 347  of  583
03-Feb-17  4:03 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1844 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LANCE ADAMS | Admin | | $0.00 |
| | | 2670 TALLAHASSEE DR | Secured | | $0.00 |
| | | ROCHESTER HILLS MI 48306 | Priority | $25,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 07/30/2013 | | | Total | $25,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 2065 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LANDSTAR RANGER | Admin | | |
| | | ATTN DAWN BOWERS | Secured | | |
| | | 13410 SUTTON PARK DR S | Priority | | |
| | | JACKSONVILLE FL 32224 | Unsecured | $0.00 | |
| Filed Date: | | | Total | $0.00 | |
| 06/30/2014 | | | | | |
| | Amends Claim No(s): 2049 | | Amended By Claim No: | | |

Note:

| Claim # 2049 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LANDSTAR RANGER | Admin | | $0.00 |
| | | ATTN DAWN BOWERS | Secured | | $0.00 |
| | | 13410 SUTTON PARK DR S | Priority | | $0.00 |
| | | JACKSONVILLE FL 32224 | Unsecured | $1,750.00 | $0.00 |
| Filed Date: | | | Total | $1,750.00 | $0.00 |
| 02/24/2014 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: 2065 | | |

Note: Expunged By Court Order Dated 04/17/14 (Docket #2285)

| Claim # 1594 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LANSING BOARD OF WATER & LIGHT DEFINED | Admin | | $0.00 |
| | | C/O METROPOLITAN WEST ASSET MANAGEMENT LLC | Secured | | $0.00 |
| | | 865 S FIGUEROA ST STE 1800 | Priority | | $0.00 |
| | | LOS ANGELES CA 90017 | Unsecured | $23,816.80 | $0.00 |
| Filed Date: | | | Total | $23,816.80 | $0.00 |
| 06/17/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 1595 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LANSING BOARD OF WATER AND LIGHT RETIREE | Admin | | $0.00 |
| | | C/O METROPOLITAN WEST ASSET MANAGEMENT LLC | Secured | | $0.00 |
| | | 865 S FIGUEROA ST STE 1800 | Priority | | $0.00 |
| | | LOS ANGELES CA 90017 | Unsecured | $19,053.45 | $0.00 |
| Filed Date: | | | Total | $19,053.45 | $0.00 |
| 06/17/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1621** | **Creditor:** LAREDO AREA COMMUNITY FOUNDATION C/O PRESIDENT 616 LEAL ST LAREDO TX 78044 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $2,750,000.00 | $0.00 |
| | | Total | $2,750,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1351) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1338** | **Creditor:** LARRY INGRAM IRA 470 HALSTEAD AVE APT 1N HARRISON NY 10528-3833 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/13/2013 | | Unsecured | $14,357.50 | $0.00 |
| | | Total | $14,357.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1009** | **Creditor:** LARRY SHALEEN BENE LOIS PAYNE DECD IRA C/O RBC CAPITAL MARKETS LLC CUST 130 TIGER MTN RD PALMDALE CA 93550 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | $7,000.00 | $0.00 |
| | | Total | $7,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 844** | **Creditor:** LARRY WAGMAN 4828 RUE LOIRET SAN JOSE CA 95136 | Admin | | $0.00 |
| | | Secured | $15,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/29/2013 | | Unsecured | | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1910** | **Creditor:** LATISYS-IRVINE LLC ATTN DAVE STEVENS 393 INVERNESS PKWY ENGLEWOOD CO 80112 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/24/2013 | | Unsecured | $31,045.07 | $0.00 |
| | | Total | $31,045.07 | $0.00 |
| *Amends Claim No(s):* 1092 | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1909 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LATISYS-IRVINE LLC | Admin | | $0.00 |
| | | ATTN DAVE STEVENS | Secured | | $0.00 |
| | | 393 INVERNESS PKWY | Priority | | $0.00 |
| Filed Date: | | ENGLEWOOD CO 80112 | Unsecured | $20,492.47 | $0.00 |
| 09/24/2013 | | | Total | $20,492.47 | $0.00 |
| Amends Claim No(s): 1093 | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | | |

| Claim # 1093 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LATISYS-IRVINE, LLC | Admin | | |
| | | ATTN DAVE STEVENS | Secured | | |
| | | 393 INVERNESS PARKWAY | Priority | | |
| Filed Date: | | ENGLEWOOD CO 80112 | Unsecured | $19,387.47 | $0.00 |
| 06/10/2013 | | | Total | $19,387.47 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 1909 | | |
| Note: Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | | |

| Claim # 1092 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LATISYS-IRVINE, LLC | Admin | | |
| | | ATTN DAVE STEVENS | Secured | | |
| | | 393 INVERNESS PARKWAY | Priority | | |
| Filed Date: | | ENGLEWOOD CO 80112 | Unsecured | $32,150.07 | $0.00 |
| 06/10/2013 | | | Total | $32,150.07 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 1910 | | |
| Note: Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | | |

| Claim # 1129 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LAURA S TOMOOKA | Admin | | $0.00 |
| | | 2082 CLIFF DR | Secured | | $0.00 |
| | | SANTA BARBARA CA 93109 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $8,000.00 | $0.00 |
| 06/10/2013 | | | Total | $8,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 1553 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LAWRENCE C KAUFMAN | Admin | | $0.00 |
| | | 9213 WOODEN BRIDGE RD | Secured | $25,000.00 | $0.00 |
| | | POTOMAC MD 20854 | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/15/2013 | | | Total | $25,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1223** | Creditor: LAWRENCE H BLAYLOCK JR<br>724 SO FLAGLER AVE<br>HOMESTEAD FL 33030 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:***<br>06/11/2013 | | Unsecured | $4,365.00 | $0.00 |
| | | Total | $4,365.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1125** | Creditor: LAWRENCE W ALTHOUSE<br>4412 SHENANDOAH<br>DALLAS TX 75205 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:***<br>06/10/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1100** | Creditor: LAWRENCE ZAMOS AND ELEANOR JANE ZAMOS<br>FAMILY TRUST U/A 4-17-2002<br>C/O LARRY AND ELEANOR ZAMOS<br>30604 VIA LA CRESTA<br>RANCHO PALOS VERDES CA 90275 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:***<br>06/10/2013 | | Unsecured | $51,600.00 | $0.00 |
| | | Total | $51,600.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 187** | Creditor: LEA GAVRIELLI<br>36-15 FERRY HEIGHTS<br>FAIRLAWN NJ 07410 | Admin | $10,375.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $10,000.00 | $0.00 |
| ***Filed Date:***<br>04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $20,375.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 902** | Creditor: LEANNE TURNER<br>PO BOX 792<br>ARIZONA CITY AZ 85123 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:***<br>05/31/2013 | | Unsecured | $13,000.00 | $0.00 |
| | | Total | $13,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 767** | **Creditor:** LEIGH H EVANS | Admin | | $0.00 |
| | 9029 STORMER RD | Secured | $936.00 | $0.00 |
| | EMPIRE MI 49630 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/21/2013 | | Total | $936.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 136** | **Creditor:** LEONARD C FRANKRONE REVOCABLE TRUST | Admin | | $0.00 |
| | C/O LEONARD C FRANKRONE, TRUSTEE | Secured | | $0.00 |
| | 8506 AMBROSSE LN UNIT 205 | Priority | | $0.00 |
| | LOUISVILLE KY 40299-7307 | Unsecured | $5,475.00 | $0.00 |
| **Filed Date:** | | | | |
| 04/26/2013 | | Total | $5,475.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 755** | **Creditor:** LEONARD MALDONADO TTEE MARGARET MALDONADO | Admin | | $0.00 |
| | BYPASS TRUST DATE 5/24/06 | Secured | | $0.00 |
| | 2731 FILLMORE AVE | Priority | | $0.00 |
| | EL PASO TX 79930 | Unsecured | $20,750.00 | $0.00 |
| **Filed Date:** | | | | |
| 05/21/2013 | | Total | $20,750.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 190** | **Creditor:** LEONARD P FILIPKOWSKI | Admin | | $0.00 |
| | 22 BAY FRONT PL | Secured | | $0.00 |
| | HAMPTON VA 23664-1792 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $4,941.67 | $0.00 |
| 04/29/2013 | | Total | $4,941.67 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 798** | **Creditor:** LEROY & PAMELA ERICKSON ESTATE TRUST UAD 6/30/09 | Admin | $20,000.00 | $0.00 |
| | C/O LEROY & PAMELA ERICKSON TRUSTEES | Secured | | $0.00 |
| | 2626 E CHOLLA ST | Priority | | $0.00 |
| | PHOENIX AZ 85028 | Unsecured | | $0.00 |
| **Filed Date:** | | | | |
| 05/23/2013 | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 518** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | LESLIE I RICHMOND | Admin | | $0.00 |
| | | 337 PROVIDENCE RD | Secured | | $0.00 |
| | | CHESAPEAKE VA 23325-4608 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $20,000.00 | $0.00 |
| 05/10/2013 | | | Total | $20,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 453** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | LESLIE K BARNETT | Admin | | $0.00 |
| | | 2401 GATESLAND CT | Secured | | $0.00 |
| | | DAYTON        OH 45459-1289 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | | Total | $10,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1249** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | LESLIE MILLER | Admin | | $0.00 |
| | | PERSHING LLC | Secured | $3,000.00 | $0.00 |
| | | PO BOX 418 | Priority | | $0.00 |
| | | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | $3,000.00 | $0.00 |
| 06/12/2013 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1282** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | LESLIE MILLER IRA | Admin | | $0.00 |
| | | PERSHING LLC | Secured | $12,000.00 | $0.00 |
| | | PO BOX 418 | Priority | | $0.00 |
| | | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | $12,000.00 | $0.00 |
| 06/12/2013 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 154** | *Claimed Debtor:* | **Midwest Generation, LLC** | | | |
| | *Creditor:* | LESMAN INSTRUMENT CO | Admin | | $0.00 |
| | | 135 BERNICE DR | Secured | | $0.00 |
| | | BENSENVILLE IL 60106-3366 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $2,580.27 | $0.00 |
| 04/26/2013 | | | Total | $2,580.27 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1772 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LESTER M STRONG | | Admin | | $0.00 |
| | 2886 LORENCITA DRIVE | | Secured | | $0.00 |
| | SANTA MARIA CA 93455 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $25,000.00 | $0.00 |
| 06/20/2013 | | | Total | $25,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claim # 1547 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LESTER WELLEN | | Admin | | $0.00 |
| | 34 COVE POINT RD | | Secured | | $0.00 |
| | TOMS RIVER NJ 08753 | | Priority | $21,075.47 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/15/2013 | | | Total | $21,075.47 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 741 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LEWIS K HASHIMOTO | | Admin | | $0.00 |
| | 136 S ARROYO BLVD | | Secured | | $0.00 |
| | PASADENA CA 91105 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $862,855.64 | $0.00 |
| 05/20/2013 | | | Total | $862,855.64 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | | |

| Claim # 563 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LEWIS VERNEKOFF | | Admin | $46,662.85 | $0.00 |
| | 3720 S OCEAN BLVD APT 1603 | | Secured | | $0.00 |
| | HIGHLAND BEACH FL 33487 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/11/2013 | | | Total | $46,662.85 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 1824 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LIBERTY MUTUAL INSURANCE COMPANY | | Admin | | $0.00 |
| | C/O LEO & WEBER PC | | Secured | | $0.00 |
| | ATTN T SCOTT LEO | | Priority | | $0.00 |
| | ONE N LASALLE ST STE 3600 | | Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| Filed Date: | CHICAGO IL 60602 | | Total | $8,835,134.00 (Unliquidated) | $0.00 |
| 07/12/2013 | | | | | |
| | Amends Claim No(s): 1739 | | Amended By Claim No: | | |
| Note: Deemed disallowed per Order at Docket No. 2654. | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

---

| Claim # 1735 | Claimed Debtor: Edison Mission Fuel Resources, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 06/18/2013 | | Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1820 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

| Claim # 1820 | Claimed Debtor: Edison Mission Fuel Resources, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 07/12/2013 | | Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): 1735 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

---

| Claim # 1738 | Claimed Debtor: Camino Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 06/18/2013 | | Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1821 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

| Claim # 1817 | Claimed Debtor: Edison Mission Midwest Holdings Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 07/12/2013 | | Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): 1732 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

---

| Claim # 1821 | Claimed Debtor: Camino Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 07/12/2013 | | Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): 1738 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

**Claimed Debtor:  Midwest Peaker Holdings, Inc.**

Claim # 1744

**Creditor:**  LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO & WEBER PC
ATTN T SCOTT LEO
ONE N LASALLE ST STE 3600
CHICAGO IL 60602

*Filed Date:* 06/18/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| Total | $8,835,134.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*  1828

*Note:*  Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claimed Debtor:  San Joaquin Energy Company**

Claim # 1742

**Creditor:**  LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO & WEBER PC
ATTN T SCOTT LEO
ONE N LASALLE ST STE 3600
CHICAGO IL 60602

*Filed Date:* 06/18/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| Total | $8,835,134.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*  1830

*Note:*  Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claimed Debtor:  EME Homer City Generation L.P.**

Claim # 1997

**Creditor:**  LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO & WEBER PC
ATTN T SCOTT LEO
ONE N LASALLE ST STE 3600
CHICAGO IL 60602

*Filed Date:* 10/29/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| Total | $8,835,134.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

*Note:*  Claim Withdrawn 10/03/14 (Docket #2516)

---

**Claimed Debtor:  Edison Mission Finance, Co.**

Claim # 1996

**Creditor:**  LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO & WEBER PC
ATTN T SCOTT LEO
ONE N LASALLE ST STE 3600
CHICAGO IL 60602

*Filed Date:* 10/29/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| Total | $8,835,134.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

*Note:*  Expunged By Court Order Dated 02/19/14 (Docket #2078)

---

**Claimed Debtor:  Homer City Property Holdings, Inc.**

Claim # 1995

**Creditor:**  LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO & WEBER PC
ATTN T SCOTT LEO
ONE N LASALLE ST STE 3600
CHICAGO IL 60602

*Filed Date:* 10/29/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| Total | $8,835,134.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

*Note:*  Expunged By Court Order Dated 02/19/14 (Docket #2078)

**U.S. Bankruptcy Court - Northern District of Illinois**
**Claims Register Report**

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 1832 | Claimed Debtor: Western Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LIBERTY MUTUAL INSURANCE COMPANY | Admin | | $0.00 |
| | | C/O LEO & WEBER PC | Secured | | $0.00 |
| | | ATTN T SCOTT LEO | Priority | | $0.00 |
| Filed Date: | | ONE N LASALLE ST STE 3600 | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| 07/12/2013 | | CHICAGO IL 60602 | Total | $8,835,134.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): 1740 | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2078) | | | | | |

| Claim # 1831 | Claimed Debtor: Southern Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LIBERTY MUTUAL INSURANCE COMPANY | Admin | | $0.00 |
| | | C/O LEO & WEBER PC | Secured | | $0.00 |
| | | ATTN T SCOTT LEO | Priority | | $0.00 |
| Filed Date: | | ONE N LASALLE ST STE 3600 | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| 07/12/2013 | | CHICAGO IL 60602 | Total | $8,835,134.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): 1741 | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2078) | | | | | |

| Claim # 1830 | Claimed Debtor: San Joaquin Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LIBERTY MUTUAL INSURANCE COMPANY | Admin | | $0.00 |
| | | C/O LEO & WEBER PC | Secured | | $0.00 |
| | | ATTN T SCOTT LEO | Priority | | $0.00 |
| Filed Date: | | ONE N LASALLE ST STE 3600 | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| 07/12/2013 | | CHICAGO IL 60602 | Total | $8,835,134.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): 1742 | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2078) | | | | | |

| Claim # 1829 | Claimed Debtor: Mission Energy Westside, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LIBERTY MUTUAL INSURANCE COMPANY | Admin | | $0.00 |
| | | C/O LEO & WEBER PC | Secured | | $0.00 |
| | | ATTN T SCOTT LEO | Priority | | $0.00 |
| Filed Date: | | ONE N LASALLE ST STE 3600 | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| 07/12/2013 | | CHICAGO IL 60602 | Total | $8,835,134.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): 1743 | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2078) | | | | | |

| Claim # 1828 | Claimed Debtor: Midwest Peaker Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LIBERTY MUTUAL INSURANCE COMPANY | Admin | | $0.00 |
| | | C/O LEO & WEBER PC | Secured | | $0.00 |
| | | ATTN T SCOTT LEO | Priority | | $0.00 |
| Filed Date: | | ONE N LASALLE ST STE 3600 | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| 07/12/2013 | | CHICAGO IL 60602 | Total | $8,835,134.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): 1744 | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2078) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

**General Bar Date: 06/17/13**

| | Claimed Debtor: Midwest Generation Procurement Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1827 | Creditor: LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 07/12/2013 | | Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): 1745 | | Amended By Claim No: | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2078)

| | Claimed Debtor: Edison Mission Energy Fuel Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1822 | Creditor: LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 07/12/2013 | | Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): 1736 | | Amended By Claim No: | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2078)

| | Claimed Debtor: Midwest Finance Corp. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1816 | Creditor: LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 07/12/2013 | | Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): 1747 | | Amended By Claim No: | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2078)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1825 | Creditor: LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 07/12/2013 | | Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): 1746 | | Amended By Claim No: | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2078)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1748 | Creditor: LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/18/2013 | | Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1826 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | **Midwest Finance Corp.** | | | |
| **Claim # 1747** | Creditor: | LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/18/2013 | | | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| | | | Total | $8,835,134.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  1816 | | |

*Note:*  Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | **Midwest Generation, LLC** | | | |
| **Claim # 1746** | Creditor: | LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/18/2013 | | | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| | | | Total | $8,835,134.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  1825 | | |

*Note:*  Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | **Midwest Generation Procurement Services, LLC** | | | |
| **Claim # 1745** | Creditor: | LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/18/2013 | | | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| | | | Total | $8,835,134.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  1827 | | |

*Note:*  Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | **Mission Energy Westside, Inc.** | | | |
| **Claim # 1743** | Creditor: | LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/18/2013 | | | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| | | | Total | $8,835,134.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  1829 | | |

*Note:*  Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | **Southern Sierra Energy Company** | | | |
| **Claim # 1741** | Creditor: | LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/18/2013 | | | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| | | | Total | $8,835,134.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  1831 | | |

*Note:*  Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

---

**Claim # 1740**

**Filed Date:** 06/18/2013

| Claimed Debtor: | Western Sierra Energy Company | | | |
|---|---|---|---|---|
| **Creditor:** | LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: 1832 |
|---|---|

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claim # 1739**

**Filed Date:** 06/18/2013

| Claimed Debtor: | Edison Mission Energy | | | |
|---|---|---|---|---|
| **Creditor:** | LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: 1824 |
|---|---|

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claim # 1819**

**Filed Date:** 07/12/2013

| Claimed Debtor: | Edison Mission Fuel Transportation, Inc. | | | |
|---|---|---|---|---|
| **Creditor:** | LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00  (Unliquidated) | $0.00 |

| Amends Claim No(s): 1734 | Amended By Claim No: |
|---|---|

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2078)

---

**Claim # 1737**

**Filed Date:** 06/18/2013

| Claimed Debtor: | Chestnut Ridge Energy Company | | | |
|---|---|---|---|---|
| **Creditor:** | LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: 1823 |
|---|---|

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claim # 1736**

**Filed Date:** 06/18/2013

| Claimed Debtor: | Edison Mission Energy Fuel Services, LLC | | | |
|---|---|---|---|---|
| **Creditor:** | LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| | | Total | $8,835,134.00  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: 1822 |
|---|---|

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claim # 1734**

**Filed Date:** 06/18/2013

Claimed Debtor: **Edison Mission Fuel Transportation, Inc.**

Creditor: LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO & WEBER PC
ATTN T SCOTT LEO
ONE N LASALLE ST STE 3600
CHICAGO IL 60602

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| Total | $8,835,134.00 (Unliquidated) | $0.00 |

Amends Claim No(s):     Amended By Claim No: 1819

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claim # 1733**

**Filed Date:** 06/18/2013

Claimed Debtor: **Edison Mission Holdings Co.**

Creditor: LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO & WEBER PC
ATTN T SCOTT LEO
ONE N LASALLE ST STE 3600
CHICAGO IL 60602

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| Total | $8,835,134.00 (Unliquidated) | $0.00 |

Amends Claim No(s):     Amended By Claim No: 1818

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claim # 1732**

**Filed Date:** 06/18/2013

Claimed Debtor: **Edison Mission Midwest Holdings Co.**

Creditor: LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO & WEBER PC
ATTN T SCOTT LEO
ONE N LASALLE ST STE 3600
CHICAGO IL 60602

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| Total | $8,835,134.00 (Unliquidated) | $0.00 |

Amends Claim No(s):     Amended By Claim No: 1817

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claim # 1823**

**Filed Date:** 07/12/2013

Claimed Debtor: **Chestnut Ridge Energy Company**

Creditor: LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO & WEBER PC
ATTN T SCOTT LEO
ONE N LASALLE ST STE 3600
CHICAGO IL 60602

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| Total | $8,835,134.00 (Unliquidated) | $0.00 |

Amends Claim No(s): 1737     Amended By Claim No:

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

---

**Claim # 1818**

**Filed Date:** 07/12/2013

Claimed Debtor: **Edison Mission Holdings Co.**

Creditor: LIBERTY MUTUAL INSURANCE COMPANY
C/O LEO & WEBER PC
ATTN T SCOTT LEO
ONE N LASALLE ST STE 3600
CHICAGO IL 60602

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,835,134.00 (Unliquidated) | $0.00 |
| Total | $8,835,134.00 (Unliquidated) | $0.00 |

Amends Claim No(s): 1733     Amended By Claim No:

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1826 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LIBERTY MUTUAL INSURANCE COMPANY C/O LEO & WEBER PC ATTN T SCOTT LEO ONE N LASALLE ST STE 3600 CHICAGO IL 60602 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 07/12/2013 | | | Unsecured | $8,835,134.00  (Unliquidated) | $0.00 |
| | | | Total | $8,835,134.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): 1748 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

| Claim # 802 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LILLIAN HAYTMAN 241 S BUCKHOUT ST IRVINGTON NY 10533-2208 | Admin | $25,000.00 | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 05/23/2013 | | | Unsecured | | $0.00 |
| | | | Total | $25,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 1232 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LILLY ENGINEERING CO 217 CATALPA AVE ITASCA IL 60143 | Admin | $5,944.00 | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/12/2013 | | | Unsecured | | $0.00 |
| | | | Total | $5,944.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 1867 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 1867 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LILLY ENGINEERING CO 217 CATALPA AVE ITASCA IL 60143 | Admin | $2,719.00 | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 09/05/2013 | | | Unsecured | $3,225.00 | $0.00 |
| | | | Total | $5,944.00 | $0.00 |
| Amends Claim No(s): 1232 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1398 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDA A DICKES 385 FAIRWAY DR NOVATO CA 94949 | Admin | | $0.00 |
| | | | Secured | $4,690.84 | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/14/2013 | | | Unsecured | | $0.00 |
| | | | Total | $4,690.84 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

BNK01
BNK01017

**U.S. Bankruptcy Court - Northern District of Illinois**
**Claims Register Report**

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1162** | **Creditor:** LINDA J MAHER | Admin | | $0.00 |
| | 324 LONGDEN CT | Secured | | $0.00 |
| | ARROYO GRANDE CA 93420 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,000.00 | $0.00 |
| 06/10/2013 | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1161** | **Creditor:** LINDA J MAHER | Admin | | $0.00 |
| | 324 LONGDEN CT | Secured | | $0.00 |
| | ARROYO GRANDE CA 93420 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,000.00 | $0.00 |
| 06/10/2013 | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 847** | **Creditor:** LINDA N SULLIVAN | Admin | | $0.00 |
| | 56 MOUNT VERNON ST | Secured | | $0.00 |
| | ARLINGTON MA 02476 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $20,000.00 | $0.00 |
| 05/29/2013 | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 383** | **Creditor:** LINDA S CARPENTER | Admin | | $0.00 |
| | IRA FBO LINDA S CARPENTER | Secured | $10,000.00 | $0.00 |
| | C/O PERSHING LLC | Priority | | $0.00 |
| | 51069 O-R&W STATION ST | Unsecured | | $0.00 |
| **Filed Date:** | JACOBSBURG OH 43933-9710 | Total | $10,000.00 | $0.00 |
| 05/04/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 780** | **Creditor:** LINDA Y PETERSON | Admin | | $0.00 |
| | 37 TYLER DR | Secured | | $0.00 |
| | DRUMS PA 18222 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $1,941.71 | $0.00 |
| 05/21/2013 | | Total | $1,941.71 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2001-A** | | Admin | | |
| | Creditor: LINDAHL MARINE CONTRACTORS | Secured | | |
| | 740 TWIN RAIL DR | Priority | | |
| | MINOOKA IL 60447 | Unsecured | $0.00 | |
| **Filed Date:** | | Total | $0.00 | |
| 11/02/2013 | | | | |
| Amends Claim No(s): 1684 | | Amended By Claim No: | | |

*Note:* Filed Claim Transferred. See POC #s 2001-A to 2001-B for details.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1684** | | Admin | $32,132.74 | $0.00 |
| | Creditor: LINDAHL MARINE CONTRACTORS | Secured | | $0.00 |
| | 740 TWIN RAIL DR | Priority | $20,911.60 | $0.00 |
| | MINOOKA IL 60544 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | $53,044.34 | $0.00 |
| 06/17/2013 | | | | |
| Amends Claim No(s): | | Amended By Claim No: 2001 | | |

*Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 118** | | Admin | $76,762.11 | $0.00 |
| | Creditor: LINDE LLC | Secured | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Priority | | $0.00 |
| | NORTH AMERICA TONNAGE | Unsecured | | $0.00 |
| | 575 MOUNTAIN AVE | Total | $76,762.11 | $0.00 |
| **Filed Date:** | MURRAY HILL NJ 07974 | | | |
| 04/23/2013 | | | | |
| Amends Claim No(s): | | Amended By Claim No: 1878 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 117** | | Admin | $802.42 | $0.00 |
| | Creditor: LINDE LLC | Secured | | |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Priority | | |
| | NORTH AMERICA TONNAGE | Unsecured | | |
| | 575 MOUNTAIN AVE | Total | $802.42 | $0.00 |
| **Filed Date:** | MURRAY HILL NJ 07974 | | | |
| 04/23/2013 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

*Note:* Claim Withdrawn 09/12/13 (Docket #1184)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 116** | | Admin | $531.68 | $0.00 |
| | Creditor: LINDE LLC | Secured | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Priority | | $0.00 |
| | NORTH AMERICA TONNAGE | Unsecured | | $0.00 |
| | 575 MOUNTAIN AVE | Total | $531.68 | $0.00 |
| **Filed Date:** | MURRAY HILL NJ 07974 | | | |
| 04/23/2013 | | | | |
| Amends Claim No(s): | | Amended By Claim No: 1879 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 115 | Claimed Debtor: | Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | | Admin | $770.05 | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | | Secured | | |
| | | NORTH AMERICA TONNAGE | | Priority | | |
| Filed Date: | | 575 MOUNTAIN AVE | | Unsecured | | |
| 04/23/2013 | | MURRAY HILL NJ 07974 | | Total | $770.05 | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim Withdrawn 09/12/13 (Docket #1183)

| Claim # 114 | Claimed Debtor: | Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | | Admin | $2,408.52 | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | | Secured | | |
| | | NORTH AMERICA TONNAGE | | Priority | | |
| Filed Date: | | 575 MOUNTAIN AVE | | Unsecured | | |
| 04/23/2013 | | MURRAY HILL NJ 07974 | | Total | $2,408.52 | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim Withdrawn 09/12/13 (Docket #1182)

| Claim # 113 | Claimed Debtor: | Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | | Admin | $710.88 | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | | Secured | | |
| | | NORTH AMERICA TONNAGE | | Priority | | |
| Filed Date: | | 575 MOUNTAIN AVE | | Unsecured | | |
| 04/23/2013 | | MURRAY HILL NJ 07974 | | Total | $710.88 | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim Withdrawn 09/12/13 (Docket #1181)

| Claim # 112 | Claimed Debtor: | Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | | Admin | | |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | | Secured | | |
| | | NORTH AMERICA TONNAGE | | Priority | | |
| Filed Date: | | 575 MOUNTAIN AVE | | Unsecured | $1,630.00 | $0.00 |
| 04/23/2013 | | MURRAY HILL NJ 07974 | | Total | $1,630.00 | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim Withdrawn 09/12/13 (Docket #1180)

| Claim # 111 | Claimed Debtor: | Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | | Admin | | |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | | Secured | | |
| | | NORTH AMERICA TONNAGE | | Priority | | |
| Filed Date: | | 575 MOUNTAIN AVE | | Unsecured | $680.00 | $0.00 |
| 04/23/2013 | | MURRAY HILL NJ 07974 | | Total | $680.00 | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim Withdrawn 09/12/13 (Docket #1179)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1893** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/12/2013 | | Unsecured | $815.00 | $0.00 |
| | | Total | $815.00 | $0.00 |
| *Amends Claim No(s):* 75 | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1892** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/12/2013 | | Unsecured | $1,713.02 | $0.00 |
| | | Total | $1,713.02 | $0.00 |
| *Amends Claim No(s):* 76 | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1891** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/12/2013 | | Unsecured | $6,488.88 | $0.00 |
| | | Total | $6,488.88 | $0.00 |
| *Amends Claim No(s):* 77 | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1890** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/12/2013 | | Unsecured | $1,912.50 | $0.00 |
| | | Total | $1,912.50 | $0.00 |
| *Amends Claim No(s):* 78 | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1889** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/12/2013 | | Unsecured | $2,563.71 | $0.00 |
| | | Total | $2,563.71 | $0.00 |
| *Amends Claim No(s):* 79 | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 1888 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS | Secured | | $0.00 |
| | | COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $720.00 | $0.00 |
| 09/12/2013 | | MURRAY HILL NJ 07974 | Total | $720.00 | $0.00 |
| | Amends Claim No(s): 81 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1887 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS | Secured | | $0.00 |
| | | COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $5,918.81 | $0.00 |
| 09/12/2013 | | MURRAY HILL NJ 07974 | Total | $5,918.81 | $0.00 |
| | Amends Claim No(s): 82 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1886 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS | Secured | | $0.00 |
| | | COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $1,101.23 | $0.00 |
| 09/12/2013 | | MURRAY HILL NJ 07974 | Total | $1,101.23 | $0.00 |
| | Amends Claim No(s): 83 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1885 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS | Secured | | $0.00 |
| | | COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $720.00 | $0.00 |
| 09/12/2013 | | MURRAY HILL NJ 07974 | Total | $720.00 | $0.00 |
| | Amends Claim No(s): 85 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1884 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS | Secured | | $0.00 |
| | | COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $2,050.31 | $0.00 |
| 09/12/2013 | | MURRAY HILL NJ 07974 | Total | $2,050.31 | $0.00 |
| | Amends Claim No(s): 86 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1883 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS | Secured | | $0.00 |
| | | COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $23,145.33 | $0.00 |
| 09/12/2013 | | MURRAY HILL NJ 07974 | Total | $23,145.33 | $0.00 |
| Amends Claim No(s): 88 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1882 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS | Secured | | $0.00 |
| | | COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $822.58 | $0.00 |
| 09/12/2013 | | MURRAY HILL NJ 07974 | Total | $822.58 | $0.00 |
| Amends Claim No(s): 89 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1881 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS | Secured | | $0.00 |
| | | COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $675.00 | $0.00 |
| 09/12/2013 | | MURRAY HILL NJ 07974 | Total | $675.00 | $0.00 |
| Amends Claim No(s): 90 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1880 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS | Secured | | $0.00 |
| | | COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $2,695.74 | $0.00 |
| 09/12/2013 | | MURRAY HILL NJ 07974 | Total | $2,695.74 | $0.00 |
| Amends Claim No(s): 91 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1879 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS | Secured | | $0.00 |
| | | COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $531.68 | $0.00 |
| 09/12/2013 | | MURRAY HILL NJ 07974 | Total | $531.68 | $0.00 |
| Amends Claim No(s): 116 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1878** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** LINDE LLC | Admin | | $0.00 |
| | ATTN JEFFREY J JOHNS | Secured | | $0.00 |
| | COMMERCIAL DIRECTOR, NORTH AMERICA TONNAGE | Priority | | $0.00 |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | $8,363.31 | $0.00 |
| 09/12/2013 | MURRAY HILL NJ 07974 | Total | $8,363.31 | $0.00 |
| | *Amends Claim No(s):* 118 | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 91** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Creditor:** LINDE LLC | Admin | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | $4,948.38 | $0.00 |
| 02/26/2013 | MURRAY HILL NJ 07974 | Total | $4,948.38 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1880 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 89** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Creditor:** LINDE LLC | Admin | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | $52,215.08 | $0.00 |
| 02/26/2013 | MURRAY HILL NJ 07974 | Total | $52,215.08 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1882 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 88** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Creditor:** LINDE LLC | Admin | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERICAL DIRECTOR | Secured | | $0.00 |
| | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | $25,635.33 | $0.00 |
| 02/26/2013 | MURRAY HILL NJ 07974 | Total | $25,635.33 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1883 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 87** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Creditor:** LINDE LLC | Admin | | |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | |
| | NORTH AMERICA TONNAGE | Priority | | |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | $1,536.78 | $0.00 |
| 02/26/2013 | MURRAY HILL NJ 07974 | Total | $1,536.78 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 09/12/13 (Docket #1178)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claim # 90**

**Claimed Debtor:** Midwest Generation EME, LLC

**Creditor:** LINDE LLC
ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR
NORTH AMERICA TONNAGE
575 MOUNTAIN AVE
MURRAY HILL NJ 07974

**Filed Date:** 02/26/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $675.00 | $0.00 |
| Total | $675.00 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:** 1881

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claim # 86**

**Claimed Debtor:** Midwest Generation EME, LLC

**Creditor:** LINDE LLC
ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR
NORTH AMERICA TONNAGE
575 MOUNTAIN AVE
MURRAY HILL NJ 07974

**Filed Date:** 02/26/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,050.31 | $0.00 |
| Total | $2,050.31 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:** 1884

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claim # 85**

**Claimed Debtor:** Midwest Generation EME, LLC

**Creditor:** LINDE LLC
ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR
NORTH AMERICA TONNAGE
575 MOUNTAIN AVE
MURRAY HILL NJ 07974

**Filed Date:** 02/26/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $3,370.00 | $0.00 |
| Total | $3,370.00 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:** 1885

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claim # 1680**

**Claimed Debtor:** Midwest Generation, LLC

**Creditor:** LINDE LLC
C/O WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP
ATTN SCOTT A ZUBER, ESQ
200 CAMPUS DR
FLORHAM PARK NJ 07932-0668

**Filed Date:** 06/17/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Claim Withdrawn 04/14/14 (Docket #2275)

---

**Claim # 1679**

**Claimed Debtor:** Midwest Generation EME, LLC

**Creditor:** LINDE LLC
C/O WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP
ATTN SCOTT A ZUBER, ESQ
200 CAMPUS DR
FLORHAM PARK NJ 07932-0668

**Filed Date:** 06/17/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 83 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERICAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $4,841.01 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $4,841.01 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1886 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353); Claim Withdrawn 08/12/14 (Docket #2471)

| Claim # 82 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $16,310.81 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $16,310.81 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1887 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 81 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERICAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $1,920.35 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $1,920.35 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1888 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 80 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | |
| | | ATTN JEFFREY J JOHNS, COMMERICAL DIRECTOR | Secured | | |
| | | NORTH AMERICA TONNAGE | Priority | | |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $2,229.42 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $2,229.42 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 09/12/13 (Docket #1177)

| Claim # 79 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERICAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| Filed Date: | | 575 MOUNTAIN AVE | Unsecured | $2,563.71 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $2,563.71 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1889 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 78** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/26/2013 | | Unsecured | $1,912.50 | $0.00 |
| | | Total | $1,912.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1890 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 77** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/26/2013 | | Unsecured | $15,384.99 | $0.00 |
| | | Total | $15,384.99 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1891 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 76** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/26/2013 | | Unsecured | $10,189.63 | $0.00 |
| | | Total | $10,189.63 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1892 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 75** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/26/2013 | | Unsecured | $815.00 | $0.00 |
| | | Total | $815.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1893 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 600** | **Creditor:** LIONEL SOBEL & RITA SOBEL 7402 VICTORY LN DELRAY BEACH FL 33446 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/14/2013 | | Unsecured | $775.00 | $0.00 |
| | | Total | $775.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1596** | **Creditor:** LIQ - HALLIBURTON - CORE PLUS C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S. FIGUEROA STREET, SUITE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/17/2013 | | Priority | | $0.00 |
| | | Unsecured | $5,728.69 | $0.00 |
| | | Total | $5,728.69 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1261** | **Creditor:** LISA BUDNICK & JAMES BENSON PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $6,000.00 | $0.00 |
| **Filed Date:** 06/12/2013 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $6,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1281** | **Creditor:** LIVING TRUST FBO MARION MINETTE PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $30,000.00 | $0.00 |
| **Filed Date:** 06/12/2013 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 566** | **Creditor:** LLOYD FRENCH ONE HUNTINGTON AVE APT 1103 BOSTON MA 02116 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 05/11/2013 | | Priority | | $0.00 |
| | | Unsecured | $5,205.00  (Unliquidated) | $0.00 |
| | | Total | $5,205.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1611** | **Creditor:** LLOYD ISADORE WENNING 570 106TH AVE N NAPLES       FL 34108-1846 | Admin | | $0.00 |
| | | Secured | $10,000.00  (Unliquidated) | $0.00 |
| **Filed Date:** 06/17/2013 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $10,000.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 201** | **Creditor:** LOCKPORT STEEL FABRICATORS ATTN DAN WIESBROCK 3051 S STATE ST LOCKPORT IL 60441 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $19,377.70 | $0.00 |
| | | Total | $19,377.70 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1292** | **Creditor:** LOGISTICS PLANNING SERVICES DBA: HALL ENTERPRISES INC 731 BIELENBERG DR STE 108 WOODBURY MN 55125 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/13/2013 | | Unsecured | $14,956.06 | $0.00 |
| | | Total | $14,956.06 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 2005 | | |

*Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2005** | **Creditor:** LOGISTICS PLANNING SERVICES DBA HALL ENTERPRISES INC 731 BIELENBERG DR STE 108 WOODBURY MN 55125 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 11/12/2013 | | Unsecured | $12,611.38 | $12,611.38 |
| | | Total | $12,611.38 | $12,611.38 |
| | *Amends Claim No(s):* 1292 | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 587** | **Creditor:** LOLITA CHU & ANA VINCE BERRY C/O VINCE BERRY PO BOX 12465 MARINA DEL REY CA 90295 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/13/2013 | | Unsecured | $109,000.00 | $0.00 |
| | | Total | $109,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1871-A** | **Creditor:** LOMASTRO & ASSOCIATES INC 26851 NO IL RT 83 MUNDELEIN IL 60060-3476 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/07/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | *Amends Claim No(s):* 157 | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 1871-A to 1871-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 157 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LOMASTRO & ASSOCIATES INC | Admin | $2,834.58 | $0.00 |
| | | 26851 NO IL RT 83 | Secured | | $0.00 |
| | | MUNDELEIN IL 60060-3476 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/26/2013 | | | Total | $2,834.58 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1871 | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | | |

| Claim # 423 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LOREN T WIRKKALA | Admin | | $0.00 |
| | | 4281 COLUMBIA HTS RD | Secured | | $0.00 |
| | | LONGVIEW WA 98632 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $2,000.00 | $0.00 |
| 05/06/2013 | | | Total | $2,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 948 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LORETTA T KALMAN ROLLOVER IRA | Admin | | $0.00 |
| | | 2370 SYKES CREEK DR | Secured | | $0.00 |
| | | MERRITT ISLAND FL 32953-2927 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $2,950.77 | $0.00 |
| 06/04/2013 | | | Total | $2,950.77 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 313 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LOUIS & ROSALIE WALSH | Admin | | $0.00 |
| | | 3580 CUMBER RD | Secured | | $0.00 |
| | | UBLY MI 48475 | Priority | $9,443.65 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/02/2013 | | | Total | $9,443.65 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 1259 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LOUIS BLAUSTEIN | Admin | | $0.00 |
| | | PERSHING LLC | Secured | $10,000.00 | $0.00 |
| | | PO BOX 418 | Priority | | $0.00 |
| | | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| Filed Date: | | | | | |
| 06/12/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1342 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LOUIS E SPERONI IRA 31 LINCOLN AVE MASSAPEQUA PK NY 11762-2617 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/13/2013 | | Unsecured | $24,507.50 | $0.00 |
| | | Total | $24,507.50 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 965 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LOUIS J BRUM 903 E ALVIN AVE SANTA MARIA CA 93454 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/05/2013 | | Unsecured | $13,000.00 | $0.00 |
| | | Total | $13,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 849 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LOUIS R & PATRICIA M PIEGARE 2273 JEFFERSON ST EAST MEADOW NY 11334 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/29/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 1347 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LU ANN MATTINGLY 830 SALLIE RAY PIKE RAYWICK KY 40060 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/13/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 1778 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LUCILLE M ROGERS 11830 SHELDON LAKE DR ELK GROVE CA 95624 | Admin | | $0.00 |
| | | Secured | $25,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/21/2013 | | Unsecured | | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 696 | Creditor: | LUCY M EWY | Admin | | $0.00 |
| | | PO BOX 4032 | Secured | $12,000.00 | $0.00 |
| | | SILVERDALE      WA 98383-4032 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/17/2013 | | | Total | $12,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1081 | Creditor: | LUIGI CARNEADE | Admin | | $0.00 |
| | | PO BOX 9577 | Secured | | $0.00 |
| | | GUAYAQUIL ECUADOR | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $6,429.55 | $0.00 |
| 06/07/2013 | | | Total | $6,429.55 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1080 | Creditor: | LUIGI CARNEADE / CECILIA P HOLGUIN | Admin | | $0.00 |
| | | PO BOX 9577 | Secured | | $0.00 |
| | | GUAYAQUIL ECUADOR | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $94,909.10 | $0.00 |
| 06/07/2013 | | | Total | $94,909.10 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy Fuel Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 442 | Creditor: | LUKE E FICHTHORN III MONEY PURCHASE | Admin | | $0.00 |
| | | C/O LUKE E FICHTHORN III | Secured | | $0.00 |
| | | 430 COCONUT PALM RD | Priority | | $0.00 |
| | | VERO BEACH FL 32963-3709 | Unsecured | $50,000.00 | $0.00 |
| Filed Date: | | | | | |
| 05/07/2013 | | | Total | $50,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 327 | Creditor: | LUNG DIH WU | Admin | | $0.00 |
| | | 1623 CREEKSIDE DR | Secured | | $0.00 |
| | | SUGAR LAND TX 77478 | Priority | $20,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/03/2013 | | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 534** | Creditor: | LUTHER RAY HARDIN<br>1315 TAVISTOCK PL<br>EAST LANSING     MI 48823-2200 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $25,000.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 05/10/2013 | | | Total | $25,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1605** | Creditor: | LYNDIA J ARDOYNO<br>100 3RD AVE S UNIT 2203<br>MINNEAPOLIS       MN 55401-2718 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $6,100.40 | $0.00 |
| 06/17/2013 | | | Total | $6,100.40 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1725** | Creditor: | LYNN MC CUTCHEN GARDNER<br>1924 PORT WEYBRIDGE PL<br>NEWPORT BEACH CA 92660 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $202,679.00 | $0.00 |
| 06/18/2013 | | | Total | $202,679.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/21/14 (Docket #2359)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1178** | Creditor: | LYNNE WISZ<br>4633 BRANDON CT<br>SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $5,000.00 | $0.00 |
| 06/10/2013 | | | Total | $5,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1567** | Creditor: | LYNNETTE COHN<br>C/O PHILLIP MURPHY<br>4400 COLLEGE BLVD STE 190<br>OVERLAND PARK KS 66211 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $10,750.00 | $0.00 |
| 06/17/2013 | | | Total | $10,750.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1345** | **Creditor:** M & C PRODUCTS,ANALYSIS TECH,INC DBA M & C TECH GROUP N A 6019 OLIVAS PARK DR STE G VENTURA CA 93003 | Admin | $230.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/13/2013 | | Unsecured | $350.20 | $0.00 |
| | | Total | $580.20 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1859** | **Creditor:** MAC PROCESS INC ATTN RICHARD SMITH 7901 NW 107TH TERR KANSAS CITY MO 64153 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/31/2013 | | Unsecured | $18,370.87 | $18,370.87 |
| | | Total | $18,370.87 | $18,370.87 |
| *Amends Claim No(s):* 45 | | *Amended By Claim No:* | | |

Note: Claim allowed, paid in full.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 45** | **Creditor:** MAC PROCESS INC ATTN RICHARD SMITH 7901 NW 107TH TERR KANSAS CITY MO 64153 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/11/2013 | | Unsecured | $18,370.87 | $0.00 |
| | | Total | $18,370.87 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1859 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 946** | **Creditor:** MAGID GLOVE & SAFETY MFG CO 1300 NAPERVILLE DR ROMEOVILLE     IL 60446-1043 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/04/2013 | | Unsecured | $1,649.40 | $0.00 |
| | | Total | $1,649.40 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 2029 | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2029** | **Creditor:** MAGID GLOVE & SAFETY MFG CO 1300 NAPERVILLE DR ROMEOVILLE     IL 60446-1043 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 12/27/2013 | | Unsecured | $1,631.66 | $0.00 |
| | | Total | $1,631.66 | $0.00 |
| *Amends Claim No(s):* 946 | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1334 | **Claimed Debtor:** | Edison Mission Energy | | | |
| | **Creditor:** | MARCIA MONACO IRA | Admin | | $0.00 |
| | | 35 WEST 81ST APT 6E | Secured | | $0.00 |
| | | NEW YORK NY 10025 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $9,857.50 | $0.00 |
| 06/13/2013 | | | Total | $9,857.50 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 401 | **Claimed Debtor:** | Edison Mission Energy | | | |
| | **Creditor:** | MARCOS SERGIO KAPUSTIANSKY | Admin | | $0.00 |
| | | MOCTEZUMA 2915 | Secured | | $0.00 |
| | | (B1643FLE) BECCAR | Priority | | $0.00 |
| | | PROVINCIA DE BUENOS AIRES | Unsecured | $13,000.00 | $0.00 |
| **Filed Date:** | | REPUBLICA ARGENTINA | | | |
| 05/06/2013 | | | Total | $13,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1351 | **Claimed Debtor:** | Edison Mission Energy | | | |
| | **Creditor:** | MARCUS K HUEFNER TTEE & GARY L KINSER TTEE | Admin | | $0.00 |
| | | HUEFNER-KINSER LIV TRUST UAD 6/16/11 | Secured | $15,000.00 | $0.00 |
| | | 3960 SALT CREEK WAY | Priority | | $0.00 |
| | | ONTARIO CA 91761-0210 | Unsecured | | $0.00 |
| **Filed Date:** | | | | | |
| 06/13/2013 | | | Total | $15,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 787 | **Claimed Debtor:** | Edison Mission Energy | | | |
| | **Creditor:** | MARGARET KENNEDY | Admin | | $0.00 |
| | | 11727 SPARKLEBERRY LN | Secured | | $0.00 |
| | | JACKSONVILLE FL 32223-0701 | Priority | $15,000.00 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/22/2013 | | | Total | $15,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1421 | **Claimed Debtor:** | Midwest Generation EME, LLC | | | |
| | **Creditor:** | MARGARET M RUANE | Admin | | $0.00 |
| | | 24209 W. OTTAWA ST. | Secured | | $0.00 |
| | | PLAINFIELD IL 60544 | Priority | $8,838.61   (Unliquidated) | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 06/14/2013 | | | Total | $8,838.61   (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 868 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARGARET W WILLIAMS PO BOX 283 BATH SPRINGS TN 38311-0283 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/29/2013 | | | Unsecured | $7,000.00 | $0.00 |
| | | | Total | $7,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 1632 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARGIE P VARELA 3112 BERT YANCEY DR EL PASO TX 79936-2130 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $3,232.90 | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | | $0.00 |
| | | | Total | $3,232.90 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 188 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARIA D'ONOFRIO 831 DEWEES PL COLLEGEVILLE PA 19426 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | | Unsecured | $5,000.00 | $0.00 |
| | | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | | |

| Claim # 1722 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARIA P LITOS 24492 VIA DEL RIO LAKE FOREST CA 92630 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $11,725.00 | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | $86,783.40 | $0.00 |
| | | | Total | $98,508.40 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2411). Claim has been satisfied by payment of $0.00 pursuant to Docket No. 2664. | | | | | |

| Claim # 1376 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARIA RIGATTI C/O EDISON MISSION ENERGY 3 MACARTHUR PL STE 100 SANTA ANA CA 92707 | Admin | Unliquidated | |
| | | | Secured | Unliquidated | |
| | | | Priority | Unliquidated | |
| Filed Date: 06/14/2013 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 290** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MARIAN TRAGESER | Admin | | $0.00 |
| | 11 BLOCK CT | Secured | $10,000.00  (Unliquidated) | $0.00 |
| | RANDOLPH    NJ 07869-4204 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/01/2013 | | Total | $10,000.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1333** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MARIANNE LOMBARDO IRA | Admin | | $0.00 |
| | 1192 CHURCHLAND LN | Secured | | $0.00 |
| | SAUGERTIES NY 12477-4645 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $9,757.50 | $0.00 |
| 06/13/2013 | | Total | $9,757.50 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 993** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MARILYN DAVIS | Admin | | $0.00 |
| | 4758 APPLETREE | Secured | | $0.00 |
| | LIVERMORE CA 94551 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 06/05/2013 | | Total | $10,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 994** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MARILYN DAVIS | Admin | | $0.00 |
| | 4758 APPLE TREE CMN | Secured | | $0.00 |
| | LIVERMORE CA 94551 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $8,000.00 | $0.00 |
| 06/05/2013 | | Total | $8,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1837** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MARILYN SENTER TRUST | Admin | | $0.00 |
| | C/O MARILYN SENTER | Secured | | $0.00 |
| | 34 SPRAIN RD | Priority | | $0.00 |
| | HARTSDALE NY 10530 | Unsecured | $10,000.00 | $0.00 |
| **Filed Date:** | | Total | $10,000.00 | $0.00 |
| 07/20/2013 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 214 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARION E MCCOY 2012 N PEBBLE BEACH BLVD SUN CITY CENTER FL 33573 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 1728 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARJORIE GURWITZ TRUST 6632 CANTANIA DR BOYNTON BEACH FL 33472 | Admin | | $0.00 |
| | | | Secured | $10,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/18/2013 | | | Unsecured | | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 1354 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARK E WALTERS 503 WEST THIRD STREET DELAVAN IL 61734 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $50,000.00 | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | | $0.00 |
| | | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | | |

| Claim # 1367 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARK E WALTERS 503 W THIRD ST DELAVAN IL 61734 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $5,308.16 | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | | $0.00 |
| | | | Total | $5,308.16 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | | |

| Claim # 133 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARK I LINSKY TRUST 754 ARCHER ST SAN DIEGO CA 92109 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/26/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 173 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** MARK J MCCREA<br>PO BOX 721406<br>SAN DIEGO CA 92172 | | Admin | | $0.00 |
| | | | Secured | $3,419.50 | $0.00 |
| | | | Priority | $3,659.00 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 04/29/2013 | | | Total | $7,078.50 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 1366 | **Claimed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** MARK VANNAKEN<br>405 EAST EIGHTH STREET<br>PO BOX 762<br>DELAVAN IL 61734 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $8,055.58 | $0.00 |
| 06/14/2013 | | | Total | $8,055.58 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 478 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** MARK W GUSTAFSON<br>647 BROWN TRL<br>ASHEBORO        NC 27205-7721 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $7,500.00 | $0.00 |
| 05/08/2013 | | | Total | $7,500.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 1365 | **Claimed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** MARK WALTERS<br>503 WEST THIRD<br>DELAVAN IL 61734 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $176,760.00 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 06/14/2013 | | | Total | $176,760.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 916 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** MARKETING BUSINESS INC<br>ATTN JOSE ARAUJO<br>5075 WESTHEIMER RD STE 1075W<br>HOUSTON TX 77056 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $80,000.00 | $0.00 |
| 06/04/2013 | | | Total | $80,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

**U.S. Bankruptcy Court - Northern District of Illinois**
**Claims Register Report**

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 901** | **Claimed Debtor: Edison Mission Energy** | | | |
| | **Creditor:** MARLENE SCHWARTZ 400 E 54TH ST APT 23F NEW YORK NY 10022-5168 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/31/2013 | | Unsecured | $30,000.00 | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1141** | **Claimed Debtor: Edison Mission Energy** | | | |
| | **Creditor:** MARRIE MUTHU 10438 37TH DR CORONA NY 11368 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $30,000.00 | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 240** | **Claimed Debtor: Edison Mission Energy** | | | |
| | **Creditor:** MARSHALL L SIMPSON 3555 MOBLEY MILL RD COX'S CREEK KY 40013 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | $55,834.45 | $0.00 |
| | | Total | $55,834.45 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 791-A** | **Claimed Debtor: Midwest Generation, LLC** | | | |
| | **Creditor:** MARTIN ENGINEERING ATTN A/R 1 MARTIN PL NEPONSET IL 61345-9766 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/22/2013 | | Unsecured | | $0.00 |
| | | Total | $0.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1677 | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1353). Filed Claim Transferred. See POC #s 791-A to 791-B for details. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 263** | **Claimed Debtor: Edison Mission Energy** | | | |
| | **Creditor:** MARVIN HOFFMAN 135 INDIGO DR MT LAUREL NJ 08054 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | $35,000.00 | $0.00 |
| | | Total | $35,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 262** | **Creditor:** MARVIN HOFFMAN 135 INDIGO DR MT LAUREL NJ 08054 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | $32,000.00 | $0.00 |
| | | Total | $32,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 813** | **Creditor:** MARY A HARVEY 1642 LAND HER NEWLAND NC 28857-7914 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/24/2013 | | Unsecured | $18,585.00 | $0.00 |
| | | Total | $18,585.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 812** | **Creditor:** MARY A HARVEY 8966 SW 86TH LOOP OCALA FL 34481-9803 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/24/2013 | | Unsecured | $11,505.00 | $0.00 |
| | | Total | $11,505.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1290** | **Creditor:** MARY ANN CARR PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $18,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $18,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 523** | **Creditor:** MARY ANN MASON 8400 VAMO RD #1236 SARASOTA FL 34231-7824 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/10/2013 | | Unsecured | $11,436.75 | $0.00 |
| | | Total | $11,436.75 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 425** | **Creditor:** MARY ANN TRAPP LIVING TRUST C/O MARRY ANN TRAPP 1333 HADDON RD COLUMBUS OH 43209-3102 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/06/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 540** | **Creditor:** MARY E BEAUCHAMP 9359 SVL BOX VICTORVILLE CA 92395-5137 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/11/2013 | | Unsecured | $17,627.20 | $0.00 |
| | | Total | $17,627.20 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 932** | **Creditor:** MARY H GREGORY 2946 GREENRIVER RD HENDERSON KY 42420 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/04/2013 | | Unsecured | $20,394.00 | $0.00 |
| | | Total | $20,394.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 281** | **Creditor:** MARY J O'NEIL 1305 N KLUG RD HARBOR BEACH MI 48441 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $9,564.54 | $0.00 |
| ***Filed Date:*** 05/01/2013 | | Unsecured | | $0.00 |
| | | Total | $9,564.54 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1323** | **Creditor:** MARY JANE RIKE-SCHON 454 SAUNDERS DR STRAFFORD PA 19087 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/13/2013 | | Unsecured | $18,000.00 | $0.00 |
| | | Total | $18,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1585 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARY L SHIREY REVOCABLE LIVING TRUST | Admin | | $0.00 |
| | | C/O ALAN L SNOOK | Secured | $15,000.00 | $0.00 |
| | | 4600 WALL ST | Priority | | $0.00 |
| Filed Date: | | SAGINAW MI 48638-4567 | Unsecured | $1,125.00 | $0.00 |
| 06/17/2013 | | | Total | $16,125.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 1184 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARY L WOODSON | Admin | | $0.00 |
| | | 725 WHIMBREL CT | Secured | | $0.00 |
| | | NIPOMO CA 93444-9209 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $6,000.00 | $0.00 |
| 06/10/2013 | | | Total | $6,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claim # 1231 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARY MARGOT KAUFMAN | Admin | | $0.00 |
| | | 670 MESA GRANDE DR | Secured | | $0.00 |
| | | PALM DESERT      CA 92211-8983 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 06/12/2013 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 733 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARY MICHEL UTMA TREVOR MILLER | Admin | | $0.00 |
| | | 111 VALLEY VIEW DR | Secured | | $0.00 |
| | | HORSESHOE BEND ID 83629 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $8,955.00 | $0.00 |
| 05/18/2013 | | | Total | $8,955.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 1584 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: EME Homer City Generation L.P. | | Admin | | $0.00 |
| | Creditor: | MATTHEW E STEFANIK | Secured | | $0.00 |
| | | 430 LUTHER RD | Priority | Unliquidated | $0.00 |
| Filed Date: | | JOHNSTOWN PA 15904 | Unsecured | | $0.00 |
| 06/17/2013 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 01/23/14 (Docket #1902); Expunged By Court Order Dated 08/20/14 (Docket #2480)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1260 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MAURA WEISBROT PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | | Secured | $3,000.00 | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/12/2013 | | | Unsecured | | $0.00 |
| | | | Total | $3,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 803 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MAURICE & JOYCE A PELLISSIER 311 PINE ST WALLACE ID 83873-2205 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 05/23/2013 | | | Unsecured | $3,792.02 | $0.00 |
| | | | Total | $3,792.02 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| Claim # 879 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MAURICE H ECKERT & SON'S INC TTEE C/O MAURICE H ECKERT & SON'S INC 4795 N 700 E BUHL ID 83316 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | $25,000.00 | $0.00 |
| 05/30/2013 | | | Unsecured | | $0.00 |
| | | | Total | $25,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 1000 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MAXINE POTTER 1900 N 70TH ST APT 705 KANSAS CITY KS 66102 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/05/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| Claim # 999 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MAXINE POTTER 1900 N 70TH ST KANSAS CITY KS 66102 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/05/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 247** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MCCARTER & ENGLISH LLP | Admin | | |
| | 100 MULBERRY STREET | Secured | | |
| | NEWARK NJ 07102 | Priority | | |
| **Filed Date:** | | Unsecured | $6,258.41 | $6,258.41 |
| 04/30/2013 | | Total | $6,258.41 | $6,258.41 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 55** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Allowed Debtor:** Midwest Generation, LLC | Admin | | |
| | **Creditor:** MCMASTER CARR SUPPLY COMPANY | Secured | | |
| | 600 COUNTY LINE RD | Priority | | |
| **Filed Date:** | ELMHURST IL 60126 | Unsecured | $5,689.55 | $5,689.55 |
| 01/11/2013 | | Total | $5,689.55 | $5,689.55 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 959** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MEDICAL GROUP OF LOMPOC | Admin | | $0.00 |
| | ATTN ROLLIN BAILEY | Secured | | $0.00 |
| | 136 N 3RD ST | Priority | | $0.00 |
| **Filed Date:** | LOMPOC CA 93436 | Unsecured | $90,000.00 | $0.00 |
| 06/05/2013 | | Total | $90,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1182** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MELANIE J JONES | Admin | | $0.00 |
| | 1220 JOHNSON DR NO 84 | Secured | | $0.00 |
| | VENTURA CA 93003 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,000.00 | $0.00 |
| 06/10/2013 | | Total | $5,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 671** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MELINDA L REDPATH | Admin | | $0.00 |
| | 2326 LARCHMONT DR | Secured | | $0.00 |
| | MESQUITE TX 75150 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 05/16/2013 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 674** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MERCER | Admin | | |
| | PO BOX 13793 | Secured | | |
| | NEWARK NJ 07188-0793 | Priority | | |
| **Filed Date:** | | Unsecured | $1,833.00 | $1,833.00 |
| 05/16/2013 | | Total | $1,833.00 | $1,833.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 57** | **Claimed Debtor:** Edison Mission Holdings Co. | | | |
| | **Allowed Debtor:** Edison Mission Energy | Admin | | |
| | **Creditor:** MERRILL COMMUNICATIONS LLC | Secured | | |
| | ONE MERRILL CIR | Priority | | |
| | ST PAUL MN 55108 | | | |
| **Filed Date:** | | Unsecured | $13,576.47 | $13,576.47 |
| 02/19/2013 | | Total | $13,576.47 | $13,576.47 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 50** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Allowed Debtor:** Midwest Generation, LLC | Admin | | |
| | **Creditor:** MET PRO CORPORATION | Secured | | |
| | DBA MET PRO ENVIRONMENTAL AIR SOLUTIONS | Priority | | |
| | ATTN NEAL E MURPHY, VP-FINANCE CFO | | | |
| | 460 E SWEDESFORD RD STE 2030 | Unsecured | $242.04 | $242.04 |
| **Filed Date:** | WAYNE PA 19087-1821 | | | |
| 01/29/2013 | | Total | $242.04 | $242.04 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 171** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** METROPOLITAN INDUSTRIES, INC. | Admin | | $0.00 |
| | 37 FORESTWOOD DRIVE | Secured | | $0.00 |
| | ROMEOVILLE IL 60446 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $1,540.00 | $0.00 |
| 04/29/2013 | | Total | $1,540.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1662** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** METROPOLITAN WEST HIGH YIELD BOND FUND | Admin | | $0.00 |
| | C/O METROPOLITAN WEST ASSET MANAGEMENT LLC | Secured | | $0.00 |
| | 865 S FIGUEROA ST STE 1800 | Priority | | $0.00 |
| | LOS ANGELES CA 90017 | | | |
| **Filed Date:** | | Unsecured | $2,736,850.00 | $0.00 |
| 06/17/2013 | | Total | $2,736,850.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1670** | Creditor: | METROPOLITAN WEST HIGH YIELD BOND FUND C/O METROPLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | | Unsecured | $1,094,206.38 | $0.00 |
| | | | Total | $1,094,206.38 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1669** | Creditor: | METROPOLITAN WEST HIGH YIELD BOND FUND C/O METROPLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | | Unsecured | $6,314,080.00 | $0.00 |
| | | | Total | $6,314,080.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1668** | Creditor: | METROPOLITAN WEST HIGH YIELD BOND FUND C/O METROPLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | | Unsecured | $15,976,931.25 | $0.00 |
| | | | Total | $15,976,931.25 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1667** | Creditor: | METROPOLITAN WEST HIGH YIELD BOND FUND C/O METROPLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | | Unsecured | $39,229.17 | $0.00 |
| | | | Total | $39,229.17 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1665** | Creditor: | METROPOLITAN WEST HIGH YIELD BOND FUND C/O METROPLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | | Unsecured | $555,725.45 | $0.00 |
| | | | Total | $555,725.45 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1664 | Creditor: | METROPOLITAN WEST HIGH YIELD BOND FUND C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | $124,375.00 | $0.00 |
| | | | Total | $124,375.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1663 | Creditor: | METROPOLITAN WEST HIGH YIELD BOND FUND C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | $34,165,100.00 | $0.00 |
| | | | Total | $34,165,100.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1666 | Creditor: | METROPOLITAN WEST LOW DURATION BOND FUND C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | $5,656.25 | $0.00 |
| | | | Total | $5,656.25 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1671 | Creditor: | METROPOLITAN WEST STRATEGIC INCOME FUND C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | $45,083.33 | $0.00 |
| | | | Total | $45,083.33 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1672 | Creditor: | METROPOLITAN WEST TOTAL RETURN BOND FUND C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | $13,197.92 | $0.00 |
| | | | Total | $13,197.92 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1673 | Creditor: METROPOLITAN WEST TOTAL RETURN BOND FUND C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | Unsecured | $4,282,336.48 | $0.00 |
| | | Total | $4,282,336.48 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 953 | Creditor: MICHAEL & THERESA RAVOSA 31 WINDSOR LN E LONGMEADOW MA 01028 | Admin | | $0.00 |
| | | Secured | $10,150.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/04/2013 | | Unsecured | | $0.00 |
| | | Total | $10,150.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 618 | Creditor: MICHAEL C SILVETTI 907 E 10TH ST BERWICK PA 18603 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/14/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 617 | Creditor: MICHAEL C SILVETTI 907 E 10TH ST BERWICK PA 18603 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/14/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 616 | Creditor: MICHAEL C SILVETTI 907 E 10TH ST BERWICK PA 18603 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/14/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

---

| Claim # 615 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHAEL C SILVETTI | Admin | | $0.00 |
| | | 907 E 10TH ST | Secured | | $0.00 |
| | | BERWICK PA 18603 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $35,000.00 | $0.00 |
| 05/14/2013 | | | Total | $35,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

---

| Claim # 968 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHAEL D SPEARS | Admin | | $0.00 |
| | | 4807 PLEASANT PL | Secured | | $0.00 |
| | | SANTA MARIA CA 93455 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00 | $0.00 |
| 06/05/2013 | | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

---

| Claim # 376 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHAEL E AND AUDRY A EINBECK | Admin | | $0.00 |
| | | 2205 10TH AVE | Secured | | $0.00 |
| | | MONROE WI 53566 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $50,000.00 | $0.00 |
| 05/04/2013 | | | Total | $50,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

---

| Claim # 1150 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHAEL HARCHUK | Admin | | $0.00 |
| | | 39177 MILLINGTON DR | Secured | | $0.00 |
| | | STERLING HEIGHTS MI 48313 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $14,963.65 | $0.00 |
| 06/10/2013 | | | Total | $14,963.65 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

---

| Claim # 604 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHAEL J MCGINNIS SIMPLE IRA | Admin | | $0.00 |
| | | C/O MICHAEL J MCGINNIS | Secured | | $0.00 |
| | | 17020 WILLOWCREST WY 310 | Priority | $37,662.24 | $0.00 |
| | | FT MYERS FL 33908 | Unsecured | | $0.00 |
| Filed Date: | | | Total | $37,662.24 | $0.00 |
| 05/14/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1424** | Creditor: MICHAEL J SEDLAK 2425 MADERA LN NAPERVILLE IL 60565 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $11,725.00 | $0.00 |
| *Filed Date:* 06/14/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $11,725.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 128** | Creditor: MICHAEL KEVIN MURPHY 630 GRAND AVE STE I CARLSBAD CA 92008 | Admin | | $0.00 |
| | | Secured | $94,351.39 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/26/2013 | | Unsecured | | $0.00 |
| | | Total | $94,351.39 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 944** | Creditor: MICHAEL L DILGER TTEE & MARILYN M DILGER TTEE DILGER FAM 1997 REV LIV TR DTD 4/8/97 3425 HONEYBROOK LN DIAMOND BAR CA 91765-3745 | Admin | | $0.00 |
| | | Secured | $22,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/04/2013 | | Unsecured | | $0.00 |
| | | Total | $22,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 771** | Creditor: MICHAEL MARTINO 1211 E CUMBERLAND AVE #901 TAMPA FL 33602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/21/2013 | | Unsecured | $1,434.26 | $0.00 |
| | | Total | $1,434.26 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 683** | Creditor: MICHAEL N ORGAARD 3010 27TH ST SW CENTER ND 58530 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/16/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1768 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHAEL O'DONNAL | Admin | | $0.00 |
| | | 1328 JASMINE PL | Secured | | $0.00 |
| | | ARROYO GRANDE CA 93420 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $6,000.00 | $0.00 |
| 06/20/2013 | | | Total | $6,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 1091 | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHAEL PHILIP | Admin | | $0.00 |
| | | 10404 S 51ST CT | Secured | | $0.00 |
| | | OAK LAWN IL 60453 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $42,601.92 | $0.00 |
| 06/08/2013 | | | Total | $42,601.92 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 04/17/14 (Docket #2285)

| Claim # 1399 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHAEL PREWETT | Admin | | |
| | | PO BOX 143 | Secured | | |
| | | BLOSSOM      TX 75416-0143 | Priority | | |
| Filed Date: | | | Unsecured | $250,000.00 | $0.00 |
| 06/14/2013 | | | Total | $250,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351)

| Claim # 22 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHAEL SELLERS | Admin | | $0.00 |
| | | PO BOX 500621 | Secured | | $0.00 |
| | | ATLANTA      GA 31150-0621 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 02/26/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 21 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHAEL SELLERS | Admin | | $0.00 |
| | | PO BOX 500621 | Secured | | $0.00 |
| | | ATLANTA      GA 31150-0621 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00 | $0.00 |
| 02/26/2013 | | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 492 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHAEL W DOERR | Admin | | $0.00 |
| | | 323 TOMLINSON RD | Secured | | $0.00 |
| | | BAD AXE MI 48413 | Priority | $7,881.78 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/09/2013 | | | Total | $7,881.78 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 1027 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHELE & BARBARA DIPIPPA | Admin | | $0.00 |
| | | C/O MICHELE DIPIPPA | Secured | | $0.00 |
| | | 104 BECK RD | Priority | | $0.00 |
| | | BUTLER PA 16001 | Unsecured | $4,479.00 | $0.00 |
| **Filed Date:** | | | Total | $4,479.00 | $0.00 |
| 06/05/2013 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 1329 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MICHELE VERDINO OSTLER AND PATRICIA VERDINO | Admin | | $0.00 |
| | | 50 HASTINGS CIR | Secured | | $0.00 |
| | | FORT SALONGA NY 11768-2521 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $19,507.50 | $0.00 |
| 06/13/2013 | | | Total | $19,507.50 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| Claim # 585 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MID-AMERICA DYNAMICS | Admin | $1,657.30 | $0.00 |
| | | 5403 PATTON DR STE 211 | Secured | | $0.00 |
| | | LISLE IL 60532 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $2,923.74 | $0.00 |
| 05/13/2013 | | | Total | $4,581.04 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 2000 | | |
| Note: Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | | |

| Claim # 2000 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MID-AMERICA DYNAMICS INC | Admin | $1,021.41 | $0.00 |
| | | 5403 PATTON DR STE 211 | Secured | | $0.00 |
| | | LISLE IL 60532 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $2,923.74 | $0.00 |
| 11/01/2013 | | | Total | $3,945.15 | $0.00 |
| *Amends Claim No(s):* 585 | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-395** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Midwest Generation, LLC<br>**Creditor:** MIDCO INC.<br>ATTN KAREN GUZAN<br>221 SHORE COURT<br>BURR RIDGE IL 60527 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 05/06/2013 | | Unsecured | $4,039.67 | $0.00 |
| | | Total | $4,039.67 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-395** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Midwest Generation EME, LLC<br>**Creditor:** MIDCO INC.<br>ATTN KAREN GUZAN<br>221 SHORE COURT<br>BURR RIDGE IL 60527 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 05/06/2013 | | Unsecured | $4,039.67 | $0.00 |
| | | Total | $4,039.67 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 720-A** | **Claimed Debtor:** Edison Mission Energy<br>**Allowed Debtor:** Midwest Generation, LLC<br>**Creditor:** MID-STATES ENGR & SALES, INC<br>1157 N MAIN ST<br>LOMBARD IL 60148-1360 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 05/17/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No(s):* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Filed Claim Transferred. See POC #s 720-A to 720-B for details.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1395** | **Creditor:** MIKEL COMPANY PENSION TRUST<br>ATTN MICHAEL FENNELL, PLAN ADMINISTRATOR<br>1104 HILLTOP RD<br>MAHWAH NJ 07430-2231 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | Priority | $413,500.00 | $0.00 |
| 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | $413,500.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1394** | **Creditor:** MIKEL COMPANY PENSION TRUST<br>ATTN MICHAEL FENNELL, PLAN ADMINISTRATOR<br>1104 HILLTOP RD<br>MAHWAH NJ 07430-2231 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | Priority | $115,000.00 | $0.00 |
| 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | $115,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1393** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MIKEL COMPANY PENSION TRUST | Admin | | $0.00 |
| | ATTN MICHAEL FENNELL, PLAN ADMINISTRATOR | Secured | Unliquidated | $0.00 |
| | 1104 HILLTOP RD | Priority | $115,000.00 | $0.00 |
| **Filed Date:** | MAHWAH NJ 07430-2231 | Unsecured | | $0.00 |
| 06/14/2013 | | Total | $115,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 577** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MILDRED TABOR-WINKLE | Admin | | $0.00 |
| | 6 DARCY DR | Secured | $6,500.00 | $0.00 |
| | BRANCHBURG NJ 08876 | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/13/2013 | | Total | $6,500.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 294** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MILTON H LARSEN REVOCABLE LIVING TRUST | Admin | | $0.00 |
| | C/O MILTON H LARSEN, TRUSTEE | Secured | | $0.00 |
| | 1315 N WEST ST APT 13 | Priority | | $0.00 |
| **Filed Date:** | WICHITA KS 67203-1307 | Unsecured | $25,968.75 | $0.00 |
| 05/02/2013 | | Total | $25,968.75 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 877** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MITSUBISHI POWER SYSTEMS AMERICAS INC | Admin | | $0.00 |
| | C/O DENTONS US LLP | Secured | | $0.00 |
| | ATTN PATRICK MAXCY | Priority | | $0.00 |
| | 233 S WACKER DR STE 7800 | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| 05/29/2013 | | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Claim Withdrawn 01/01/14 (Docket #2303) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1220** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MITSUI & CO.,LTD. | Admin | | $0.00 |
| | JUNTA SASAJI | Secured | | $0.00 |
| | 1-2-1 OHTEMACHI | Priority | | $0.00 |
| | CHIYODA-KU, TOKYO 100-0004 JAPAN | Unsecured | $19,691,474.99  (Unliquidated) | $0.00 |
| **Filed Date:** | | Total | $19,691,474.99  (Unliquidated) | $0.00 |
| 06/11/2013 | | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Claim Withdrawn 08/12/15 (Docket #2631) | | | | |

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document     Page 400 of 583

BNK01
BNK01017

Page 400   of   583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 245 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MOPPEL FAMILY TRUST C/O HAROLD MOPPEL 18404 ST ETIENNE LN SAN DIEGO CA 92128 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 04/30/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $21,000.00 | $0.00 |
| | | | Total | $21,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 1836 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MORGAN DISTRIBUTING INC 3425 N 22ND ST DECATUR IL 62526 | | Admin | $1,970.72 | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 07/20/2013 | | | Priority | | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $1,970.72 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351)

| Claim # 1573 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MOSS REV LIVING TRUST C/O WAYNE H & LINDA R MOSS, TTEES 2322 ARENEL AVE SW ROANOKE VA 24015 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 06/17/2013 | | | Priority | $17,131.39 | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $17,131.39 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 122 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MOTION INDUSTRIES PO BOX 1477 BIRMINGHAM AL 35201-1477 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 04/24/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $22,303.88 | $0.00 |
| | | | Total | $22,303.88 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 2007 | | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 2008 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MOTION INDUSTRIES PO BOX 1477 BIRMINGHAM AL 35201-1477 | | Admin | $18,386.25 | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 11/13/2013 | | | Priority | | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $18,386.25 | $0.00 |
| Amends Claim No(s): 306 | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2007** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** MOTION INDUSTRIES PO BOX 1477 BIRMINGHAM AL 35201-1477 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 11/13/2013 | | Unsecured | $3,493.20 | $0.00 |
| | | Total | $3,493.20 | $0.00 |
| **Amends Claim No(s):** 122 | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 306** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** MOTION INDUSTRIES PO BOX 1477 BIRMINGHAM AL 35201-1477 | Admin | $18,530.23 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/02/2013 | | Unsecured | | $0.00 |
| | | Total | $18,530.23 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 2008 | | |
| **Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 644** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** MPW INDUSTRIAL WATER SERVICES INC 9711 LANCASTER RD HEBRON      OH 43025-9764 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/15/2013 | | Unsecured | $29,577.71 | $0.00 |
| | | Total | $29,577.71 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 743** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MR IKBAL SAMAD 3731 PARADISO CIR KISSIMMEE      FL 34746-1951 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/20/2013 | | Unsecured | $30,000.00 | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 311** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MS SUSAN L GLICKMAN 17710 CURRIE FORD DR LUTZ      FL 33558-8031 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/02/2013 | | Unsecured | $3,000.00  (Unliquidated) | $0.00 |
| | | Total | $3,000.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1015 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MYRNA NOVO LE CLAIRE | Admin | | $0.00 |
| | | 438 W HARDING AVE | Secured | | $0.00 |
| | | SANTA MARIA CA 93458 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 06/05/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 990 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NANCY FERRARI | Admin | | $0.00 |
| | | 430 S LA CANADA DR UNIT A | Secured | | $0.00 |
| | | GREEN VALLEY AZ 85614-2888 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 06/05/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 1253 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NANCY H TURNER | Admin | | $0.00 |
| | | 303 S SIXTH ST | Secured | $10,000.00 | $0.00 |
| | | NORTH WALES PA 19454 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/12/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 443 | Claimed Debtor: Edison Mission Energy Fuel Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NANCY P FICHTHORN TRUST DTD 8-24-05 | Admin | | $0.00 |
| | | C/O NANCY P FICHTHORN TRUSTEE | Secured | | $0.00 |
| | | 430 COCONUT PALM RD | Priority | | $0.00 |
| | | VERO BEACH FL 32963-3709 | Unsecured | $10,000.00 | $0.00 |
| Filed Date: | | | Total | $10,000.00 | $0.00 |
| 05/07/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| Claim # 629 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NANCY S BRANDT TTEE | Admin | | $0.00 |
| | | NANCY S BRANDT TR UA DTD 12/27/2002 | Secured | | $0.00 |
| | | 918 CURTIS ST | Priority | $5,000.00 | $0.00 |
| | | ALBANY CA 94706 | Unsecured | | $0.00 |
| Filed Date: | | | Total | $5,000.00 | $0.00 |
| 05/14/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 619** | Creditor: | NANCY SUSAN BRANDT TTEE | Admin | | $0.00 |
| | | NANCY SUSAN BRANDT NON-EXEMPT UA DTD 11/27/1985 | Secured | | $0.00 |
| | | 918 CURTIS ST | Priority | $10,000.00 | $0.00 |
| **Filed Date:** | | ALBANY CA 94706 | Unsecured | | $0.00 |
| 05/14/2013 | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1783** | Creditor: | NATALIA LI | Admin | | $0.00 |
| | | 3713 S GEORGE MASON DR APT 1412 W | Secured | | $0.00 |
| | | FALLS CHURCH VA 22041 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $3,000.00 | $0.00 |
| 06/24/2013 | | | Total | $3,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1726** | Creditor: | NATIONAL PUMP & COMPRESSOR | Admin | | $0.00 |
| | | PO BOX 21160 | Secured | | $0.00 |
| | | BEAUMONT TX 77720 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $11,555.67 | $0.00 |
| 06/18/2013 | | | Total | $11,555.67 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351)

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 480** | Creditor: | NATIONAL RAILWAY EQUIPMENT CO. | Admin | | $0.00 |
| | | ATTN: JERRY FERRARA | Secured | | $0.00 |
| | | 14400 S ROBEY AVENUE | Priority | | $0.00 |
| **Filed Date:** | | DIXMOOR IL 60426 | Unsecured | $5,602.10 | $0.00 |
| 05/08/2013 | | | Total | $5,602.10 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1897** | Creditor: | NATURAL RESOURCE TECHNOLOGY INC | Admin | | $0.00 |
| | | 234 W FLORIDA ST | Secured | | $0.00 |
| | | MILWAUKEE       WI 53204-1659 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $5,062.98 | $0.00 |
| 09/13/2013 | | | Total | $5,062.98 | $0.00 |
| *Amends Claim No(s):* 839 | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 839 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: NATURAL RESOURCE TECHNOLOGY, INC. 234 W FLROIDA ST STE 500 MILWAUKEE WI 53204-1659 | | Admin | $5,062.98 | $0.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 05/29/2013 | | | Unsecured | | |
| | | | Total | $5,062.98 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1897 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claim # 1084 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: NEIL S. JASPER & SHIRLEY JASPER 17224 AVENIDA DE LA HERRADURA PACIFIC PALISADES CA 90272 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/07/2013 | | | Unsecured | $7,572.05 | $0.00 |
| | | | Total | $7,572.05 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 149 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: NERAK INC. 1800 BRIDGEGATE ST STE 102 WESTLAKE VILLAGE CA 91361 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/26/2013 | | | Unsecured | $2,500.00 | $2,500.00 |
| | | | Total | $2,500.00 | $2,500.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 1546 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: NESBITT ASSET CAPITAL RECOVERY, LLC C/O JENNER & BLOCK LLP ATTN MELISSA M HINDS 353 N CLARK ST CHICAGO IL 60654 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 04/30/14 (Docket #2301)

| Claim # 1545 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: NESBITT ASSET CAPITAL RECOVERY, LLC C/O JENNER & BLOCK LLP ATTN MELISSA M HINDS 353 N CLARK ST CHICAGO IL 60654 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 04/30/14 (Docket #2301)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1541 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NESBITT ASSET RECOVERY LLC SERIES J-1 | Admin | | $0.00 |
| | | AS SUCCESSOR TO JOLIET GENERATION I LLC | Secured | | $0.00 |
| Filed Date: | | C/O JENNER & BLOCK LLP | Priority | | $0.00 |
| 06/14/2013 | | ATTN MELISSA M HINDS | Unsecured | Unliquidated | $0.00 |
| | | 353 N CLARK ST | Total | Unliquidated | $0.00 |
| | | CHICAGO IL 60654 | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 04/30/14 (Docket #2301)

| Claim # 1542 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NESBITT ASSET RECOVERY LLC, SERIES J-1 | Admin | | $0.00 |
| | | AS SUCCESSOR TO JOLIET GENERATION I, LLC | Secured | | $0.00 |
| Filed Date: | | C/O JENNER & BLOCK LLP | Priority | | $0.00 |
| 06/14/2013 | | ATTN MELISSA M HINDS | Unsecured | Unliquidated | $0.00 |
| | | 353 N CLARK ST | Total | Unliquidated | $0.00 |
| | | CHICAGO IL 60654 | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 04/30/14 (Docket #2301)

| Claim # 1544 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NESBITT ASSET RECOVERY LLC, SERIES P-1 | Admin | | $0.00 |
| | | AS SUCCESSOR TO POWERTON GENERATION I, LLC | Secured | | $0.00 |
| Filed Date: | | C/O JENNER & BLOCK LLP | Priority | | $0.00 |
| 06/14/2013 | | ATTN MELISSA M HINDS | Unsecured | Unliquidated | $0.00 |
| | | 353 N CLARK ST | Total | Unliquidated | $0.00 |
| | | CHICAGO IL 60654 | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 04/30/14 (Docket #2301)

| Claim # 1543 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NESBITT ASSET RECOVERY LLC, SERIES P-1, | Admin | | $0.00 |
| | | AS SUCCESSOR TO POWERTON GENERATION I, LLC | Secured | | $0.00 |
| Filed Date: | | C/O JENNER & BLOCK LLP | Priority | | $0.00 |
| 06/14/2013 | | ATTN MELISSA M HINDS | Unsecured | Unliquidated | $0.00 |
| | | 353 N CLARK ST | Total | Unliquidated | $0.00 |
| | | CHICAGO IL 60654 | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 04/30/14 (Docket #2301)

| Claim # 1538 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NESBITT ASSET RECOVERY SERIES J-1 | Admin | | $0.00 |
| | | FKA JOLIET TRUST I | Secured | | $0.00 |
| Filed Date: | | C/O JENNER & BLOCK LLP | Priority | | $0.00 |
| 06/14/2013 | | ATTN MELISSA M HINDS | Unsecured | Unliquidated | $0.00 |
| | | 353 N CLARK ST | Total | Unliquidated | $0.00 |
| | | CHICAGO IL 60654 | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 04/30/14 (Docket #2301)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1537** | **Creditor:** NESBITT ASSET RECOVERY SERIES J-1 | Admin | | $0.00 |
| | FKA JOLIET TRUST I | Secured | | $0.00 |
| | ATTN SCOTT JENNINGS, PRESIDENT | Priority | | $0.00 |
| **Filed Date:** | 80 PARK PLAZA T-20 | Unsecured | Unliquidated | $0.00 |
| 06/14/2013 | NEWARK NJ 07102 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 04/30/14 (Docket #2301) | | | | |

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1540** | **Creditor:** NESBITT ASSET RECOVERY SERIES P-1 | Admin | | $0.00 |
| | FKA POWERTON TRUST I | Secured | | $0.00 |
| | C/O JENNER & BLOCK LLP | Priority | | $0.00 |
| | ATTN MELISSA M HINDS | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | 353 N CLARK ST | Total | Unliquidated | $0.00 |
| 06/14/2013 | CHICAGO IL 60654 | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 04/30/14 (Docket #2301) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1539** | **Creditor:** NESBITT ASSET RECOVERY SERIES P-1 | Admin | | $0.00 |
| | FKA POWERTON TRUST I | Secured | | $0.00 |
| | C/O JENNER & BLOCK LLP | Priority | | $0.00 |
| | ATTN MELISSA M HINDS | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | 353 N CLARK ST | Total | Unliquidated | $0.00 |
| 06/14/2013 | CHICAGO IL 60654 | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 04/30/14 (Docket #2301) | | | | |

| Claimed Debtor: | Mission Energy Westside, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1315** | **Creditor:** NEW YORK STATE ELECTRIC & GAS CORPORATION | Admin | | $0.00 |
| | ATTN MARK DOLAN | Secured | | $0.00 |
| | 4500 VESTAL PARKWAY EAST | Priority | | $0.00 |
| | BINGHAMTON NY 13902 | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | | Total | Unliquidated | $0.00 |
| 06/13/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 09/09/14. Claim deemed withdrawn per settlement agreement signed between creditor and Reorganized Trust on 9/19/14. | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1316** | **Creditor:** NEW YORK STATE ELECTRIC & GAS CORPORATION | Admin | | $0.00 |
| | ATTN MARK DOLAN | Secured | | $0.00 |
| | 4500 VESTAL PARKWAY EAST | Priority | | $0.00 |
| | BINGHAMTON NY 13902 | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | | Total | Unliquidated | $0.00 |
| 06/13/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 09/09/14. Claim deemed withdrawn per settlement agreement signed between creditor and Reorganized Trust on 9/19/14. | | | | |

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document   Page 407 of 583

BNK01
BNK01017

Page 407   of   583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** EME Homer City Generation L.P. | | | |
| **Claim # 1317** | **Creditor:** NEW YORK STATE ELECTRIC & GAS CORPORATION ATTN MARK DOLAN, SECRETARY 4500 VESTAL PKWY E BINGHAMTON NY 13902 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/13/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 09/09/14. Claim deemed withdrawn per settlement agreement signed between creditor and Reorganized Trust on 9/19/14.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | |
| **Claim # 692** | **Creditor:** NFS / FMTC ROTH IRA FBO WILFRIED MACLEAN 17721 WALL CIR REDINGTON SHORES FL 33708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/16/2013 | | Unsecured | $3,105.00 | $0.00 |
| | | Total | $3,105.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | |
| **Claim # 691** | **Creditor:** NFS / FMTC ROTH IRA FBO WILFRIED MACLEAN 17721 WALL CIR REDINGTON SHORES FL 33708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/16/2013 | | Unsecured | $96,348.00 | $0.00 |
| | | Total | $96,348.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | |
| **Claim # 689** | **Creditor:** NFS / FMTC ROTH IRA FBO BENTE MACLEAN 17721 WALL CIR REDINGTON SHORES FL 33708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/16/2013 | | Unsecured | $54,908.00 | $0.00 |
| | | Total | $54,908.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | |
| **Claim # 688** | **Creditor:** NFS / FMTC ROTH IRA FBO BENTE MACLEAN 17721 WALL CIR REDINGTON SHORES FL 33708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/16/2013 | | Unsecured | $4,140.00 | $0.00 |
| | | Total | $4,140.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 747 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NICKY LYN LAKEY | Admin | | $0.00 |
| | | 2219 RIDGEDALE DR | Secured | | $0.00 |
| | | ARLINGTON TX 76013 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $20,000.00 (Unliquidated) | $0.00 |
| 05/21/2013 | | | Total | $20,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 1548 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NINA AVIGAD | Admin | | $0.00 |
| | | POB 8056 | Secured | | $0.00 |
| | | JERUSALEM ISRAEL | Priority | $15,800.93 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/15/2013 | | | Total | $15,800.93 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 528 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NINA PRESTON | Admin | $15,000.00 | $0.00 |
| | | 1405 LEXINGTON | Secured | | $0.00 |
| | | ASHLAND KY 41101 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/10/2013 | | | Total | $15,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 738 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NOAH CLUSTER | Admin | | $0.00 |
| | | 16 GARDEN LN | Secured | | $0.00 |
| | | HANOVER PA 17331 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $35,000.00 | $0.00 |
| 05/20/2013 | | | Total | $35,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 183 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NORMAN BENNETT/DORTHA M BENNETT | Admin | | $0.00 |
| | | 2300 HARRISON ST | Secured | | $0.00 |
| | | PADUCAH KY 42001-3141 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $11,077.50 | $0.00 |
| 04/29/2013 | | | Total | $11,077.50 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 834** | **Claimed Debtor: Edison Mission Energy** | | | |
| | **Creditor:** NORMAN SWAGLER | Admin | | $0.00 |
| | 2808 BERWICK ST | Secured | Unliquidated | $0.00 |
| | CAMARILLO CA 93010 | Priority | $4,698.32 | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/28/2013 | | Total | $4,698.32  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 162** | **Claimed Debtor: Midwest Generation, LLC** | | | |
| | **Creditor:** NORTH AMERICAN CORP | Admin | | $0.00 |
| | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | Secured | | $0.00 |
| | 2101 CLAIRE COURT | Priority | | $0.00 |
| ***Filed Date:*** | GLENVIEW IL 60025 | Unsecured | $28,265.74 | $0.00 |
| 04/29/2013 | | Total | $28,265.74 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1872 | |

***Note:*** Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1872** | **Claimed Debtor: Midwest Generation, LLC** | | | |
| | **Creditor:** NORTH AMERICAN CORP | Admin | | $0.00 |
| | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | Secured | | $0.00 |
| | 2101 CLAIRE CT | Priority | | $0.00 |
| ***Filed Date:*** | GLENVIEW IL 60025 | Unsecured | $27,636.84 | $0.00 |
| 09/07/2013 | | Total | $27,636.84 | $0.00 |
| | *Amends Claim No(s):* 162 | | *Amended By Claim No:* | |

***Note:*** Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 426** | **Claimed Debtor: Midwest Generation, LLC** | | | |
| | **Creditor:** NORTH SHORE SANITARY DISTRICT | Admin | | $0.00 |
| | WILLIAM KOEPSEL DRIVE | Secured | | $0.00 |
| | PO BOX 750 | Priority | | $0.00 |
| ***Filed Date:*** | GURNEE IL 60031 | Unsecured | $2,255.62 | $0.00 |
| 05/07/2013 | | Total | $2,255.62 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1925 | |

***Note:*** Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1925** | **Claimed Debtor: Midwest Generation, LLC** | | | |
| | **Creditor:** NORTH SHORE SANITARY DISTRICT | Admin | | |
| | WILLIAM KOEPSEL DR | Secured | | |
| | PO BOX 750 | Priority | | |
| ***Filed Date:*** | GURNEE IL 60031 | Unsecured | $2,034.64 | $2,034.64 |
| 10/04/2013 | | Total | $2,034.64 | $2,034.64 |
| | *Amends Claim No(s):* 426 | | *Amended By Claim No:* | |

***Note:*** Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 436 | Creditor: NORTHERN ILLINOIS STEEL SUPPLY CO ATTN: TIMOTHY J RUTH PO BOX 2146 JOLIET IL 60434-2146 | Admin | $406.34 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/07/2013 | | Unsecured | $7,811.73 | $0.00 |
| | | Total | $8,218.07 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 47 | Creditor: NORTHWEST CRANE C/O MCAFEE & TAFT, A PROFESSIONAL CORP ATTN ROSS A PLOURDE TWO LEADERSHIP SQ TENTH FL 211 N ROBINSON ST OKLAHOMA CITY OK 73102 | Admin | | $0.00 |
| | | Secured | $725.92 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/12/2013 | | Unsecured | | $0.00 |
| | | Total | $725.92 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Edison Mission Energy Allowed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 625 | Creditor: NOVA MACHINE PRODUCTS CORP 18001 SHELDON RD CLEVELAND OH 44130 | Admin | $555.96 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/14/2013 | | Unsecured | | $0.00 |
| | | Total | $555.96 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1913 | Creditor: NOVA MACHINE PRODUCTS INC 18001 SHELDON RD MIDDLEBURG HEIGHTS OH 44130 | Admin | $2,149.32 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/27/2013 | | Unsecured | $5,506.39 | $0.00 |
| | | Total | $7,655.71 | $0.00 |
| Amends Claim No(s): 624 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 624 | Creditor: NOVA MACHINE PRODUCTS, INC. 18001 SHELDON RD MIDDLEBURG HEIGHTS OH 44130 | Admin | $7,655.71 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/14/2013 | | Unsecured | | |
| | | Total | $7,655.71 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1913 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 2011 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NOVASPECT INC | Admin | $21,705.96 | $0.00 |
| | | 1124 TOWER RD | Secured | | $0.00 |
| | | SCHAUMBURG IL 60173-4306 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $647.86 | $0.00 |
| 11/15/2013 | | | Total | $22,353.82 | $0.00 |
| Amends Claim No(s): 831 | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 831 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NOVASPECT, INC. | Admin | $21,705.96 | $0.00 |
| | | 1124 TOWER RD | Secured | | $0.00 |
| | | SCHAUMBURG IL 60173-4306 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $1,295.71 | $0.00 |
| 05/28/2013 | | | Total | $23,001.67 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 2011 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 1145 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NTT DATA, INC. | Admin | | |
| | | 100 CITY SQ | Secured | | |
| | | BOSTON        MA 02129-3730 | Priority | | |
| Filed Date: | | | Unsecured | $75,000.00 | $75,000.00 |
| 06/10/2013 | | | Total | $75,000.00 | $75,000.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 1146 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NTT DATA, INC. | Admin | | |
| | | 100 CITY SQ | Secured | | |
| | | BOSTON        MA 02129-3730 | Priority | | |
| Filed Date: | | | Unsecured | $110,810.00 | $110,810.00 |
| 06/10/2013 | | | Total | $110,810.00 | $110,810.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 1331 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NYDIA FOLEROS-LUPO IRA | Admin | | $0.00 |
| | | 42 HERRELS CIR | Secured | | $0.00 |
| | | MELVILLE NY 11747-4248 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $14,707.50 | $0.00 |
| 06/13/2013 | | | Total | $14,707.50 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1657-A** | **Creditor:** OBERLANDER ELECTRIC CO. 2101 N MAIN ST EAST PEORIA IL 61611 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 06/17/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Filed Claim Transferred. See POC #s 1657-A to 1657-B for details. | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 737** | **Creditor:** ODILON CORMIER 5 LEAVITT RD SANBORNTON      NH 03269-2707 | Admin | $139,041.67 | $0.00 |
| | | Secured | $85,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/20/2013 | | Unsecured | $50,000.00 | $0.00 |
| | | Total | $274,041.67 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 51** | **Creditor:** OFFICEMAX NORTH AMERICA 800 W BRYN MAWR AVE ITASCA IL 60143-1594 | Admin | | $0.00 |
| | | Secured | $737.17 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 01/29/2013 | | Unsecured | | $0.00 |
| | | Total | $737.17 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1873 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1873** | **Creditor:** OFFICEMAX NORTH AMERICA 263 SHUMAN BLVD NAPERVILE IL 60563 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/09/2013 | | Unsecured | $737.17 | $737.17 |
| | | Total | $737.17 | $737.17 |
| *Amends Claim No(s):* 51 | | *Amended By Claim No:* | | |
| *Note:* Claim allowed, paid in full. | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 548** | **Creditor:** OLD DOMINION FREIGHT LINE 500 OLD DOMINION WY THOMASVILLE NC 27360 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/11/2013 | | Unsecured | $2,693.21 | $0.00 |
| | | Total | $2,693.21 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1351) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 809** | **Creditor:** OLDAM COUNTY APPRAISAL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP ATTN D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105-9132 | Admin | | |
| | | Secured | $289,387.19  (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* 05/14/2013 | | Unsecured | | |
| | | Total | $289,387.19  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 10/08/13 (Docket #1302) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 212** | **Creditor:** OMA CHURCH 8616 TURTLE CREEK BLVD #102 DALLAS TX 75225 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/30/2013 | | Unsecured | $37,003.50 | $0.00 |
| | | Total | $37,003.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1122** | **Creditor:** OMAHA PUBLIC POWER DISTRICT PO BOX 3995 OMAHA NE 68103-0995 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/10/2013 | | Unsecured | $91,195.00 | $0.00 |
| | | Total | $91,195.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1226** | **Creditor:** ONSHORE PARTNERS INC 12 SILKBERRY IRVINE CA 92614 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/11/2013 | | Unsecured | $4,950.00 | $4,950.00 |
| | | Total | $4,950.00 | $4,950.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim allowed, paid in full. | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1900** | **Creditor:** ONSITE COMMUNICATIONS USA INC 17347 OLEANDER AVE TINLEY PARK IL 60477 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/14/2013 | | Unsecured | $16,966.84 | $0.00 |
| | | Total | $16,966.84 | $0.00 |
| *Amends Claim No(s):* 481 | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 481** | **Creditor:** ONSITE COMMUNICATIONS USA, INC<br>8008 171ST ST<br>TINLEY PARK IL 60477-4546 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>05/08/2013 | | Unsecured | $16,996.84 | $0.00 |
| | | Total | $16,996.84 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1900 | | |
| *Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 42** | **Creditor:** ORANGE COUNTY TREASURER - TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>PO BOX 4515<br>SANTA ANA CA 92702-4515 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | $8,226.02 | $0.00 |
| **Filed Date:**<br>02/13/2013 | | Unsecured | | $0.00 |
| | | Total | $8,226.02  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1843 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1843** | **Creditor:** ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>PO BOX 4515<br>SANTA ANA CA 92702-4515 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | $82,260.30 | $0.00 |
| **Filed Date:**<br>07/27/2013 | | Unsecured | | $0.00 |
| | | Total | $82,260.30  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* 42 | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1207** | **Creditor:** ORLANDO & JOAN SEVERO<br>ORLANDO C SEVERO & JOAN E SEVERO TRUST<br>129 HERCULES AVE<br>LOMPOC CA 93436 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>06/10/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1205** | **Creditor:** ORLANDO C SEVERO<br>129 HERCULES<br>LOMPOC CA 93436 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>06/10/2013 | | Unsecured | $9,000.00 | $0.00 |
| | | Total | $9,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 677** | Creditor: OSI SOFT INC<br>PO BOX 4586<br>HAYWARD CA 94540-4586 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $119,367.74 | $0.00 |
| 05/16/2013 | | Total | $119,367.74 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 676** | Creditor: OSI SOFT, INC.<br>PO BOX 4586<br>HAYWARD CA 94540-4586 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $88,381.13 | $0.00 |
| 05/16/2013 | | Total | $88,381.13 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1898** | Creditor: OUTBACK IMAGING UK LIMITED<br>10 JOHN STREET<br>LONDON, WC1N 2EB | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $2,006.79 | $2,006.79 |
| 09/13/2013 | | Total | $2,006.79 | $2,006.79 |
| *Amends Claim No(s):* 1757 | | *Amended By Claim No:* | | |
| **Note:** Claim allowed, paid in full. | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1757** | Creditor: OUTBACK IMAGING UK LIMITED<br>10 JOHN STREET<br>LONDON, WC1N 2EB | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $26,160.00 | $0.00 |
| 02/25/2013 | | Total | $26,160.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1898 | | |
| **Note:** Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 572** | Creditor: PADMINI NARUMANCHI<br>C/O RADHA NARUMANCHI<br>657 MIDDLETOWN AVE<br>NEW HAVEN CT 06513 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $19,296.00 | $0.00 |
| 05/11/2013 | | Total | $19,296.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1403 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PAMELA DE BUTLER, ROTH IRA 3655 N TIROL CIRCLE MESA AZ 85215 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | Unsecured | $775.00 | $0.00 |
| | | Total | $10,775.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 233 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PAMELA R YOUNG 166 OLD BROOKFIELD RD #30-3 DANBURY CT 06811 | Admin | | $0.00 |
| | | Secured | $17,784.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $17,784.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claim # 724 | Claimed Debtor: EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PARKER HANNIFIN CORPORATION 6035 PARKLAND BLVD CLEVELAND OH 44124 | Admin | $5,673.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/15/2013 | | Unsecured | | $0.00 |
| | | Total | $5,673.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 09/04/13 (Docket #1153)

| Claim # 1397 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PARTHASARATHY K SRIVATSA & VIJAYA SRIVATSA 60 REINHART WY BRIDGEWATER NJ 08807 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 1275 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PATRICIA & FRANK COSNER JR PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 941** | **Creditor:** PATRICIA A. STAHL | Admin | | $0.00 |
| | PO BOX 825 | Secured | | $0.00 |
| | NEW HARMONY      IN 47631-0825 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $6,183.24 | $0.00 |
| 06/04/2013 | | Total | $6,183.24 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 650** | **Creditor:** PATRICIA A HOWARD | Admin | | $0.00 |
| | 2100 S SWOPE DR APT D260 | Secured | | $0.00 |
| | INDEPENDENCE  MO 64057-2818 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 05/15/2013 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1186** | **Creditor:** PATRICIA ANDRADE | Admin | | $0.00 |
| | 6242 SAGEBRUSH | Secured | | $0.00 |
| | LAKE ISABELLA CA 93240 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $7,000.00 | $0.00 |
| 06/10/2013 | | Total | $7,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1185** | **Creditor:** PATRICIA ANDRADE | Admin | | $0.00 |
| | 6242 SAGEBRUSH | Secured | | $0.00 |
| | LAKE ISABELLA CA 93240 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $9,000.00 | $0.00 |
| 06/10/2013 | | Total | $9,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1782** | **Creditor:** PATRICIA CONNORS | Admin | | $0.00 |
| | 22 E BEND LN | Secured | | $0.00 |
| | HOUSTON      TX 77007-7024 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $25,000.00  (Unliquidated) | $0.00 |
| 06/22/2013 | | Total | $25,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

**U.S. Bankruptcy Court - Northern District of Illinois**
**Claims Register Report**

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 424** | **Creditor:** PATRICIA J & ROBERT L SCHENK 2275 UBLY RD BAD AXE MI 48413 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $6,327.54 | $0.00 |
| ***Filed Date:*** 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $6,327.54 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1002** | **Creditor:** PATRICIA J EBERHARDT 1501 N E STREET LOMPOC CA 93436 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/05/2013 | | Unsecured | $12,000.00 | $0.00 |
| | | Total | $12,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1003** | **Creditor:** PATRICIA J EBERHARDT TR C/O PATRICIA J EBERHARDT 1501 N E STREET LOMPOC CA 93436 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/05/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 997** | **Creditor:** PATRICIA J OCHAB 225 N ROSE ST UNIT 204 BURBANK       CA 91505-3962 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/05/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 920** | **Creditor:** PATRICIA M & JAMES M ROBERTSON JR JTWROS 6003 FAIRMONT DR WOODRIDGE IL 60519-1143 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/04/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

Case 12-49219    Doc 2681    Filed 03/01/17    Entered 03/01/17 15:39:52    Desc Main
Document      Page 419 of 583

BNK01
BNK01017

Page  419   of   583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1210** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** PATRICIA NICELY | Admin | | $0.00 |
| | 2910 MONTE VERDE DR | Secured | | $0.00 |
| | SANTA MARIA CA 93455 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,000.00 | $0.00 |
| 06/10/2013 | | Total | $5,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1179** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** PATRICIA NICELY TRUST | Admin | | $0.00 |
| | C/O PATRICIA NICELY | Secured | | $0.00 |
| | 2910 MONTE VERDE DR | Priority | | $0.00 |
| | SANTA MARIA CA 93455 | Unsecured | $13,000.00 | $0.00 |
| **Filed Date:** | | | | |
| 06/10/2013 | | Total | $13,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1217-A** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Allowed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** PATRICK ENGINEERING INC. | Admin | | |
| | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | Secured | | |
| | 4970 VARSITY DRIVE | Priority | | |
| | LISLE IL 60532 | Unsecured | $0.00 | |
| **Filed Date:** | | | | |
| 06/11/2013 | | Total | $0.00 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Filed Claim Transferred. See POC #s 1217-A to 1217-B for details. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1968** | **Claimed Debtor:** EME Homer City Generation L.P. | | | |
| | **Creditor:** PATRICK J CRONIN | Admin | | $0.00 |
| | 2646 STROSCHEIN RD | Secured | | $0.00 |
| | APT 17 | Priority | $10,800.00 | $0.00 |
| | MONROEVILLE PA 15146 | Unsecured | | $0.00 |
| **Filed Date:** | | | | |
| 10/28/2013 | | Total | $10,800.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Settlement Ordered 02/04/14 (Docket #1999) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 828** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Creditor:** PATRICK THOMAS | Admin | | $0.00 |
| | C/O STRONG LAW OFFICE | Secured | | $0.00 |
| | ATTN: ED PRILL | Priority | | $0.00 |
| | 3100 N KNOXVILLE AVENUE | Unsecured | Unliquidated | $0.00 |
| | PEORIA IL 61603 | | | |
| **Filed Date:** | | Total | Unliquidated | $0.00 |
| 05/28/2013 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2078) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 2031-A | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PATTEN INDUSTRIES INC C/O RYD LAW GROUP PC 1900 SPRING RD STE 216 OAK BROOK IL 60523 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 01/07/2014 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| Amends Claim No(s): 1408 | | Amended By Claim No: | | |
| Note: Filed Claim Transferred. See POC #s 2031-A to 2031-C for details. | | | | |

| Claim # 1408 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PATTEN INDUSTRIES INC C/O RYD LAW GROUP PC 1900 SPRING RD STE 216 OAK BROOK IL 60523 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | Unsecured | $482,541.68 | $0.00 |
| | | Total | $482,541.68 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 2031 | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2078) | | | | |

| Claim # 298 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PAUL & CAROL ESSENMACHER 2325 LAKE JAMES WAY LAKELAND      FL 33810-4841 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $9,346.00 | $0.00 |
| Filed Date: 05/02/2013 | | Unsecured | | $0.00 |
| | | Total | $9,346.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| Claim # 1707 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PAUL COLLER 12 SUN WATCH CT RAMSEY NJ 07446 | Admin | $21,500.00 | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | Unsecured | | $0.00 |
| | | Total | $21,500.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| Claim # 1431 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PAUL E. FREUND 300 RIVER DR BETTENDORF IA 52722 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $11,725.00 | $0.00 |
| Filed Date: 06/14/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $11,725.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 939 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PAUL HARRIS 309 CIRCLE DR SALEM IL 62881 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/04/2013 | | | Unsecured | $6,755.00 | $0.00 |
| | | | Total | $6,755.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 1079 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PAUL J KURTZ JR 692 MAPLE AVE BRICK NJ 08724 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/07/2013 | | | Unsecured | $95,675.00 | $0.00 |
| | | | Total | $95,675.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 1379 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PAUL JACOB 20 GILL RD WALTHAM        MA 02453-7017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | $2,124,627.39  (Unliquidated) | $0.00 |
| | | | Total | $2,124,627.39  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/21/14 (Docket #2359)

| Claim # 1378 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PAUL JACOB 20 GILL RD WALTHAM        MA 02453-7017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | $436,014.92  (Unliquidated) | $0.00 |
| | | | Total | $436,014.92  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/21/14 (Docket #2359)

| Claim # 1117 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PAUL MATHEWS 9066 119TH AVE SE COGSWELL ND 58017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/10/2013 | | | Unsecured | $28,105.17 | $0.00 |
| | | | Total | $28,105.17 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 458** | **Creditor:** PAUL NAFTULIN | Admin | $13,812.19 | $0.00 |
| | 1852 GREYMONT ST | Secured | | $0.00 |
| | PHILADELPHIA PA 19116 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/07/2013 | | Total | $13,812.19 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

---

| | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1406** | **Creditor:** PAUL R BRADY | Admin | | $0.00 |
| | 6812 WHITE EGRET CT. | Secured | | $0.00 |
| | TINLEY PARK IL 60477 | Priority | $18,965.86 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 06/14/2013 | | Total | $18,965.86 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

---

| | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 863** | **Creditor:** PAUL R JR & MARTHA YOUNG TTEE | Admin | | $0.00 |
| | PAUL R YOUNG JR & MARTHA YOUNG 1992 LIVING TRUST | Secured | $10,000.00  (Unliquidated) | $0.00 |
| | U/A DTD 09/18/92 | Priority | | $0.00 |
| | 7 LEMON TREE | Unsecured | | $0.00 |
| **Filed Date:** | IRVINE CA 92612-2335 | Total | $10,000.00  (Unliquidated) | $0.00 |
| 05/29/2013 | | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

---

| | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 989** | **Creditor:** PAUL S HORTON | Admin | | $0.00 |
| | PO BOX 7003 | Secured | | $0.00 |
| | SANTA MARIA CA 93456 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 06/05/2013 | | Total | $10,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

---

| | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 273** | **Creditor:** PAUL W JOHENNING | Admin | | $0.00 |
| | 26376 JOHN RD APT 233 | Secured | | $0.00 |
| | OLMSTED TWP OH 44138 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $3,680.26 | $0.00 |
| 05/01/2013 | | Total | $3,680.26 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 836 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | PAUL WEISS | Admin | | $0.00 |
| | | 25 OUTLOOK RD | Secured | | $0.00 |
| | | SWAMPSCOTT MA 01907 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $105,083.20 | $0.00 |
| 05/29/2013 | | | Total | $105,083.20 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2411). Claim has been satisfied by payment of $0.00 pursuant to Docket No. 2664.

| Claim # 360 | **Claimed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | PDC LABORATORIES INC | Admin | | $0.00 |
| | | C/O KIM DIEGEL | Secured | | $0.00 |
| | | PO BOX 9071 | Priority | | $0.00 |
| | | PEORIA IL 61612-9071 | | | |
| **Filed Date:** | | | Unsecured | $11,328.51 | $0.00 |
| 04/22/2013 | | | Total | $11,328.51 | $0.00 |
| | **Amends Claim No(s):** 73 | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 73 | **Claimed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | PDC LABORATORIES INC | Admin | | $0.00 |
| | | C/O KIM DIEGEL | Secured | | $0.00 |
| | | PO BOX 9071 | Priority | | $0.00 |
| | | PEORIA IL 61612-9071 | | | |
| **Filed Date:** | | | Unsecured | $509.41 | $0.00 |
| 02/22/2013 | | | Total | $509.41 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 360 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 1658 | **Claimed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | PEABODY COALSALES LLC | Admin | $702,140.27 | $0.00 |
| | | C/O THOMPSON COBURN LLP | Secured | | $0.00 |
| | | ATTN DAVID D FARRELL | Priority | | $0.00 |
| | | ONE US PLAZA SUITE 3200 | | | |
| | | SAINT LOUIS MO 63101 | | | |
| **Filed Date:** | | | Unsecured | $88,102.00 | $0.00 |
| 06/17/2013 | | | Total | $790,242.27 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 04/17/14 (Docket #2285)

| Claim # 1659 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | PEABODY ENERGY CORPORATION | Admin | | $0.00 |
| | | C/O THOMPSON COBURN LLP | Secured | | $0.00 |
| | | ATTN DAVID D. FARRELL | Priority | | $0.00 |
| | | ONE US BANK PLAZA, SUITE 3200 | | | |
| | | SAINT LOUIS MO 63101 | | | |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 06/17/2013 | | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2078)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1375** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** | Admin | Unliquidated | $0.00 |
| | PEDRO J PIZARRO | Secured | Unliquidated | $0.00 |
| | C/O EDISON MISSION ENERGY | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 3 MACARTHUR PL STE 100 | Unsecured | Unliquidated | $0.00 |
| 06/14/2013 | SANTA ANA CA 92707 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note: Claim has been satisfied by payment of $0.00 pursuant to Docket No. 2664.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 296** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** | Admin | | $0.00 |
| | PEERLESS ENTERPRISES INC | Secured | | $0.00 |
| | 33 W 401 ROOSEVELT ROAD | Priority | | $0.00 |
| **Filed Date:** | WEST CHICAGO IL 60185 | Unsecured | $8,147.53 | $0.00 |
| 05/02/2013 | | Total | $8,147.53 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 589** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** | Admin | $95,523.87 | $0.00 |
| | PENNSYLVANIA CRUSHER | Secured | | $0.00 |
| | ATTN: DAN PORTE | Priority | | $0.00 |
| | 100 NORTH BROADWAY | Unsecured | | $0.00 |
| **Filed Date:** | SUITE 1600 | Total | $95,523.87 | $0.00 |
| 05/13/2013 | SAINT LOUIS MO 63102 | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2027** | **Claimed Debtor:** EME Homer City Generation L.P. | | | |
| | **Creditor:** | Admin | | $0.00 |
| | PENNSYLVANIA DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | BANKRUPTCY DIVISION | Priority | $54,727.71 | $0.00 |
| | PO BOX 280946 | Unsecured | $2,137.06 | $0.00 |
| **Filed Date:** | HARRISBURG PA 17128-0946 | Total | $56,864.77 | $0.00 |
| 12/17/2013 | | | | |
| | **Amends Claim No(s):** 1958 | | **Amended By Claim No:** | |

Note: Claim Withdrawn 08/11/14 (Docket #2470)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1958** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** | Admin | | $0.00 |
| | PENNSYLVANIA DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | BANKRUPTCY DIVISION | Priority | $55,327.71 | $0.00 |
| | PO BOX 280946 | Unsecured | $2,165.06 | $0.00 |
| **Filed Date:** | HARRISBURG PA 17128-0946 | Total | $57,492.77 | $0.00 |
| 10/15/2013 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 2027 | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Homer City Property Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1957** | **Creditor:** PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 | Admin | | |
| | | Secured | | |
| | | Priority | $600.00 (Unliquidated) | $0.00 |
| **Filed Date:** 10/15/2013 | | Unsecured | $60.00 (Unliquidated) | $0.00 |
| | | Total | $660.00 (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 01/14/14 (Docket #1791)

| Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1896** | **Creditor:** PENNSYLVANIA ELECTRIC COMPANY C/O FIRSTENERGY CORP ATTN DAVID S WINSTON, MANAGING COUNSEL 76 S MAIN ST AKRON    OH 44308-1817 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/13/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** 1686 | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 04/17/14 (Docket #2285)

| Claimed Debtor: Mission Energy Westside, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1895** | **Creditor:** PENNSYLVANIA ELECTRIC COMPANY C/O FIRSTENERGY CORP ATTN DAVID S WINSTON, MANAGING COUNSEL 76 S MAIN ST AKRON    OH 44308-1817 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/13/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** 1687 | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 04/17/14 (Docket #2285)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1894** | **Creditor:** PENNSYLVANIA ELECTRIC COMPANY C/O FIRSTENERGY CORP ATTN DAVID S WINSTON, MANAGING COUNSEL 76 S MAIN ST AKRON    OH 44308-1817 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/13/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** 1688 | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 04/17/14 (Docket #2285)

| Claimed Debtor: Mission Energy Westside, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1687** | **Creditor:** PENNSYLVANIA ELECTRIC COMPANY C/O FIRSTENERGY CORP ATTN DAVID S WINSTON 76 S MAIN ST AKRON    OH 44308-1817 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/17/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1895 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document     Page 426 of 583

BNK01
BNK01017

Page 426  of  583
03-Feb-17   4:03 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1688** | Creditor: PENNSYLVANIA ELECTRIC COMPANY C/O FIRSTENERGY CORP ATTN DAVID S WINSTON, MANAGING COUNSEL 76 S MAIN ST AKRON     OH 44308-1817 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/17/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1894 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| | Claimed Debtor: **EME Homer City Generation L.P.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1686** | Creditor: PENNSYLVANIA ELECTRIC COMPANY C/O FIRSTENERGY CORP ATTN DAVID S WINSTON, MANAGING COUNSEL 76 S MAIN ST AKRON     OH 44308-1817 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/17/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1896 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 53** | Creditor: PENNSYLVANIA ELECTRIC COMPANY A FIRSTENERGY CO 331 NEWMAN SPRINGS RD BLDG 3 RED BANK NJ 07701 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/20/2013 | | Unsecured | $8,342.85 | $0.00 |
| | | Total | $8,342.85 | $0.00 |
| *Amends Claim No(s):* 48 | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 48** | Creditor: PENNSYLVANIA ELECTRIC COMPANY A FIRSTENERGY CO 331 NEWMAN SPRINGS RD BLDG 3 RED BANK NJ 07701 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/20/2013 | | Unsecured | $4,178.40 | $0.00 |
| | | Total | $4,178.40 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 53 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 471** | Creditor: PENNY KENT SNYDER PTC CUST ROLLOVER IRA 4526 RIDGE RD DALLAS TX 75229-6338 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | $293.01 | $0.00 |
| | | Total | $10,293.01 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor:** Edison Mission Midwest Holdings Co.

Claim # D09-1034

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:**
06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor:** Edison Mission Holdings Co.

Claim # D08-1034

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:**
06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor:** Edison Mission Fuel Transportation, Inc.

Claim # D07-1034

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:**
06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor:** Edison Mission Fuel Resources, Inc.

Claim # D06-1034

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:**
06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor:** Edison Mission Finance, Co.

Claim # D05-1034

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:**
06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy Fuel Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D04-1034** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claimed Debtor: Chestnut Ridge Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D03-1034** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claimed Debtor: Camino Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-1034** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claimed Debtor: Western Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D20-1036** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claimed Debtor: Southern Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D19-1036** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** San Joaquin Energy Company | | | | |
| **Claim # D18-1036** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Mission Energy Westside, Inc. | | | | |
| **Claim # D17-1036** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Peaker Holdings, Inc. | | | | |
| **Claim # D16-1036** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation Procurement Services, LLC | | | | |
| **Claim # D15-1036** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # D14-1036** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # D13-1036 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D12-1036 | Claimed Debtor: Midwest Finance Corp. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D11-1036 | Claimed Debtor: Homer City Property Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D10-1036 | Claimed Debtor: EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D09-1036 | Claimed Debtor: Edison Mission Midwest Holdings Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

---

**Claim # D08-1036**

**Filed Date:** 06/05/2013

*Claimed Debtor:* **Edison Mission Holdings Co.**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):* — *Amended By Claim No:*

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claim # D07-1036**

**Filed Date:** 06/05/2013

*Claimed Debtor:* **Edison Mission Fuel Transportation, Inc.**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):* — *Amended By Claim No:*

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claim # D06-1036**

**Filed Date:** 06/05/2013

*Claimed Debtor:* **Edison Mission Fuel Resources, Inc.**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):* — *Amended By Claim No:*

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claim # D05-1036**

**Filed Date:** 06/05/2013

*Claimed Debtor:* **Edison Mission Finance, Co.**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):* — *Amended By Claim No:*

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claim # D04-1036**

**Filed Date:** 06/05/2013

*Claimed Debtor:* **Edison Mission Energy Fuel Services, LLC**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):* — *Amended By Claim No:*

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Chestnut Ridge Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D03-1036 | | Admin | Unliquidated | $0.00 |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | |
| Filed Date: | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: Camino Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D02-1036 | | Admin | Unliquidated | $0.00 |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | |
| Filed Date: | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: Western Sierra Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D20-1033 | | Admin | Unliquidated | $0.00 |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | |
| Filed Date: | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: Southern Sierra Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D19-1033 | | Admin | Unliquidated | $0.00 |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | |
| Filed Date: | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: San Joaquin Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D18-1033 | | Admin | Unliquidated | $0.00 |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | |
| Filed Date: | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

---

**Claimed Debtor:  Mission Energy Westside, Inc.**

Claim # D17-1033

Creditor:  PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

*Filed Date:*
06/05/2013

| Class | Amount Claimed | Amount Allowed |
|-------|----------------|----------------|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

Note:  Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor:  Midwest Peaker Holdings, Inc.**

Claim # D16-1033

Creditor:  PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

*Filed Date:*
06/05/2013

| Class | Amount Claimed | Amount Allowed |
|-------|----------------|----------------|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

Note:  Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor:  Midwest Generation Procurement Services, LLC**

Claim # D15-1033

Creditor:  PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

*Filed Date:*
06/05/2013

| Class | Amount Claimed | Amount Allowed |
|-------|----------------|----------------|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

Note:  Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor:  Midwest Generation, LLC**

Claim # D14-1033

Creditor:  PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

*Filed Date:*
06/05/2013

| Class | Amount Claimed | Amount Allowed |
|-------|----------------|----------------|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

Note:  Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor:  Midwest Generation EME, LLC**

Claim # D13-1033

Creditor:  PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

*Filed Date:*
06/05/2013

| Class | Amount Claimed | Amount Allowed |
|-------|----------------|----------------|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

Note:  Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D12-1033** | **Claimed Debtor:** Midwest Finance Corp. | | | |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D11-1033** | **Claimed Debtor:** Homer City Property Holdings, Inc. | | | |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D10-1033** | **Claimed Debtor:** EME Homer City Generation L.P. | | | |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D09-1033** | **Claimed Debtor:** Edison Mission Midwest Holdings Co. | | | |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D08-1033** | **Claimed Debtor:** Edison Mission Holdings Co. | | | |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Fuel Transportation, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D07-1033** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| ***Filed Date:*** 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |
| *Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claimed Debtor: | Edison Mission Fuel Resources, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D06-1033** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| ***Filed Date:*** 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |
| *Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claimed Debtor: | Edison Mission Finance, Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D05-1033** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| ***Filed Date:*** 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |
| *Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claimed Debtor: | Edison Mission Energy Fuel Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D04-1033** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| ***Filed Date:*** 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |
| *Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claimed Debtor: | Chestnut Ridge Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D03-1033** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| ***Filed Date:*** 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |
| *Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

**Claimed Debtor: Camino Energy Company**

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D02-1033** | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

**Claimed Debtor: Western Sierra Energy Company**

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D20-1030** | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

**Claimed Debtor: Southern Sierra Energy Company**

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D19-1030** | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

**Claimed Debtor: San Joaquin Energy Company**

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D18-1030** | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

**Claimed Debtor: Mission Energy Westside, Inc.**

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D17-1030** | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor: Midwest Peaker Holdings, Inc.**

| Claim # D16-1030 | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor: Midwest Generation Procurement Services, LLC**

| Claim # D15-1030 | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor: Midwest Generation, LLC**

| Claim # D14-1030 | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor: Midwest Generation EME, LLC**

| Claim # D13-1030 | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor: Midwest Finance Corp.**

| Claim # D12-1030 | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Homer City Property Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D11-1030** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D10-1030** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claimed Debtor: Edison Mission Midwest Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D09-1030** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claimed Debtor: Edison Mission Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D08-1030** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claimed Debtor: Edison Mission Fuel Transportation, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D07-1030** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D06-1030** | **Claimed Debtor:** Edison Mission Fuel Resources, Inc. | | | |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D05-1030** | **Claimed Debtor:** Edison Mission Finance, Co. | | | |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D04-1030** | **Claimed Debtor:** Edison Mission Energy Fuel Services, LLC | | | |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D03-1030** | **Claimed Debtor:** Chestnut Ridge Energy Company | | | |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-1030** | **Claimed Debtor:** Camino Energy Company | | | |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # D20-1032 | Claimed Debtor: | Western Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | Unliquidated | $0.00 |
| Filed Date: | | | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | | |

| Claim # D19-1032 | Claimed Debtor: | Southern Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | Unliquidated | $0.00 |
| Filed Date: | | | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | | |

| Claim # D18-1032 | Claimed Debtor: | San Joaquin Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | Unliquidated | $0.00 |
| Filed Date: | | | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | | |

| Claim # D17-1032 | Claimed Debtor: | Mission Energy Westside, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | Unliquidated | $0.00 |
| Filed Date: | | | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | | |

| Claim # D16-1032 | Claimed Debtor: | Midwest Peaker Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | Unliquidated | $0.00 |
| Filed Date: | | | | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: | Midwest Generation Procurement Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D15-1032** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D14-1032** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D13-1032** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claimed Debtor: | Midwest Finance Corp. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D12-1032** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claimed Debtor: | Homer City Property Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D11-1032** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/05/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # D10-1032 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D09-1032 | Claimed Debtor: Edison Mission Midwest Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D08-1032 | Claimed Debtor: Edison Mission Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D07-1032 | Claimed Debtor: Edison Mission Fuel Transportation, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D06-1032 | Claimed Debtor: Edison Mission Fuel Resources, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

**Claimed Debtor:  Edison Mission Finance, Co.**

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D05-1032** | *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | Unliquidated | $0.00 |
| 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*  Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

**Claimed Debtor:  Edison Mission Energy Fuel Services, LLC**

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D04-1032** | *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | Unliquidated | $0.00 |
| 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*  Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

**Claimed Debtor:  Chestnut Ridge Energy Company**

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D03-1032** | *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | Unliquidated | $0.00 |
| 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*  Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

**Claimed Debtor:  Camino Energy Company**

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D02-1032** | *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | Unliquidated | $0.00 |
| 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*  Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

**Claimed Debtor:  Western Sierra Energy Company**

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D20-1029** | *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | Unliquidated | $0.00 |
| 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*  Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # D19-1029 | Claimed Debtor: Southern Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D18-1029 | Claimed Debtor: San Joaquin Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D17-1029 | Claimed Debtor: Mission Energy Westside, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D16-1029 | Claimed Debtor: Midwest Peaker Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D15-1029 | Claimed Debtor: Midwest Generation Procurement Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| | Claimed Debtor:  Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D14-1029 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor:  Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D13-1029 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor:  Midwest Finance Corp. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D12-1029 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor:  Homer City Property Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D11-1029 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor:  EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D10-1029 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

---

**Claim # D09-1029**

**Filed Date:** 06/05/2013

| Claimed Debtor: | Edison Mission Midwest Holdings Co. | | |
|---|---|---|---|
| Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claim # D08-1029**

**Filed Date:** 06/05/2013

| Claimed Debtor: | Edison Mission Holdings Co. | | |
|---|---|---|---|
| Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claim # D07-1029**

**Filed Date:** 06/05/2013

| Claimed Debtor: | Edison Mission Fuel Transportation, Inc. | | |
|---|---|---|---|
| Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claim # D06-1029**

**Filed Date:** 06/05/2013

| Claimed Debtor: | Edison Mission Fuel Resources, Inc. | | |
|---|---|---|---|
| Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claim # D05-1029**

**Filed Date:** 06/05/2013

| Claimed Debtor: | Edison Mission Finance, Co. | | |
|---|---|---|---|
| Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | **Claimed Debtor:** Edison Mission Energy Fuel Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D04-1029 | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | **Claimed Debtor:** Chestnut Ridge Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D03-1029 | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | **Claimed Debtor:** Camino Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D02-1029 | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | **Claimed Debtor:** Western Sierra Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D20-1031 | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | **Claimed Debtor:** Southern Sierra Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D19-1031 | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # D18-1031 | Claimed Debtor: San Joaquin Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN COURTNEY L HANSEN, ESQ | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claim # D17-1031 | Claimed Debtor: Mission Energy Westside, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN COURTNEY L HANSEN, ESQ | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claim # D16-1031 | Claimed Debtor: Midwest Peaker Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN COURTNEY L HANSEN, ESQ | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claim # D15-1031 | Claimed Debtor: Midwest Generation Procurement Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN COURTNEY L HANSEN, ESQ | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claim # D14-1031 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN COURTNEY L HANSEN, ESQ | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D13-1031 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: Midwest Finance Corp. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D12-1031 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: Homer City Property Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D11-1031 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D10-1031 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: Edison Mission Midwest Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D09-1031 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor: Edison Mission Holdings Co.**

**Claim # D08-1031**

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**           **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor: Edison Mission Fuel Transportation, Inc.**

**Claim # D07-1031**

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**           **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor: Edison Mission Fuel Resources, Inc.**

**Claim # D06-1031**

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**           **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor: Edison Mission Finance, Co.**

**Claim # D05-1031**

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**           **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor: Edison Mission Energy Fuel Services, LLC**

**Claim # D04-1031**

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**           **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Chestnut Ridge Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D03-1031** | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: Camino Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-1031** | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-1035** | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-1037** | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-1034** | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # D01-1036 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D01-1033 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D01-1030 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D01-1032 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D01-1029 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # D01-1031 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| Filed Date: 06/05/2013 | | | | Priority | Unliquidated | $0.00 |
| | | | | Unsecured | Unliquidated | $0.00 |
| | | | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):* ... *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D20-1035 | Claimed Debtor: | Western Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| Filed Date: 06/05/2013 | | | | Priority | Unliquidated | $0.00 |
| | | | | Unsecured | Unliquidated | $0.00 |
| | | | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):* ... *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D19-1035 | Claimed Debtor: | Southern Sierra Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| Filed Date: 06/05/2013 | | | | Priority | Unliquidated | $0.00 |
| | | | | Unsecured | Unliquidated | $0.00 |
| | | | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):* ... *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D18-1035 | Claimed Debtor: | San Joaquin Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| Filed Date: 06/05/2013 | | | | Priority | Unliquidated | $0.00 |
| | | | | Unsecured | Unliquidated | $0.00 |
| | | | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):* ... *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| Claim # D17-1035 | Claimed Debtor: | Mission Energy Westside, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| Filed Date: 06/05/2013 | | | | Priority | Unliquidated | $0.00 |
| | | | | Unsecured | Unliquidated | $0.00 |
| | | | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):* ... *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # D16-1035 | Claimed Debtor: Midwest Peaker Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claim # D15-1035 | Claimed Debtor: Midwest Generation Procurement Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claim # D14-1035 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claim # D13-1035 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claim # D12-1035 | Claimed Debtor: Midwest Finance Corp. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # D11-1035 | Claimed Debtor: Homer City Property Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claim # D10-1035 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claim # D09-1035 | Claimed Debtor: Edison Mission Midwest Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claim # D08-1035 | Claimed Debtor: Edison Mission Holdings Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

| Claim # D07-1035 | Claimed Debtor: Edison Mission Fuel Transportation, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor: Edison Mission Fuel Resources, Inc.**

Claim # D06-1035

Creditor: PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

Filed Date: 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

Amends Claim No(s):      Amended By Claim No:

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor: Edison Mission Finance, Co.**

Claim # D05-1035

Creditor: PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

Filed Date: 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

Amends Claim No(s):      Amended By Claim No:

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor: Edison Mission Energy Fuel Services, LLC**

Claim # D04-1035

Creditor: PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

Filed Date: 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

Amends Claim No(s):      Amended By Claim No:

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor: Chestnut Ridge Energy Company**

Claim # D03-1035

Creditor: PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

Filed Date: 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

Amends Claim No(s):      Amended By Claim No:

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor: Camino Energy Company**

Claim # D02-1035

Creditor: PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

Filed Date: 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

Amends Claim No(s):      Amended By Claim No:

Note: Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: **Western Sierra Energy Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D20-1037** | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: **Southern Sierra Energy Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D19-1037** | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: **San Joaquin Energy Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D18-1037** | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: **Mission Energy Westside, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D17-1037** | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | Claimed Debtor: **Midwest Peaker Holdings, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D16-1037** | Creditor: PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claim # D15-1037**

**Filed Date:** 06/05/2013

**Claimed Debtor:** Midwest Generation Procurement Services, LLC

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claim # D14-1037**

**Filed Date:** 06/05/2013

**Claimed Debtor:** Midwest Generation, LLC

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claim # D13-1037**

**Filed Date:** 06/05/2013

**Claimed Debtor:** Midwest Generation EME, LLC

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claim # D12-1037**

**Filed Date:** 06/05/2013

**Claimed Debtor:** Midwest Finance Corp.

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claim # D11-1037**

**Filed Date:** 06/05/2013

**Claimed Debtor:** Homer City Property Holdings, Inc.

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | EME Homer City Generation L.P. | | | |
| **Claim # D10-1037** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | | ATTN COURTNEY L HANSEN, ESQ | | | |
| **Filed Date:** | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Edison Mission Midwest Holdings Co. | | | |
| **Claim # D09-1037** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | | ATTN COURTNEY L HANSEN, ESQ | | | |
| **Filed Date:** | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Edison Mission Holdings Co. | | | |
| **Claim # D08-1037** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | | ATTN COURTNEY L HANSEN, ESQ | | | |
| **Filed Date:** | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Edison Mission Fuel Transportation, Inc. | | | |
| **Claim # D07-1037** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | | ATTN COURTNEY L HANSEN, ESQ | | | |
| **Filed Date:** | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Edison Mission Fuel Resources, Inc. | | | |
| **Claim # D06-1037** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | | OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| | | ATTN COURTNEY L HANSEN, ESQ | | | |
| **Filed Date:** | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | *Claimed Debtor:* Edison Mission Finance, Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D05-1037** | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | *Claimed Debtor:* Edison Mission Energy Fuel Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D04-1037** | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | *Claimed Debtor:* Chestnut Ridge Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D03-1037** | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | *Claimed Debtor:* Camino Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-1037** | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

| | *Claimed Debtor:* Western Sierra Energy Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D20-1034** | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION OFFICE OF THE CHIEF COUNSEL ATTN COURTNEY L HANSEN, ESQ 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/05/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # D19-1034 | Claimed Debtor: **Southern Sierra Energy Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | Priority | Unliquidated | $0.00 |
| *Filed Date:* | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

| Claim # D18-1034 | Claimed Debtor: **San Joaquin Energy Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | Priority | Unliquidated | $0.00 |
| *Filed Date:* | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

| Claim # D17-1034 | Claimed Debtor: **Mission Energy Westside, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | Priority | Unliquidated | $0.00 |
| *Filed Date:* | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

| Claim # D16-1034 | Claimed Debtor: **Midwest Peaker Holdings, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | Priority | Unliquidated | $0.00 |
| *Filed Date:* | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

| Claim # D15-1034 | Claimed Debtor: **Midwest Generation Procurement Services, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | ATTN COURTNEY L HANSEN, ESQ | Priority | Unliquidated | $0.00 |
| *Filed Date:* | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 06/05/2013 | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor:** Midwest Generation, LLC

**Claim # D14-1034**

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor:** Midwest Generation EME, LLC

**Claim # D13-1034**

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor:** Midwest Finance Corp.

**Claim # D12-1034**

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor:** Homer City Property Holdings, Inc.

**Claim # D11-1034**

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

---

**Claimed Debtor:** EME Homer City Generation L.P.

**Claim # D10-1034**

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
ATTN COURTNEY L HANSEN, ESQ
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 06/05/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Stipulation Ordered 05/21/14 (Docket #2360); Claim Withdrawn 05/21/14 (Docket #2360)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 28** | **Creditor:** PENTAIR THERMAL MANAGEMENT FKA TYCO THERMAL CONTROLS C/O MCGUIRE WOODS LLP ATTN SALLY E EDISON 625 LIBERTY AVE 23RD FL PITTSBURGH PA 15222 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/05/2013 | | Unsecured | $1,194.08 | $1,194.08 |
| | | Total | $1,194.08 | $1,194.08 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Claim allowed, paid in full.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 923** | **Creditor:** PERCY M BEARD 3111 BETWEEN THE PACES NW ATLANTA GA 30339-4258 | Admin | | $0.00 |
| | | Secured | $15,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/04/2013 | | Unsecured | | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1287** | **Creditor:** PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1788** | **Creditor:** PETER & SHARON PESHEK 1121 WINSTON DR MADISON WI 53711-3173 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/25/2013 | | Unsecured | $65,000.00 | $0.00 |
| | | Total | $65,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 434** | **Creditor:** PETER B & SUE CAPLING 420 W HURON AVE BAD AXE MI 48413 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $23,297.75 | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | | $0.00 |
| | | Total | $23,297.75 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1124 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PETER BERARDI | Admin | | $0.00 |
| | | 21 HILLSIDE TERR | Secured | | $0.00 |
| | | LONG MEADOW MA 01106 | Priority | $2,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/10/2013 | | | Total | $2,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 1198 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PETER M STERLING | Admin | | $0.00 |
| | | 701 BLUE RIDGE DR | Secured | | $0.00 |
| | | SANTA MARIA CA 93455 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 06/10/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 1197 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PETER M STERLING | Admin | | $0.00 |
| | | 701 BLUE RIDGE DR | Secured | | $0.00 |
| | | SANTA MARIA CA 93455 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 06/10/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 1328 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PETER MICHALSKI | Admin | | $0.00 |
| | | C/O RINGSTAD & SANDERS LLP | Secured | | $0.00 |
| | | CHRISTOPHER A. MINIER, ESQ | Priority | | $0.00 |
| | | 2030 MAIN STREET SUITE 1600 | Unsecured | $192,561.19 | $0.00 |
| Filed Date: | | IRVINE CA 92614 | | | |
| 06/13/2013 | | | Total | $192,561.19 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/21/14 (Docket #2359)

| Claim # 62 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PETER SPULER JR | Admin | | $0.00 |
| | | 10800 BLACKPOWDER CT | Secured | | $0.00 |
| | | FORT WASHINGTON MD 20744 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,187.50 | $0.00 |
| 02/26/2013 | | | Total | $5,187.50 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

---

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1709** | Creditor: | PHILIP HERRINGTON | Admin | | $0.00 |
| | | C/O SNELL & WILMER LLP | Secured | | $0.00 |
| | | ATTN BRETT H RAMSAUR | Priority | | $0.00 |
| **Filed Date:** | | 600 ANTON BLVD STE 1400 | Unsecured | $311,936.02  (Unliquidated) | $0.00 |
| 06/17/2013 | | COSTA MESA CA 92626 | Total | $311,936.02  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | | |

---

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 940** | Creditor: | PHILLIP J & PAMELA B HASL BALICK | Admin | | $0.00 |
| | | C/O PHILLIP J BALICK | Secured | | $0.00 |
| | | 1046 W WELLINGTON 1R | Priority | | $0.00 |
| **Filed Date:** | | CHICAGO IL 60657 | Unsecured | $2,150.00 | $0.00 |
| 06/04/2013 | | | Total | $2,150.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

---

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 573** | Creditor: | PHYLLIS A EDWARDS | Admin | | $0.00 |
| | | 6775 CORIE LN | Secured | | $0.00 |
| | | WEST HILLS CA 91307-2705 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $30,090.16 | $0.00 |
| 05/11/2013 | | | Total | $30,090.16 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

---

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 474** | Creditor: | PI KWEN & MEI Y CHEN FAMILY TRUST | Admin | | $0.00 |
| | | 20754 ST JOAN CT | Secured | | $0.00 |
| | | SARATOGA CA 95070 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $95,675.00 | $0.00 |
| 05/07/2013 | | | Total | $95,675.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

---

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 473** | Creditor: | PI KWEN CHEN | Admin | | $0.00 |
| | | 20754 ST JOAN CT | Secured | | $0.00 |
| | | SARATOGA CA 95070 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $107,500.00 | $0.00 |
| 05/07/2013 | | | Total | $107,500.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1645** | **Claimed Debtor: Midwest Generation, LLC** | | | |
| | *Creditor:* PICTET - US HIGH YIELD C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | Unsecured | $317,557.40 | $0.00 |
| | | Total | $317,557.40 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1655** | **Claimed Debtor: Edison Mission Energy** | | | |
| | *Creditor:* PICTET - US HIGH YIELD C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | Unsecured | $35,133,450.00 | $0.00 |
| | | Total | $35,133,450.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1650** | **Claimed Debtor: Edison Mission Energy** | | | |
| | *Creditor:* PICTET - US HIGH YIELD C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | Unsecured | $382,695.05 | $0.00 |
| | | Total | $382,695.05 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1648** | **Claimed Debtor: Edison Mission Energy** | | | |
| | *Creditor:* PICTET - US HIGH YIELD C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | Unsecured | $2,478,250.00 | $0.00 |
| | | Total | $2,478,250.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1647** | **Claimed Debtor: Edison Mission Energy** | | | |
| | *Creditor:* PICTET - US HIGH YIELD C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST ST E1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | Unsecured | $12,968,812.50 | $0.00 |
| | | Total | $12,968,812.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1646 | Creditor: | PICTET - US HIGH YIELD | Admin | | $0.00 |
| | | C/O METROPOLITAN WEST ASSET MANAGEMENT LLC | Secured | | $0.00 |
| | | 865 S FIGUEROA ST STE 1800 | Priority | | $0.00 |
| Filed Date: | | LOS ANGELES CA 90017 | Unsecured | $6,860,800.00 | $0.00 |
| 06/17/2013 | | | Total | $6,860,800.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 59-A | Creditor: | PINNACLE SALES INC | Admin | | $0.00 |
| | | 530 INDUSTRIAL DR | Secured | | $0.00 |
| | | NAPERVILLE IL 60563 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $0.00 | $0.00 |
| 02/21/2013 | | | Total | $0.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1698 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353). Filed Claim Transferred. See POC #s 59-A to 59-B for details.

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 2018 | Creditor: | PIONEER INDUSTRIAL CORPORATION | Admin | $15,495.40 | $0.00 |
| | | 400 RUSSELL BLVD | Secured | | $0.00 |
| | | SAINT LOUIS MO 63104 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $6,337.46 | $0.00 |
| 11/25/2013 | | | Total | $21,832.86 | $0.00 |
| | Amends Claim No(s): 46 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 46 | Creditor: | PIONEER INDUSTRIAL CORPORATION | Admin | $20,319.63 | $0.00 |
| | | 400 RUSSELL BLVD | Secured | $20,319.63 | $0.00 |
| | | SAINT LOUIS MO 63104 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $1,513.23 | $0.00 |
| 02/11/2013 | | | Total | $42,152.49 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 2018 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 682-A | Creditor: | PIONEER MECHANICAL INC | Admin | | |
| | | ATTN ACCOUNTS RECEIVABLE | Secured | | |
| | | 1138 164TH PL | Priority | | |
| Filed Date: | | HAMMOND IN 46320 | Unsecured | $0.00 | |
| 05/16/2013 | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Filed Claim Transferred. See POC #s 682-A to 682-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 679-A** | **Creditor:** PIONEER MECHANICAL, INC. ATTN: KENNETH HEFNER 1139 E 164TH PL HAMMOND IN 46320 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/16/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 679-A to 679-B for details.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 681-A** | **Creditor:** PIONEER MECHANICAL, INC. ATTN: PRESIDENT, MANAGING OR GENERAL AGENT 1138 - 164TH PL HAMMOND IN 46320 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/16/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 681-A to 681-B for details.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 678-A** | **Creditor:** PIONEER MECHANICAL, INC. ATTN: ACCOUNTS RECEIVABLE 1138 - 164TH PL HAMMOND IN 46320 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/16/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 678-A to 678-B for details.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 680-A** | **Creditor:** PIONEER MECHANICAL, INC. 1138 164TH PL HAMMOND IN 46320 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/16/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 680-A to 680-B for details.

| Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1864** | **Creditor:** PIPELINE SUPPLY & SERVICE HOLDINGS DBA NORTH STATE SUPPLY 200 LUCERNE RD HOMER CITY PA 15748-7416 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/03/2013 | | Unsecured | $2,708.45 | $0.00 |
| | | Total | $2,708.45 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 10/17/13 (Docket #1357)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2017** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** POMPS TIRE SERVICE INC | Admin | | $0.00 |
| | PO BOX 1630 | Secured | | $0.00 |
| | GREEN BAY WI 54305-1630 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $32,472.85 | $0.00 |
| 11/23/2013 | | Total | $32,472.85 | $0.00 |
| **Amends Claim No(s):** 1577 | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1577** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** POMPS TIRE SERVICE INC | Admin | | $0.00 |
| | PO BOX 1630 | Secured | | $0.00 |
| | GREEN BAY WI 54305-1630 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $42,338.55 | $0.00 |
| 06/17/2013 | | Total | $42,338.55 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 2017 | | |
| **Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 871** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** POWER CONSTRUCTORS, INC. | Admin | | $0.00 |
| | ATTN: DOUG BAKER | Secured | | $0.00 |
| | 3940 GLENBROOK DRIVE | Priority | | $0.00 |
| | PO BOX 1066 | Unsecured | $18,808.84 | $0.00 |
| **Filed Date:** | HAILEY ID 83333 | | | |
| 05/29/2013 | | Total | $18,808.84 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1351) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1057** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** POWER SUPPLY OF ILLINOIS, INC | Admin | | $0.00 |
| | 2005 E OLIVE ST | Secured | | $0.00 |
| | DECATUR       IL 62526-5136 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $24,650.00 | $0.00 |
| 06/06/2013 | | Total | $24,650.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1390** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** POWERTON GENERATION II LLC | Admin | | $0.00 |
| | C/O ASSOCIATES CAPITAL INVESTMENTS LLC | Secured | | $0.00 |
| | ATTN LEGAL DEPT | Priority | | $0.00 |
| | 3600 WOODVIEW TRACE STE 410 | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | INDIANAPOLIS IN 46268 | | | |
| 06/14/2013 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Claim Withdrawn 07/03/14 (Docket #2446) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1389** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** POWERTON GENERATION II LLC C/O ASSOCIATES CAPITAL INVESTMENTS LLC ATTN LEGAL DEPT 3600 WOODVIEW TRACE STE 410 INDIANAPOLIS IN 46268 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/14/2013 | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 07/03/14 (Docket #2446)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2021** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** PROGRESS RAIL SERVICES CORPORATION C/O WINSTEAD PC ATTN ELI COLUMBUS 2728 N HARWOOD ST DALLAS TX 75201 | Admin | $47,751.10  (Unliquidated) | $95,502.20 |
| | | Secured | | |
| **Filed Date:** 12/09/2013 | | Priority | | |
| | | Unsecured | $81,425.15  (Unliquidated) | $81,425.15 |
| | | Total | $129,176.25  (Unliquidated) | $176,927.35 |
| | **Amends Claim No(s):** 1436 | **Amended By Claim No:** | | |

**Note:** Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1436** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Creditor:** PROGRESS RAIL SERVICES CORPORATION C/O WINSTEAD PC ATTN ELI COLUMBUS 500 WINSTEAD BUILDING 2728 N HARWOOD ST DALLAS TX 75201 | Admin | $47,751.10  (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/14/2013 | | Priority | | $0.00 |
| | | Unsecured | $81,425.15  (Unliquidated) | $0.00 |
| | | Total | $129,176.25  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** 2021 | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2078)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1794** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** PSI 850 POPLAR ST PITTSBURGH PA 15220 | Admin | | |
| | | Secured | | |
| **Filed Date:** 07/06/2013 | | Priority | | |
| | | Unsecured | $716.00 | $0.00 |
| | | Total | $716.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 11/07/13 (Docket #1565)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 827** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** PTC CUST IRA FBO CONSTANCE JARMAN C/O CONSTANCE JARMAN 590 EUCLID CT HIGHLAND PARK IL 60035 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 05/28/2013 | | Priority | | $0.00 |
| | | Unsecured | $35,000.00 | $0.00 |
| | | Total | $35,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1142** | Creditor: PUMPING SOLUTIONS, INC. 2850 WEST 139TH STREET BLUE ISLAND IL 60406 | Admin | $2,354.65 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | | $0.00 |
| | | Total | $2,354.65 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1233** | Creditor: QIAN WANG 1-2-1702 SHI MAO OLIVE GARDEN NO 1 QING LIN RD CHAO YANG DISTRICT 100107 BEIJING CHINA | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 158** | Creditor: QUINTEL INC 628 GATLIN RD SCHERERVILLE IN 46375 | Admin | $18,984.70 | $0.00 |
| | | Secured | $18,984.70 | $0.00 |
| | | Priority | | |
| **Filed Date:** 04/27/2013 | | Unsecured | | |
| | | Total | $37,969.40 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 10/08/13 (Docket #1309)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 18** | Creditor: QWEST COMMUNICATIONS COMPANY LLC DBA CENTURYLINK QCC ATTN BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/19/2013 | | Unsecured | $2,668.73 | $2,668.73 |
| | | Total | $2,668.73 | $2,668.73 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 17** | Creditor: QWEST COMMUNICATIONS COMPANY LLC DBA CENTURYLINK QCC ATTN BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/19/2013 | | Unsecured | $2,355.07 | $2,355.07 |
| | | Total | $2,355.07 | $2,355.07 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 785 | Creditor: | R DAVID AXTON IRA | Admin | $5,000.00 | $0.00 |
| | | C/O STIFEL NICOLAUS CDN | Secured | | $0.00 |
| | | 2445 SW WANAMAKER | Priority | | $0.00 |
| Filed Date: | | TOPEKA KS 66614 | Unsecured | | $0.00 |
| 05/22/2013 | | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 736 | Creditor: | R WAYNE CORLEY | Admin | | $0.00 |
| | | 9860 CENTRE CIR | Secured | | $0.00 |
| | | PARKER CO 80134 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $25,000.00 | $0.00 |
| 05/20/2013 | | | Total | $25,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | | |

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1245-A | Creditor: | RACHKE PIPING AND MECHANICAL INC | Admin | | |
| | | ATTN TIMOTHY J MCGRATH | Secured | | |
| | | 440 S STATE ST | Priority | | |
| Filed Date: | | PO BOX 615 | Unsecured | $0.00 | |
| 06/12/2013 | | MANHATTAN IL 60442 | Total | $0.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Filed Claim Transferred. See POC #s 1245-A to 1245-B for details. | | | | | |

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 337 | Creditor: | RADHA RM & RADHA BD NARUMANCHI | Admin | | $0.00 |
| | | 657 MIDDLETOWN AVE | Secured | | $0.00 |
| | | NEW HAVEN CT 06513 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $77,184.00 | $0.00 |
| 05/03/2013 | | | Total | $77,184.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 336 | Creditor: | RADHA RM & RADHA BD NARUMANCHI | Admin | | $0.00 |
| | | 657 MIDDLETOWN AVE | Secured | | $0.00 |
| | | NEW HAVEN CT 06513 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $204,725.00 | $0.00 |
| 05/03/2013 | | | Total | $204,725.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2026** | Creditor:   RAILWORKS TRACK SERVICES INC | Admin | | |
| | 512 TWIN RAIL DR STE 400 | Secured | | |
| | MINOOKA IL 60447 | Priority | | |
| **Filed Date:** | | Unsecured | $49,545.46 | $49,545.46 |
| 12/23/2013 | | Total | $49,545.46 | $49,545.46 |
| | Amends Claim No(s): 1848 | Amended By Claim No: | | |

**Note:** Claim allowed, paid in full.

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1848** | Creditor:   RAILWORKS TRACK SERVICES, INC. | Admin | $21,635.00 | $0.00 |
| | 512 TWIN RAIL DRIVE | Secured | | $0.00 |
| | SUITE 400 | Priority | | $0.00 |
| | MINOOKA IL 60447 | Unsecured | $27,910.46 | $0.00 |
| **Filed Date:** | | Total | $49,545.46 | $0.00 |
| 08/15/2013 | | | | |
| | Amends Claim No(s): | Amended By Claim No: 2026 | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2078)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 603** | Creditor:   RALPH DE MARTINO | Admin | | $0.00 |
| | 7 CLEMENS CT | Secured | | $0.00 |
| | ROCKY HILL CT 06070 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $8,716.76 | $0.00 |
| 05/14/2013 | | Total | $8,716.76 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 343** | Creditor:   RALPH JULIANELLE | Admin | | $0.00 |
| | 19241 N EMERALD COVE WY | Secured | | $0.00 |
| | SURPRISE AZ 85387 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,387.50 | $0.00 |
| 05/03/2013 | | Total | $10,387.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 562** | Creditor:   RALPH L & SYLVIA WILLIAMS | Admin | | $0.00 |
| | 702 CIVIC CENTER DR | Secured | | $0.00 |
| | VISTA CA 92084 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $4,588.00 | $0.00 |
| 05/11/2013 | | Total | $4,588.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 858** | **Creditor:** RANDALL INDUSTRIES, INC ATTN: RAY POTRAWSKI 741 S ROUTE 83 ELMHURST IL 60126 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/29/2013 | | Unsecured | $566.00 | $0.00 |
| | | Total | $566.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 912** | **Creditor:** RANDOLPH P MANN 29 PARADISE COVE LAGUNA NIGUEL CA 92677 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $11,725.00 | $0.00 |
| ***Filed Date:*** 06/03/2013 | | Unsecured | $104,159.59 | $0.00 |
| | | Total | $115,884.59 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2411). Claim has been satisfied by payment of $0.00 pursuant to Docket No. 2664.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1727** | **Creditor:** RANDY LEE BELICE 365 DESPLAINES AVE RIVERSIDE IL 60546-1849 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/18/2013 | | Unsecured | $3,171.67 | $0.00 |
| | | Total | $3,171.67 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1351)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 874** | **Creditor:** RAY ROENIGK 2480 COUNTRY CLUB DR PEARLAND TX 77581 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/29/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 318** | **Creditor:** RAYMOND BOTTICELLI JR 128 HARDING DR NEW ROCHELLE NY 10801 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $15,050.00 | $0.00 |
| ***Filed Date:*** 05/02/2013 | | Unsecured | | $0.00 |
| | | Total | $15,050.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 257** | **Creditor:** RAYMOND C ATKINS 61 WINSTON RD NEWTON CENTER    MA 02459-3014 | Admin | | $0.00 |
| | | Secured | $5,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

---

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 635** | **Creditor:** REBECCA H DUSTERDIECK 507 EDGEWOOD LN ALBANY GA 31707 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/14/2013 | | Unsecured | $6,364.53 | $0.00 |
| | | Total | $6,364.53 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

---

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1116** | **Creditor:** REBECCA J LAUER 4 PINEY RIDGE CT DURHAM    NC 27712-3144 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/10/2013 | | Unsecured | $9,472.00 | $9,375.00 |
| | | Total | $9,472.00 | $9,375.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

---

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 300** | **Creditor:** REBECCA R DEERING 6753 SEEGER RD CASS CITY MI 48726 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $8,512.44 | $0.00 |
| **Filed Date:** 05/02/2013 | | Unsecured | | $0.00 |
| | | Total | $8,512.44 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

---

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 152** | **Creditor:** RED WING SHOE STORE 3347 W 95TH ST EVERGREEN PARK    IL 60805-2202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/26/2013 | | Unsecured | $137.34 | $137.34 |
| | | Total | $137.34 | $137.34 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 33 | Claimed Debtor: **EME Homer City Generation L.P.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | Admin | | |
| | Creditor: REED SMITH LLP | Secured | | |
| | C/O COLLECTIONS | Priority | | |
| Filed Date: | 20 STANWIX ST | Unsecured | $767.15 | $767.15 |
| 03/13/2013 | PITTSBURGH PA 15222 | Total | $767.15 | $767.15 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

| Claim # 513 | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: REGINA HENNESSY | Secured | | $0.00 |
| | 31205 N 62 ST | Priority | | $0.00 |
| Filed Date: | CAVE CREEK AZ 85331 | Unsecured | $6,597.50 | $0.00 |
| 05/10/2013 | | Total | $6,597.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 1749 | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: REGINALD A MILLER | Secured | | $0.00 |
| | 3713 S GEORGE MASON DR | Priority | | $0.00 |
| | 1412 WEST | Unsecured | $3,000.00 | $0.00 |
| Filed Date: | FALLS CHURCH VA 22041 | | | |
| 06/19/2013 | | Total | $3,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 2053 | Claimed Debtor: **Midwest Generation Procurement Services, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: REGIONAL TRANSPORTATION AUTHORITY AN ILLINOIS | Secured | | $0.00 |
| | SPECIAL PURPOSE UNIT OF GOVT & MUNICIPAL CORP | Priority | $3,718,365.39 | $0.00 |
| | C/O HEYL ROYSTER VOELKER & ALLEN | | | |
| | ATTN TIMOTHY L BERTSCHY | Unsecured | | $0.00 |
| Filed Date: | 19 S. LASALLE STREET, SUITE 1203 | | | |
| 03/27/2014 | CHICAGO IL 60603 | Total | $3,718,365.39 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Disallowed and expunged as filed after the Effective Date of the Plan.

| Claim # 1050 | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | Admin | | $0.00 |
| | Creditor: RELCO FINANCE INC | Secured | | $0.00 |
| | C/O PEDERSEN & HOUPT | | | |
| | ATTN BRYAN E MINIER | Priority | | $0.00 |
| | 161 N CLARK STE 3100 | Unsecured | $22,244.00 | $0.00 |
| Filed Date: | CHICAGO IL 60601 | | | |
| 06/06/2013 | | Total | $22,244.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reassigned to Proper Debtor By Court Order Dated 01/23/14 (Docket #1902); Amount Modified by Court Order Dated 01/23/14 (Docket #1902); Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 584 | Creditor: | Admin | | $0.00 |
| | RENAI ZHUO OWNER | Secured | | $0.00 |
| | HAILIN QU POWER OF ATTORNEY - AGENT | Priority | | $0.00 |
| | 1106 GREYSTONE ST | | | |
| | STILLWATER OK 74074 | Unsecured | $45,650.00 | $0.00 |
| Filed Date: 05/13/2013 | | Total | $45,650.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 2004 | Creditor: | Admin | $28.69 | $0.00 |
| | RENDEL'S INC | Secured | | $0.00 |
| | 40 MILLS RD | Priority | | $0.00 |
| | JOLIET IL 60433 | Unsecured | $7,459.14 | $0.00 |
| Filed Date: 11/11/2013 | | Total | $7,487.83 | $0.00 |
| | Amends Claim No(s): 1237 | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1237 | Creditor: | Admin | $8,735.39 | $0.00 |
| | RENDEL'S INC. | Secured | | $0.00 |
| | 40 MILLS RD | Priority | | $0.00 |
| | JOLIET IL 60433 | Unsecured | | $0.00 |
| Filed Date: 06/12/2013 | | Total | $8,735.39 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 2004 | | |
| Note: Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1090 | Creditor: | Admin | | $0.00 |
| | RENE KALSO-SAMET | Secured | $25,000.00 | $0.00 |
| | 2478 WHITE PINE DR | Priority | | $0.00 |
| | OXFORD MI 48370 | Unsecured | | $0.00 |
| Filed Date: 06/08/2013 | | Total | $25,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 956 | Creditor: | Admin | | $0.00 |
| | REVA E SCULLY | Secured | | $0.00 |
| | 11941 42ND ST | Priority | | $0.00 |
| | BURLINGTON IA 52601 | Unsecured | $10,000.00 | $0.00 |
| Filed Date: 06/05/2013 | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 732** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** REX LYNN & RITA LOVE DAY | Admin | | $0.00 |
| | 9627 ARBORHILL | Secured | | $0.00 |
| | DALLAS TX 75243 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $62,000.00 | $0.00 |
| 05/18/2013 | | Total | $62,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 728** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** REX LYNN DAY | Admin | | $0.00 |
| | 9627 ARBORHILL | Secured | | $0.00 |
| | DALLAS TX 75243 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $107,000.00 | $0.00 |
| 05/18/2013 | | Total | $107,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 693** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** RICHARD & DEBORAH MJELDE | Admin | | $0.00 |
| | 301 SYCAMORE ST | Secured | | $0.00 |
| | ANACONDA  MT 59711-1837 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $8,576.00 | $0.00 |
| 05/17/2013 | | Total | $8,576.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1761** | **Claimed Debtor:** Chestnut Ridge Energy Company | | | |
| | **Creditor:** RICHARD & RENEE MILLER JR | Admin | | |
| | C/O GILARDI OLIVER & LOMUPO | Secured | | |
| | ATTN RICHARD P GILARDI | Priority | | |
| | THE BENEDUM TREES BLDG | Unsecured | $2,650,000.00 | $0.00 |
| **Filed Date:** | 223 FOURTH AVE 10TH FL | Total | $2,650,000.00 | $0.00 |
| 05/30/2013 | PITTSBURGH PA 15222 | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Claim Withdrawn 10/07/13 (Docket #1290) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 955** | **Claimed Debtor:** EME Homer City Generation L.P. | | | |
| | **Creditor:** RICHARD & RENEE MILLER JR | Admin | | $0.00 |
| | C/O GILARDI OLIVER & LOMUPO | Secured | | $0.00 |
| | ATTN RICHARD P GILARDI | Priority | | $0.00 |
| | THE BENEDUM TREES BLDG | Unsecured | $2,650,000.00 | $2,000,000.00 |
| **Filed Date:** | 223 FOURTH AVE 10TH FL | Total | $2,650,000.00 | $2,000,000.00 |
| 05/28/2013 | PITTSBURGH PA 15222 | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Homer City Property Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 954** | | Admin | | |
| | Creditor: RICHARD & RENEE MILLER JR | Secured | | |
| | C/O GILARDI OLIVER & LOMUPO | Priority | | |
| | ATTN RICHARD P GILARDI | | | |
| **Filed Date:** | THE BENEDUM TREES BLDG | Unsecured | $2,650,000.00 | $0.00 |
| 05/28/2013 | 223 FOURTH AVE 10TH FL | | | |
| | PITTSBURGH PA 15222 | Total | $2,650,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 10/07/13 (Docket #1290)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1767** | | Admin | | |
| | Creditor: RICHARD & RENEE MILLER JR | Secured | | |
| | C/O GILARDI OLIVER & LOMUPO | Priority | | |
| | ATTN RICHARD P GILARDI | | | |
| **Filed Date:** | THE BENEDUM TREES BLDG | Unsecured | $2,650,000.00 | $0.00 |
| 05/30/2013 | 223 FOURTH AVE 10TH FL | | | |
| | PITTSBURGH PA 15222 | Total | $2,650,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 10/07/13 (Docket #1290)

| | Claimed Debtor: EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1766** | | Admin | | |
| | Creditor: RICHARD & RENEE MILLER JR | Secured | | |
| | C/O GILARDI OLIVER & LOMUPO | Priority | | |
| | ATTN RICHARD P GILARDI | | | |
| **Filed Date:** | THE BENEDUM TREES BLDG | Unsecured | $2,650,000.00 | $0.00 |
| 05/30/2013 | 223 FOURTH AVE 10TH FL | | | |
| | PITTSBURGH PA 15222 | Total | $2,650,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 10/07/13 (Docket #1290)

| | Claimed Debtor: Edison Mission Energy Fuel Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1765** | | Admin | | |
| | Creditor: RICHARD & RENEE MILLER JR | Secured | | |
| | C/O GILARDI OLIVER & LOMUPO | Priority | | |
| | ATTN RICHARD P GILARDI | | | |
| **Filed Date:** | THE BENEDUM TREES BLDG | Unsecured | $2,650,000.00 | $0.00 |
| 05/30/2013 | 223 FOURTH AVE 10TH FL | | | |
| | PITTSBURGH PA 15222 | Total | $2,650,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 10/07/13 (Docket #1290)

| | Claimed Debtor: Mission Energy Westside, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1764** | | Admin | | |
| | Creditor: RICHARD & RENEE MILLER JR | Secured | | |
| | C/O GILARDI OLIVER & LOMUPO | Priority | | |
| | ATTN RICHARD P GILARDI | | | |
| **Filed Date:** | THE BENEDUM TREES BLDG | Unsecured | $2,650,000.00 | $0.00 |
| 05/30/2013 | 223 FOURTH AVE 10TH FL | | | |
| | PITTSBURGH PA 15222 | Total | $2,650,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 10/07/13 (Docket #1290)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Homer City Property Holdings, Inc. | Admin | | |
| **Claim # 1763** | **Creditor:** RICHARD & RENEE MILLER JR | Secured | | |
| | C/O GILARDI OLIVER & LOMUPO | Priority | | |
| | ATTN RICHARD P GILARDI | | | |
| **Filed Date:** | THE BENEDUM TREES BLDG | Unsecured | $2,650,000.00 | $0.00 |
| 05/30/2013 | 223 FOURTH AVE 10TH FL | | | |
| | PITTSBURGH PA 15222 | Total | $2,650,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Claim Withdrawn 10/07/13 (Docket #1290)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Holdings Co. | Admin | | |
| **Claim # 1762** | **Creditor:** RICHARD & RENEE MILLER JR | Secured | | |
| | C/O GILARDI OLIVER & LOMUPO | Priority | | |
| | ATTN RICHARD P GILARDI | | | |
| **Filed Date:** | THE BENEDUM TREES BLDG | Unsecured | $2,650,000.00 | $0.00 |
| 05/30/2013 | 223 FOURTH AVE 10TH FL | | | |
| | PITTSBURGH PA 15222 | Total | $2,650,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Claim Withdrawn 10/07/13 (Docket #1290)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | Admin | | |
| **Claim # 1760** | **Creditor:** RICHARD & RENEE MILLER JR | Secured | | |
| | C/O GILARDI OLIVER & LOMUPO | Priority | | |
| | ATTN RICHARD P GILARDI | | | |
| **Filed Date:** | THE BENEDUM TREES BLDG | Unsecured | $2,650,000.00 | $0.00 |
| 05/30/2013 | 223 FOURTH AVE 10TH FL | | | |
| | PITTSBURGH PA 15222 | Total | $2,650,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Claim Withdrawn 10/07/13 (Docket #1290)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation, LLC | Admin | | $0.00 |
| | **Allowed Debtor:** EME Homer City Generation L.P. | Secured | | $0.00 |
| **Claim # 1556** | **Creditor:** RICHARD A CAPPELLA | Priority | $365,000.00 (Unliquidated) | $0.00 |
| | 726 ARROWHEAD DR | | | |
| **Filed Date:** | LATROBE PA 15650 | Unsecured | | $0.00 |
| 06/15/2013 | | Total | $365,000.00 (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 01/23/14 (Docket #1902); Settlement Ordered 02/04/14 (Docket #1999)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | Admin | | $0.00 |
| **Claim # 172** | **Creditor:** RICHARD A FEIT | Secured | | $0.00 |
| | 548 FORESTDALE RD | Priority | | $0.00 |
| | KINGSPORT TN 37660 | | | |
| **Filed Date:** | | Unsecured | $21,071.50 | $0.00 |
| 04/29/2013 | | Total | $21,071.50 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 637** | **Creditor:** RICHARD A GOAD - DECEASED C/O MARK WILSON & TERI CHEWNING PO BOX 2885 NEWPORT NEWS VA 23609 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/14/2013 | | Unsecured | $8,779.05 | $0.00 |
| | | Total | $8,779.05 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1789** | **Creditor:** RICHARD A THOMPSON 2202 WEST HAYES ST WOODBURN OR 97071 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/27/2013 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1785** | **Creditor:** RICHARD A THOMPSON TOD ACCT 2202 W HAYES ST WOODBURN OR 97071 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/25/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 866** | **Creditor:** RICHARD B & CATHERINE O'KEEFE 19 CLEARVIEW CIR HOPEWELL JCT NY 12533-6554 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/29/2013 | | Unsecured | $2,186.25 | $0.00 |
| | | Total | $2,186.25 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 900** | **Creditor:** RICHARD B BETLACH 511 HICKMAN DR SAUK CENTRE MN 56378 | Admin | | $0.00 |
| | | Secured | $4,435.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/31/2013 | | Unsecured | | $0.00 |
| | | Total | $4,435.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1126 | Creditor: RICHARD BANGS, WYGOVSKY TRUST | Admin | | $0.00 |
| | 3509 FOX MEADOWS DR | Secured | | $0.00 |
| | COLLEYVILLE TX 76034 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $5,000.00 (Unliquidated) | $0.00 |
| 06/10/2013 | | Total | $5,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 983 | Creditor: RICHARD E GILL | Admin | | $0.00 |
| | 915 N PALISADE DR | Secured | | $0.00 |
| | SANTA MARIA CA 93454 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $15,000.00 | $0.00 |
| 06/05/2013 | | Total | $15,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 966 | Creditor: RICHARD E GILL | Admin | | $0.00 |
| | 915 N PALISADE DR | Secured | | $0.00 |
| | SANTA MARIA CA 93454 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $40,000.00 | $0.00 |
| 06/05/2013 | | Total | $40,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1058 | Creditor: RICHARD FRIED ROLLOVER IRA | Admin | | $0.00 |
| | 6372 CHESLA DR | Secured | | $0.00 |
| | GAINESVILLE GA 30506 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $10,000.00 | $0.00 |
| 06/06/2013 | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | Claimed Debtor: EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1954 | Creditor: RICHARD G SHARBAUGH | Admin | | $0.00 |
| | 163 MEADOW WOOD ROAD | Secured | | $0.00 |
| | INDIANA PA 15701 | Priority | $75,847.60 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 10/19/2013 | | Total | $75,847.60 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 08/20/14 (Docket #2480) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1731** | **Creditor:** RICHARD H LISCHIN & FLORENCE M LISCHIN REVOCABLE LIVING TR U/A DTD 09/24/2004 C/O FLORENCE M LISCHIN TRUSTEE 402 N PEMBROKE AVE MARGATE NJ 08402 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/18/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

---

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1752** | **Creditor:** RICHARD HAWKINS C/O LONDRIGAN POTTER & RANDLE PC ATTN COLLEEN LAWLESS 1227 S 7TH ST SPRINGFIELD IL 62703 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/19/2013 | | Unsecured | $50,000.00 (Unliquidated) | $0.00 |
| | | Total | $50,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1351) | | | | |

---

| Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1043** | **Creditor:** RICHARD JR AND RENEE MILLER C/O GILARDI OLIVER & LOMUPO ATTN RICHARD P GILARDI THE BENEDUM TREES BLDG 223 FOURTH AVE 10TH FL PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/28/2013 | | Unsecured | $2,650,000.00 | $0.00 |
| | | Total | $2,650,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

---

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1042** | **Creditor:** RICHARD JR AND RENEE MILLER C/O GILARDI OLIVER & LOMUPO ATTN RICHARD P GILARDI THE BENEDUM TREES BLDG 223 FOURTH AVE 10TH FL PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/28/2013 | | Unsecured | $2,650,000.00 | $0.00 |
| | | Total | $2,650,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

---

| Claimed Debtor: | Mission Energy Westside, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1041** | **Creditor:** RICHARD JR AND RENEE MILLER C/O GILARDI OLIVER & LOMUPO ATTN RICHARD P GILARDI THE BENEDUM TREES BLDG 223 FOURTH AVE 10TH FL PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/28/2013 | | Unsecured | $2,650,000.00 | $0.00 |
| | | Total | $2,650,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 03/18/15 (Docket #2594) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Chestnut Ridge Energy Company | | | |
| **Claim # 1040** | **Creditor:** RICHARD JR AND RENEE MILLER C/O GILARDI OLIVER & LOMUPO ATTN RICHARD P GILARDI THE BENEDUM TREES BLDG 223 FOURTH AVE 10TH FL PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 05/28/2013 | | Priority | | $0.00 |
| | | Unsecured | $2,650,000.00 | $0.00 |
| | | Total | $2,650,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy Fuel Services, LLC | | | |
| **Claim # 1039** | **Creditor:** RICHARD JR AND RENEE MILLER C/O GILARDI OLIVER & LOMUPO ATTN RICHARD P GILARDI THE BENEDUM TREES BLDG 223 FOURTH AVE 10TH FL PITTSBURGH PA 15222 | Admin | | |
| | | Secured | | |
| **Filed Date:** 05/28/2013 | | Priority | | |
| | | Unsecured | $2,650,000.00 | $0.00 |
| | | Total | $2,650,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 10/07/13 (Docket #1290)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Holdings Co. | | | |
| **Claim # 1038** | **Creditor:** RICHARD JR AND RENEE MILLER C/O GILARDI OLIVER & LOMUPO ATTN RICHARD P GILARDI THE BENEDUM TREES BLDG 223 FOURTH AVE 10TH FL PITTSBURGH PA 15222 | Admin | | |
| | | Secured | | |
| **Filed Date:** 05/28/2013 | | Priority | | |
| | | Unsecured | $2,650,000.00 | $0.00 |
| | | Total | $2,650,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 10/07/13 (Docket #1290)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | |
| **Claim # 508** | **Creditor:** RICHARD K HARRISON 210 SOUNDVIEW RD HUNTINGTON NY 11743 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 05/10/2013 | | Priority | | $0.00 |
| | | Unsecured | $12,000.00 | $0.00 |
| | | Total | $12,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | |
| **Claim # 507** | **Creditor:** RICHARD K HARRISON 210 SOUNDVIEW RD HUNTINGTON NY 11743 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 05/10/2013 | | Priority | | $0.00 |
| | | Unsecured | $6,000.00 | $0.00 |
| | | Total | $6,000.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084)

**U.S. Bankruptcy Court - Northern District of Illinois**
**Claims Register Report**

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 512** | Creditor: RICHARD K HARRISON 210 SOUNDVIEW RD HUNTINGTON NY 11743 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/10/2013 | | Unsecured | $66,000.00 | $0.00 |
| | | Total | $66,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 511** | Creditor: RICHARD K HARRISON 210 SOUNDVIEW RD HUNTINGTON NY 11743 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/10/2013 | | Unsecured | $11,000.00 | $0.00 |
| | | Total | $11,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 510** | Creditor: RICHARD K HARRISON 210 SOUNDVIEW RD HUNTINGTON NY 11743 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/10/2013 | | Unsecured | $42,000.00 | $0.00 |
| | | Total | $42,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 509** | Creditor: RICHARD K HARRISON 210 SOUNDVIEW RD HUNTINGTON NY 11743 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/10/2013 | | Unsecured | $77,000.00 | $0.00 |
| | | Total | $77,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1191** | Creditor: RICHARD N SIMONSEN 615 SWEET DONNA PL NIPOMO CA 93444 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $9,000.00 | $0.00 |
| | | Total | $9,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

---

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1190** | Creditor: | RICHARD N SIMONSEN<br>615 SWEET DONNA PL<br>NIPOMO CA 93444 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:**<br>06/10/2013 | | | Unsecured | $20,000.00 | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082)

---

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 455** | Creditor: | RICHARD R & MARILYN L RIDDICK<br>8702 58TH ST W<br>UNIVERSITY PLACE WA 98467 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:**<br>05/07/2013 | | | Unsecured | $12,000.00 | $0.00 |
| | | | Total | $12,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083)

---

| | Claimed Debtor: | EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1930** | Creditor: | RICHARD S PALMER<br>215 RAMSEY RUN RD<br>INDIANA PA 15701 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $400,000.00 | $0.00 |
| **Filed Date:**<br>10/09/2013 | | | Unsecured | | $0.00 |
| | | | Total | $400,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Settlement Ordered 02/04/14 (Docket #1999)

---

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 274** | Creditor: | RICHARD SCHAEFER<br>FCC AS CUSTODIAN<br>1 COBURG VILLAGE WAY #1244<br>REXFORD NY 12148-1467 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $39,999.47 | $0.00 |
| **Filed Date:**<br>05/01/2013 | | | Unsecured | | $0.00 |
| | | | Total | $39,999.47 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083)

---

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 198** | Creditor: | RICHARD WARREN<br>10394 NW ARCADIAN LN<br>PORTLAND OR 97229 | Admin | | $0.00 |
| | | | Secured | $25,721.67 | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:**<br>04/29/2013 | | | Unsecured | | $0.00 |
| | | | Total | $25,721.67 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1356** | **Creditor:** RICK BRADSHAW 27160 ARMINGTON RD. DELAVAN IL 61734 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | $1,607.32 | $0.00 |
| | | Total | $1,607.32 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2411)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1790** | **Creditor:** RICOH USA 3920 ARKWRIGHT RD STE 400 MACON GA 31210 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2013 | | Unsecured | $55,675.36 | $0.00 |
| | | Total | $55,675.36 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1285** | **Creditor:** RITA & ERICH LUKAS JTWROS PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $20,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 731** | **Creditor:** RITA LOVE DAY 9627 ARBORHILL DALLAS TX 75243 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/18/2013 | | Unsecured | $27,000.00 | $0.00 |
| | | Total | $27,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 229** | **Creditor:** RM & SB GRUM FAMILY TRUST 4540 KEARNY VILLA RD #108 SAN DIEGO CA 92123 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | $20,000.00 (Unliquidated) | $0.00 |
| | | Total | $20,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1257** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** ROBERT & JULIA WEBER JT | Admin | | $0.00 |
| | PERSHING LLC | Secured | $5,000.00 | $0.00 |
| | PO BOX 418 | Priority | | $0.00 |
| **Filed Date:** | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| 06/12/2013 | | Total | $5,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 146** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** ROBERT A GOLDBERG | Admin | $22,620.00 | $0.00 |
| | 295 CENTRAL PARK W #14G | Secured | | $0.00 |
| | NEW YORK NY 10024 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/26/2013 | | Total | $22,620.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 909** | **Claimed Debtor:** Edison Mission Energy Fuel Services, LLC | | | |
| | **Creditor:** ROBERT A KERN REVOC TRUST DTD 4/8/98 | Admin | | $0.00 |
| | 3440 BROOKWATER CIR | Secured | $25,937.50 | $0.00 |
| | ORLANDO FL 32822 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 06/03/2013 | | Total | $25,937.50 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 520** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** ROBERT A REGEC | Admin | | $0.00 |
| | 77 SUNFLOWER LN | Secured | | $0.00 |
| | EMPORIUM PA 15834 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 05/10/2013 | | Total | $10,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 470** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** ROBERT A SNYDER | Admin | | $0.00 |
| | PTC CUST SEP IRA | Secured | $10,000.00 | $0.00 |
| | 4526 RIDGE RD | Priority | | $0.00 |
| **Filed Date:** | DALLAS TX 75229-6338 | Unsecured | $293.01 | $0.00 |
| 05/07/2013 | | Total | $10,293.01 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 351** | Creditor: | ROBERT A W STRONG 31109 W CHELTON DR BEVERLY HILLS MI 48025 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/03/2013 | | | Unsecured | $20,750.00 | $0.00 |
| | | | Total | $20,750.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 334** | Creditor: | ROBERT B BRANCH SR TTEE 2401 PRUETTS CHAPEL RD PARAGOULD AR 72450 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/03/2013 | | | Unsecured | $25,000.00  (Unliquidated) | $0.00 |
| | | | Total | $25,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 204** | Creditor: | ROBERT B CRANE REVOCABLE TRUST C/O ROBERT B CRANE TTEE 8643 N WILLOWRAIN CT SCOTTSDALE AZ 85258 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 04/29/2013 | | | Unsecured | $15,562.50 | $0.00 |
| | | | Total | $15,562.50 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 924** | Creditor: | ROBERT B TARMAN 101 TAMERLANE PEACHTREE CITY      GA 30269-2700 | Admin | | $0.00 |
| | | | Secured | $20,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 06/04/2013 | | | Unsecured | | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1060** | Creditor: | ROBERT B WATSON 10921 SW 178 TERR MIAMI FL 33157-5073 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 06/06/2013 | | | Unsecured | $10,368.75 | $0.00 |
| | | | Total | $10,368.75 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1203 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROBERT BARNES & JUDITH BARTEL | Admin | | $0.00 |
| | | ROBERT A BARNES JR & JUDITH A BARTEL TRUST | Secured | | $0.00 |
| | | 2991 COUNTRY CLUB LN | Priority | | $0.00 |
| Filed Date: | | SANTA MARIA CA 93455 | Unsecured | $10,000.00 | $0.00 |
| 06/10/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| Claim # 467 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROBERT C SAULTZ | Admin | | $0.00 |
| | | 2506 E CHEROKEE ST | Secured | | $0.00 |
| | | SPRINGFIELD      MO 65804-2702 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $4,125.50 | $0.00 |
| 05/07/2013 | | | Total | $4,125.50 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| Claim # 1194 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROBERT D LECK | Admin | | $0.00 |
| | | 208 S 1ST PL | Secured | | $0.00 |
| | | LOMPOC CA 93436 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $17,000.00 | $0.00 |
| 06/10/2013 | | | Total | $17,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 1195 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROBERT D LECK & SHIRLEY WOOD LECK TRUST | Admin | | $0.00 |
| | | C/O ROBERT & SHIRLEY LECK | Secured | | $0.00 |
| | | 208 S 1ST PL | Priority | | $0.00 |
| Filed Date: | | LOMPOC CA 93436 | Unsecured | $17,000.00 | $0.00 |
| 06/10/2013 | | | Total | $17,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| Claim # 746 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROBERT EUGENE LAKEY | Admin | | $0.00 |
| | | 2219 RIDGEDALE DR | Secured | | $0.00 |
| | | ARLINGTON TX 76013 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $20,000.00  (Unliquidated) | $0.00 |
| 05/21/2013 | | | Total | $20,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 754** | **Creditor:** ROBERT EWERT | Admin | | |
| | C/O THE HEALY LAW FIRM | Secured | | |
| | ATTN: MARTIN HEALY | Priority | | |
| | 111 W. WASHINGTON, SUITE 1425 | | | |
| **Filed Date:** | CHICAGO IL 60602 | Unsecured | $150,000.00 | $0.00 |
| 05/21/2013 | | Total | $150,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 01/28/15 (Docket #2567)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 550** | **Creditor:** ROBERT F DOMINO | Admin | | $0.00 |
| | 37933 ROSS ST | Secured | | $0.00 |
| | LIVONIA MI 48154-4864 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $1,000.00 | $0.00 |
| 05/11/2013 | | Total | $1,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1024** | **Creditor:** ROBERT GRODD IRA | Admin | | $0.00 |
| | 5385 STEEPLECHASE | Secured | | $0.00 |
| | BOCA RATON FL 33496 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $200,000.00 | $0.00 |
| 06/05/2013 | | Total | $200,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1554** | **Creditor:** ROBERT H ELLARD | Admin | | $0.00 |
| | 21804 CALHOUN RD | Secured | | $0.00 |
| | MONROE WA 98272 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $4,099.75 | $0.00 |
| 06/15/2013 | | Total | $4,099.75 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 447** | **Creditor:** ROBERT H SPENGLER III | Admin | | $0.00 |
| | 900 TIMBERLAKE DR | Secured | | $0.00 |
| | BLOOMFIELD HILLS MI 48302 | Priority | $25,000.00 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/07/2013 | | Total | $25,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082)

Case 12-49219    Doc 2681    Filed 03/01/17    Entered 03/01/17 15:39:52    Desc Main
Document      Page 492 of 583

BNK01
BNK01017

Page 492   of   583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1250** | **Creditor:** ROBERT HEATH SR PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $5,000.00 | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 490** | **Creditor:** ROBERT J GILMARTIN 1101 HADLEY PARK LN MATTHEWS NC 28104 | Admin | | $0.00 |
| | | Secured | $20,000.00  (Unliquidated) | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 05/08/2013 | | Unsecured | | $0.00 |
| | | Total | $20,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 649** | **Creditor:** ROBERT J MITCHELL IRA 211 DURANGE RD UNIT 217 DESTIN FL 32541-5084 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 05/15/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1630** | **Creditor:** ROBERT J RONEY 632 LOGAN RUN RD DANVILLE PA 17821 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | $10,165.12 | $0.00 |
| 06/17/2013 | | Unsecured | | $0.00 |
| | | Total | $10,165.12 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 419** | **Creditor:** ROBERT J TAYLOR 20171 HILLTOP RANCH DR MONTGOMERY TX 77316-3180 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 05/06/2013 | | Unsecured | $50,000.00 | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1661 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROBERT L GREEN<br>3115 FOXHALL ROAD NW<br>WASHINGTON DC 20016 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 06/17/2013 | | Unsecured | $10,387.50 | $0.00 |
| | | Total | $10,387.50 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 1212 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROBERT L MORITZ<br>1432 36TH AVE N<br>ST CLOUD MN 56303 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 06/10/2013 | | Unsecured | $11,850.00 | $0.00 |
| | | Total | $11,850.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 365 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROBERT L WALTER<br>4230 DUBLIN RD<br>COLUMBUS OH 43221-5000 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 05/04/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 1622 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROBERT LEE INDEPENDENT SCHOOL DISTRICT<br>C/O KEVIN O'HANLON, ESQ.<br>1323 HAMILTON<br>ROBERT LEE TX 76945 | Admin | | $0.00 |
| | | Secured | $2,051,984.01  (Unliquidated) | $0.00 |
| Filed Date: | | Priority | $2,051,984.01  (Unliquidated) | $0.00 |
| 06/17/2013 | | Unsecured | | $0.00 |
| | | Total | $4,103,968.02  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351)

| Claim # 1970 | Claimed Debtor: EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROBERT M BUELL<br>PO BOX 155<br>KENNERDELL        PA 16374-0155 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 10/28/2013 | | Unsecured | $250,000.00 | $0.00 |
| | | Total | $250,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Settlement Ordered 02/04/14 (Docket #1999)

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1769** | **Creditor:** ROBERT M COLMAN 2507 KLAMATH CT NAMPA ID 83686 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/20/2013 | | Unsecured | $30,000.00 | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1251** | **Creditor:** ROBERT MANGAN IRA PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923 | Admin | | $0.00 |
| | | Secured | $12,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $12,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1949** | **Creditor:** ROBERT N SISAK 2381 OLD US 119 HWY S HOMER CITY PA 15748 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $150,000.00 | $0.00 |
| **Filed Date:** 10/18/2013 | | Unsecured | | $0.00 |
| | | Total | $150,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Settlement Ordered 02/04/14 (Docket #1999) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 590** | **Creditor:** ROBERT P & CICELY ANNE MCGRAW REV LIV TR 06/18/96 332 NE SUNDERLAND CT LEES SUMMIT MO 64064 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/13/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1005** | **Creditor:** ROBERT P PONCE 4548 12TH ST GUADALUPE CA 93434 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 132 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | ROBERT P RINGLER MD | | Admin | | $0.00 |
| | | 300 E LINE RD | | Secured | | $0.00 |
| | | BALLSTON LAKE NY 12019 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | $3,000.00 | $0.00 |
| 04/26/2013 | | | | Total | $3,000.00 | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 626 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | ROBERT SCHNABEL IRA | | Admin | | $0.00 |
| | | 1664 W VUELTA SALVATIERRA | | Secured | | $0.00 |
| | | GREEN VALLEY AZ 85622-5080 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | $15,000.00 | $0.00 |
| 05/14/2013 | | | | Total | $15,000.00 | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 1176 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | ROBERT W CHANDLER | | Admin | | $0.00 |
| | | 562 INGER DR | | Secured | | $0.00 |
| | | SANTA MARIA CA 93454 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | $6,000.00 | $0.00 |
| 06/10/2013 | | | | Total | $6,000.00 | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 121 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | ROBERT W KITCHEN | | Admin | | $0.00 |
| | | 5590 N. MORNING SPRING AVE | | Secured | | $0.00 |
| | | TUCSON AZ 85741 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | $5,227.20 | $0.00 |
| 04/23/2013 | | | | Total | $5,227.20 | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 658 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | ROBERT W VOSS | | Admin | | $0.00 |
| | | 612 BROKEN LANCE RD | | Secured | | $0.00 |
| | | WALNUT CA 91789 | | Priority | $12,475.00 | $0.00 |
| Filed Date: | | | | Unsecured | $103,455.00 | $0.00 |
| 05/15/2013 | | | | Total | $115,930.00 | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 148** | **Creditor:** ROBERT W. KITCHEN 5590 N. MORNING SPRING AVE TUCSON AZ 85741 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/26/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 526** | **Creditor:** ROCHELLE BROAD 1432 FROG HOLLOW RD RYDAL PA 19046 | Admin | $18,340.14 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/10/2013 | | Unsecured | | $0.00 |
| | | Total | $18,340.14 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1352** | **Creditor:** RODNEY N COWLES 4912 MANDERSON ST OMAHA NE 68104 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/13/2013 | | Unsecured | $10,460.43 | $0.00 |
| | | Total | $10,460.43 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 764** | **Creditor:** ROGER & LILLIAN ANSLEY 10121 WHISPERING FALLS AVE CHARLOTTE NC 28227 | Admin | | $0.00 |
| | | Secured | $66,912.50 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/21/2013 | | Unsecured | | $0.00 |
| | | Total | $66,912.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 237** | **Creditor:** ROGER J WHITE REVOCABLE TRUST 2116 WESTBORO AVE ALHAMBRA CA 91803 | Admin | | $0.00 |
| | | Secured | $10,000.00  (Unliquidated) | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 2051 | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 2051 | Creditor: ROGER J WHITE REVOCABLE TRUST 2-15-2013 ATTN ROGER J WHITE 2116 WESTBORO AVE ALHAMBRA CA 91803 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 02/27/2014 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* 237 | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 04/17/14 (Docket #2285)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1609 | Creditor: ROGER L SPOTSWOOD TRUSTEE 417 RIVER RD HINCKLEY OH 44233 | Admin | | $0.00 |
| | | Secured | $9,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | Unsecured | | $0.00 |
| | | Total | $9,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 72 | Creditor: ROGER L SPOTSWOOD TRUSTEE 417 RIVER RD HINCKLEY OH 44233 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 02/22/2013 | | Unsecured | $14,295.41 | $0.00 |
| | | Total | $14,295.41 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 792 | Creditor: ROGER SKOGMAN 637 BROOKS ST SPC 20 ONTARIO CA 91762 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $28,000.00 | $0.00 |
| *Filed Date:* 05/22/2013 | | Unsecured | | $0.00 |
| | | Total | $28,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1713 | Creditor: ROLAND M ATTENBOROUGH INC EMPLOYEES RETIREMENT TRUST C/O ROLAND M ATTENBOROUGH TRUSTEE 2514 PESQUERA DR LOS ANGELES CA 90049 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | Unsecured | $10,000.00 (Unliquidated) | $0.00 |
| | | Total | $10,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1712** | Creditor: | ROLAND M ATTENBOROUGH INC PROFIT SHARING TRUST | Admin | | $0.00 |
| | | C/O ROLAND M ATTENBOROUGH TRUSTEE | Secured | | $0.00 |
| | | 2514 PESQUERA DR | Priority | | $0.00 |
| *Filed Date:* | | LOS ANGELES CA 90049 | Unsecured | $25,000.00 (Unliquidated) | $0.00 |
| 06/17/2013 | | | Total | $25,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1711** | Creditor: | ROLAND M ATTENBOROUGH IRA | Admin | | $0.00 |
| | | MORGAN STANLEY CUSTODIAN | Secured | | $0.00 |
| | | 2514 PESQUERA DR | Priority | | $0.00 |
| *Filed Date:* | | LOS ANGELES CA 90049 | Unsecured | $20,000.00 (Unliquidated) | $0.00 |
| 06/17/2013 | | | Total | $20,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: | Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 68** | Creditor: | ROLAND MACHINERY COMPANY | Admin | | $0.00 |
| | | C/O NIGRO WESTFALL & GRYSKA PC | Secured | | $0.00 |
| | | ATTN MICHAEL T NIGRO | Priority | | $0.00 |
| | | 1793 BLOOMINGDALE RD | Unsecured | $139,828.18 | $0.00 |
| *Filed Date:* | | GLENDALE HEIGHTS IL 60139 | Total | $139,828.18 | $0.00 |
| 03/15/2013 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1457** | Creditor: | RONALD & SHARON KUBLY | Admin | | $0.00 |
| | | W6718 COUNTY B | Secured | $0.00 | $0.00 |
| | | MONROE WI 53566 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $8,000.00 | $0.00 |
| 06/14/2013 | | | Total | $8,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 862** | Creditor: | RONALD DOYLE | Admin | | $0.00 |
| | | 8400 VIA AIROSA | Secured | | $0.00 |
| | | RANCHO CUCAMONGA CA 91730 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $3,000.00 | $0.00 |
| 05/29/2013 | | | Total | $3,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 841 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RONALD DVORKIN | Admin | | $0.00 |
| | | 71 PRIMROSE LN | Secured | | $0.00 |
| | | KINGS PARK NY 11754 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $20,000.00 | $0.00 |
| 05/29/2013 | | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 1583 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RONALD E ESPENAN | Admin | | $0.00 |
| | | 218 SHADES CREST RD | Secured | | $0.00 |
| | | HOOVER AL 35226 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $16,000.00 | $0.00 |
| 06/17/2013 | | | Total | $16,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 1631 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RONALD F KLABER | Admin | | $0.00 |
| | | 7984 W TRENTON WAY | Secured | | $0.00 |
| | | FLORENCE AZ 85132 | Priority | $6,023.32 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/17/2013 | | | Total | $6,023.32 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 1626 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RONALD F KLABER | Admin | | $0.00 |
| | | 7984 W TRENTON WAY | Secured | | $0.00 |
| | | FLORENCE AZ 85132-6012 | Priority | $5,130.63 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/17/2013 | | | Total | $5,130.63 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 261 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RONALD H MECKLER IRA | Admin | | $0.00 |
| | | 1307 FOREST BROOK | Secured | | $0.00 |
| | | SUGAR LAND TX 77479 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $18,000.00 | $0.00 |
| 05/01/2013 | | | Total | $18,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1430** | Creditor: RONALD J DALEY 321 GREENWOOD PLACE OSWEGO IL 60543 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $3,715.53  (Unliquidated) | $0.00 |
| *Filed Date:* 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | $3,715.53  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 147** | Creditor: RONALD J PASSARO SR 10 CRESTVIEW LN DANBURY CT 06810 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $3,710.00 | $0.00 |
| *Filed Date:* 04/26/2013 | | Unsecured | | $0.00 |
| | | Total | $3,710.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 246** | Creditor: RONALD JAMES BARNABY 19 STEWART AVE GLENS FALLS NY 12801 | Admin | $5,000.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 181** | Creditor: RONALD K BROWNING 7017 PARTRIDGE PL HYATTSVILLE MD 20782 | Admin | | $0.00 |
| | | Secured | $19,395.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $19,395.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 180** | Creditor: RONALD K BROWNING 7017 PARTRIDGE PL HYATTSVILLE MD 20782 | Admin | | $0.00 |
| | | Secured | $21,500.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $21,500.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document     Page 501 of 583

BNK01
BNK01017

Page 501   of   583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claim # 727**

**Filed Date:** 05/18/2013

| Claimed Debtor: | Edison Mission Energy | | | |
|---|---|---|---|---|
| Creditor: | RONALD S WEISS IRA/SEP<br>7035 ORCHARD LAKE RD STE 600<br>WEST BLOOMFIELD MI 48322 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | | $0.00 |
| | | Secured | $5,000.00 | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $5,000.00 | $0.00 |

*Amends Claim No(s):*  *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

---

**Claim # 992**

**Filed Date:** 06/05/2013

| Claimed Debtor: | Edison Mission Energy | | | |
|---|---|---|---|---|
| Creditor: | RONNA S PAZDRAL<br>7407 GALANIS DR<br>ANNANDALE VA 22003 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |

*Amends Claim No(s):*  *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

---

**Claim # 991**

**Filed Date:** 06/05/2013

| Claimed Debtor: | Edison Mission Energy | | | |
|---|---|---|---|---|
| Creditor: | RONNA S PAZDRAL<br>7407 GALANIS DR<br>ANNANDALE VA 22003 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |

*Amends Claim No(s):*  *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

---

**Claim # 4**

**Filed Date:** 01/30/2013

| Claimed Debtor: | Midwest Generation, LLC | | | |
|---|---|---|---|---|
| Creditor: | ROSEMOUNT ANALYTICAL INC<br>C/O EMERSON PROCESS MANAGEMENT LLLP<br>ATTN TYLER CHESTNUT<br>8000 NORMAN CTR DR STE 1200<br>BLOOMINGTON MN 55347 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | $1,420.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $1,420.00 | $0.00 |

*Amends Claim No(s):*  *Amended By Claim No:* 1920

*Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565)

---

**Claim # 1920**

**Filed Date:** 09/30/2013

| Claimed Debtor: | Midwest Generation, LLC | | | |
|---|---|---|---|---|
| Creditor: | ROSEMOUNT ANALYTICAL INC<br>C/O EMERSON PROCESS MANAGMENT LLLP<br>ATTN TYLER CHESTNUT<br>8000 NORMAN CTR DR STE 1200<br>BLOOMINGTON MN 55347 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $1,420.00 | $0.00 |
| | | Total | $1,420.00 | $0.00 |

*Amends Claim No(s):* 4  *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

---

| | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 5** | **Creditor:** ROSEMOUNT ANALYTICAL INC | Admin | $9,682.64 | $0.00 |
| | POWER AND WATER SOLUTIONS | Secured | | |
| | C/O EMERSON PROCESS MANAGEMENT LLLP | Priority | | |
| **Filed Date:** | ATTN TYLER CHESTNUT | Unsecured | $18,222.75 | $0.00 |
| 01/30/2013 | 8000 NORMAN CENTER DR STE 1200 | Total | $27,905.39 | $0.00 |
| | BLOOMINGTON MN 55347 | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1919 | | |

**Note:** Expunged By Court Order Dated 11/07/13 (Docket #1565)

---

| | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 846** | **Creditor:** ROSEN PLASTERING CORP MPP/PS | Admin | | $0.00 |
| | 1462 SCHENECTADY AVE | Secured | | $0.00 |
| | BROOKLYN NY 11203 | Priority | $16,162.50 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/29/2013 | | Total | $16,162.50 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083)

---

| | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 845** | **Creditor:** ROSEN PLASTERING CORP MPP/PS | Admin | | $0.00 |
| | 1462 SCHENECTADY AVE | Secured | | $0.00 |
| | BROOKLYN NY 11203 | Priority | $53,750.00 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/29/2013 | | Total | $53,750.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083)

---

| | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1915** | **Creditor:** ROTATING EQUIPMENT SERVICES INC | Admin | | $0.00 |
| | 28 N WEST RD | Secured | | $0.00 |
| | LOMBARD IL 60148 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $31,892.51 | $0.00 |
| 09/27/2013 | | Total | $31,892.51 | $0.00 |
| **Amends Claim No(s):** 249 | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2410)

---

| | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 249** | **Creditor:** ROTATING EQUIPMENT SERVICES, INC. | Admin | | |
| | 28 N WEST RD | Secured | | |
| | LOMBARD IL 60148 | Priority | $31,892.51 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 05/01/2013 | | Total | $31,892.51 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1915 | | |

**Note:** Expunged By Court Order Dated 11/07/13 (Docket #1565)

Case 12-49219    Doc 2681    Filed 03/01/17    Entered 03/01/17 15:39:52    Desc Main
Document      Page 503 of 583

BNK01
BNK01017

Page 503   of   583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1061** | Creditor: | ROTH IRA PATRICIA L MAYNES FID A/C | Admin | | $0.00 |
| | | C/O WADDELL & REED FINANCIAL ADVISORS | Secured | $7,000.00 | $0.00 |
| | | 6300 LAMAR AVE PO BOX 29217 | Priority | | $0.00 |
| **Filed Date:** | | SHAWNEE MISSION KS 66201 | Unsecured | $490.00 | $0.00 |
| 06/06/2013 | | | Total | $7,490.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1426** | Creditor: | ROXANNE M RICHARDS | Admin | | $0.00 |
| | | 1711 TINA LANE | Secured | | $0.00 |
| | | FLOSSMOOR IL 60422 | Priority | $11,725.00  (Unliquidated) | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 06/14/2013 | | | Total | $11,725.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2411)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 102-A** | Creditor: | RR DONNELLEY | Admin | | |
| | | 4101 WINFIELD RD | Secured | | |
| | | WARRENVILLE        IL 60555-3522 | Priority | | |
| **Filed Date:** | | | Unsecured | $0.00 | |
| 04/19/2013 | | | Total | $0.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Filed Claim Transferred. See POC #s 102-A to 102-B  for details.

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 601** | Creditor: | RUDOLPH J & JEANETTE M KOLARIK | Admin | | $0.00 |
| | | 7034 HWY X | Secured | $9,000.00 | $0.00 |
| | | DENMARK WI 54208 | Priority | $9,000.00 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/14/2013 | | | Total | $18,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 119** | Creditor: | RUETTIGER, TONELLI & ASSOCIATES, INC. | Admin | | $0.00 |
| | | 129 CAPISTA DR | Secured | | $0.00 |
| | | SHOREWOOD IL 60404-8551 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $8,700.00 | $0.00 |
| 04/23/2013 | | | Total | $8,700.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 167 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RUSSELL H WALTERS<br>482 GLENWYTH RD<br>WAYNE PA 19087 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>04/29/2013 | | | Unsecured | $33,000.00 | $0.00 |
| | | | Total | $33,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 666 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RUSSELL KOELSCH<br>9655 TURTLEDOVE AVE<br>FOUNTAIN VALLEY CA 92708 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/16/2013 | | | Unsecured | $59,881.50 | $0.00 |
| | | | Total | $59,881.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | | |

| Claim # 1335 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RUTH HERD IRA<br>2105 MT VERNON ST<br>PHILADELPHIA PA 19130-3133 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>06/13/2013 | | | Unsecured | $14,407.50 | $0.00 |
| | | | Total | $14,407.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 1115 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RYAN KOLE<br>4036 LINDENWOOD LN<br>NORTHBROOK IL 60062 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>06/10/2013 | | | Unsecured | $5,276.00 | $0.00 |
| | | | Total | $5,276.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 485 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | S LINN WILLIAMS<br>1526 POPLAR PL<br>MCLEAN VA 22101 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $358,297.00 | $0.00 |
| Filed Date:<br>05/08/2013 | | | Unsecured | | $0.00 |
| | | | Total | $358,297.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | | |

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Allowed Debtor:** | Midwest Generation, LLC | Admin | | $0.00 |
| **Claim # 131** | **Creditor:** | SAFWAY SERVICES LLC | Secured | | $0.00 |
| | | N19W24200 RIVERWOOD DR | Priority | | $0.00 |
| | | WAUKESHA  WI 53188-1179 | Unsecured | $15,100.70 | $0.00 |
| **Filed Date:** | | | Total | $15,100.70 | $0.00 |
| 04/26/2013 | | | | | |
| | *Amends Claim No(s):* | | *Amends Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| | | | Admin | | $0.00 |
| **Claim # 1861** | **Creditor:** | SAIC ENERGY ENVIRONMENT & INFRASTRUCTURE LLC | Secured | | $0.00 |
| | | 9400 BROADWAY EXT STE 300 | Priority | | $0.00 |
| | | OKLAHOMA CITY OK 73114 | Unsecured | $2,775.98 | $0.00 |
| **Filed Date:** | | | Total | $2,775.98 | $0.00 |
| 08/31/2013 | | | | | |
| | *Amends Claim No(s):* 628 | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation EME, LLC** | | | |
| | | | Admin | | |
| **Claim # 628** | **Creditor:** | SAIC ENERGY, ENVIRONMENT & INFRASTRUCTURE, LLC | Secured | | |
| | | 9400 BROADWAY EXT STE 300 | Priority | | |
| | | OKLAHOMA CITY OK 73114 | Unsecured | $3,888.31 | $0.00 |
| **Filed Date:** | | | Total | $3,888.31 | $0.00 |
| 05/14/2013 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1861 | | |
| *Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | | | Admin | | $0.00 |
| **Claim # 752** | **Creditor:** | SALLY D RACHANOW TRUSTEE FBO GARY A RACHANOW | Secured | | $0.00 |
| | | TRUST UA 4/15/86 | Priority | | $0.00 |
| | | 6700 SWEET CLOVER CT | Unsecured | $10,000.00 (Unliquidated) | $0.00 |
| | | ELDERSBURG MD 21784 | Total | $10,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** | | | | | |
| 05/21/2013 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | | | Admin | | $0.00 |
| **Claim # 753** | **Creditor:** | SALLY D RACHANOW TRUSTEE U/A DTD 5/24/2008 | Secured | | $0.00 |
| | | 6700 SWEET CLOVER CT | Priority | | $0.00 |
| | | ELDERSBURG MD 21784 | Unsecured | $20,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** | | | Total | $20,000.00 (Unliquidated) | $0.00 |
| 05/21/2013 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 751** | Creditor: SALLY DAVIS RACHANOW ROTH IRA TD AMERITRADE CLEARING INC CUSTODIAN 6700 SWEET CLOVER CT ELDERSBURG MD 21784 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/21/2013 | | Unsecured | $10,000.00  (Unliquidated) | $0.00 |
| | | Total | $10,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 319** | Creditor: SAMUEL L CAPPANO 3604 CRESTA CT RUSKIN          FL 33573-6606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/02/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 633** | Creditor: SAN DEE PHILLIPS 100 THE ESPLANADE N APT 306 VENICE          FL 34285-1500 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/14/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 1791** | Creditor: SANDRA ANN QUEZADA IRREV TRUST #1 C/O BEVERLY REDFEARN TTEE PO BOX 25223 DALLAS TX 75225 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/28/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 1159** | Creditor: SANDRA L WRIGHTMAN 1036 CORBETT CANYON RD ARROYO GRANDE CA 93420 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/10/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2086)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1582** | **Creditor:** | SANDRA R NORTON | Admin | | $0.00 |
| | | 516 DAVIS DR | Secured | | $0.00 |
| | | TRUSSVILLE AL 35173 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $10,000.00 | $0.00 |
| 06/17/2013 | | | Total | $10,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 797** | **Creditor:** | SANDRA S HALL | Admin | | $0.00 |
| | | 958 WATTS CREEK RD | Secured | | $0.00 |
| | | WILLIAMSBURG KY 40769 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $120,000.00 | $0.00 |
| 05/23/2013 | | | Total | $120,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1219** | **Creditor:** | SAP INDUSTRIES INC. | Admin | | $0.00 |
| | | C/O BROWN & CONNERY LLP | Secured | | $0.00 |
| | | ATTN DONALD K. LUDMAN, ESQ | Priority | | $0.00 |
| | | 6 NORTH BROAD ST STE 100 | Unsecured | $159,776.31 | $0.00 |
| **Filed Date:** | | WOODBURY NJ 08096 | | | |
| 06/11/2013 | | | Total | $159,776.31 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 814** | **Creditor:** | SARAH A PICUCCI | Admin | | $0.00 |
| | | 417 N FOURTH ST | Secured | | $0.00 |
| | | HAMMONTON  NJ 08087 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $4,000.00 | $0.00 |
| 05/24/2013 | | | Total | $4,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1422** | **Creditor:** | SARAH H KAMM | Admin | | $0.00 |
| | | 7 RAILROAD PL | Secured | | $0.00 |
| | | PENNINGTON     NJ 08534-2214 | Priority | $2,704.14 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 06/14/2013 | | | Total | $2,704.14 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document   Page 508 of 583

BNK01
BNK01017

Page 508 of 583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 101** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** SARGENT & LUNDY LLC | Admin | | $0.00 |
| | ATTN MICHAEL E HELMINSKI | Secured | | $0.00 |
| | 55 E MONROE ST | Priority | | $0.00 |
| | CHICAGO IL 60603-5780 | Unsecured | $40,283.16 | $0.00 |
| **Filed Date:** | | Total | $40,283.16 | $0.00 |
| 04/19/2013 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 31-A** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Allowed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** SARGENT'S PERSONNEL AGENCY INC | Admin | | |
| | 210 MAIN ST | Secured | | |
| | JOHNSTOWN PA 15901 | Priority | | |
| **Filed Date:** | | Unsecured | $0.00 | |
| 03/08/2013 | | Total | $0.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Filed Claim Transferred. See POC #s 31-A to 31-B for details.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 610** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** SAVATTA PAINTING & DECORATING MPP/PSP U/A | Admin | | $0.00 |
| | DTD 4/25/00 FBO FRANCESCA SAVATTA (401K) | Secured | | $0.00 |
| | ATTN FRANCESCA SAVATTA | Priority | | $0.00 |
| | 110 ACORN RD | Unsecured | $11,947.29 (Unliquidated) | $0.00 |
| **Filed Date:** | WATCHUNG NJ 07069-6276 | Total | $11,947.29 (Unliquidated) | $0.00 |
| 05/14/2013 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1617** | **Claimed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** SCHIFF HARDIN LLP | Admin | | |
| | ATTN JASON M TORF | Secured | | |
| | 233 S WACKER DR STE 6600 | Priority | | |
| | CHICAGO IL 60606-6473 | Unsecured | $118,870.64 | $118,870.64 |
| **Filed Date:** | | Total | $118,870.64 | $118,870.64 |
| 06/17/2013 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1616** | **Claimed Debtor:** Midwest Generation EME, LLC | | | |
| | **Creditor:** SCHIFF HARDIN LLP | Admin | | $0.00 |
| | ATTN JASON M TORF | Secured | | $0.00 |
| | 233 S WACKER DR STE 6600 | Priority | | $0.00 |
| | CHICAGO IL 60606-6473 | Unsecured | $118,870.64 | $0.00 |
| **Filed Date:** | | Total | $118,870.64 | $0.00 |
| 06/17/2013 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2078)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 547 | **Claimed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | SCHWEITZER ENGINEERING LABORATORIES, INC | Admin | | |
| | | LAW DEPARTMENT | Secured | | |
| | | 2350 NE HOPKINS COURT | Priority | | |
| **Filed Date:** | | PULLMAN WA 99163 | Unsecured | $742.00 | $742.00 |
| 05/11/2013 | | | Total | $742.00 | $742.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Claim allowed, paid in full. | | | | | |

| Claim # 1857 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | SCI PROCESSING INC | Admin | | |
| | | 9950 LAWRENCE AVE | Secured | | |
| | | SCHILLER PARK    IL 60176-1215 | Priority | | |
| **Filed Date:** | | | Unsecured | $670.54 | $670.54 |
| 08/30/2013 | | | Total | $670.54 | $670.54 |
| | **Amends Claim No(s):** 878 | | **Amended By Claim No:** | | |
| **Note:** Claim allowed, paid in full. | | | | | |

| Claim # 878 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | SCI PROCESSING, INC. | Admin | $670.54 | $0.00 |
| | | 9950 LAWRENCE AVE | Secured | | $0.00 |
| | | SCHILLER PARK    IL 60176-1215 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/30/2013 | | | Total | $670.54 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1857 | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | | |

| Claim # 908 | **Claimed Debtor:** Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | SCIENTECH, A BUSINESS UNIT OF CWFC | Admin | | $0.00 |
| | | 200 SO WOODRUFF AVE | Secured | | $0.00 |
| | | IDAHO FALLS ID 83401 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $270.00 | $0.00 |
| 06/01/2013 | | | Total | $270.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| Claim # 384 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | SCOTT A HUNSICKER | Admin | | $0.00 |
| | | 6 BATTER BROOK CT | Secured | $14,125.90 | $0.00 |
| | | KINGSVILLE MD 21087 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/04/2013 | | | Total | $14,125.90 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 558 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SCOTT M DONEEN TRUST | Admin | | $0.00 |
| | | C/O SCOTT DONEEN | Secured | | $0.00 |
| | | 4827 ALMINAR AVE | Priority | | $0.00 |
| Filed Date: | | LA CANADA CA 91011 | Unsecured | $10,387.50 | $0.00 |
| 05/11/2013 | | | Total | $10,387.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 445 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SCOTT M MIYASAKI (ROTH IRA) | Admin | $3,150.00 | $0.00 |
| | | FCC AS CUSTODIAN | Secured | | $0.00 |
| | | 1730-B OLONA LN | Priority | | $0.00 |
| Filed Date: | | HONOLULU HI 96817-3080 | Unsecured | | $0.00 |
| 05/07/2013 | | | Total | $3,150.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 559 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SCOTT MARC DONEEN IRA | Admin | | $0.00 |
| | | 4827 ALMINAR AVE | Secured | | $0.00 |
| | | LA CANADA CA 91011 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,387.50 | $0.00 |
| 05/11/2013 | | | Total | $10,387.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 1401 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SCOTT SPILIS | Admin | | $0.00 |
| | | 1524 KNIGHTHOOD DR | Secured | | $0.00 |
| | | DYER          IN 46311-2077 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $55,842.82 | $0.00 |
| 06/14/2013 | | | Total | $55,842.82 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 1118 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SCOTTRADE INC CUST FBO WILLIAM M CURRIE IRA ACCT | Admin | | $0.00 |
| | | C/O WILLIAM M CURRIE | Secured | $12,760.00 | $0.00 |
| | | 305 YOUMANS AVE | Priority | | $0.00 |
| Filed Date: | | SWAINSBORO GA 30401 | Unsecured | | $0.00 |
| 06/10/2013 | | | Total | $12,760.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1845 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SENIOR FLEXONICS PATHWAY, INC. EXPANSION JOINT DIVISION 2400 LONGHORN INDUSTRIAL DR NEW BRAUNFELS TX 78130 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 08/08/2013 | | | Unsecured | $11,164.00 | $0.00 |
| | | | Total | $11,164.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1351) | | | | | |

| Claim # 779 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SETRA SYSTEMS, INC. 159 SWANSON RD BOXBOROUGH MA 01719 | Admin | $680.00 | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 05/21/2013 | | | Unsecured | | $0.00 |
| | | | Total | $680.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Claim Withdrawn 09/04/13 (Docket #1154) | | | | | |

| Claim # 2020 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SGS NORTH AMERICA INC FORMERLY COMMERCIAL TESTING & ENGINEERING CO 16130 VAN DRUNEN RD SOUTH HOLLAND     IL 60473-1244 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 12/09/2013 | | | Unsecured | $38,893.62 | $0.00 |
| | | | Total | $38,893.62 | $0.00 |
| | Amends Claim No(s): 1571 | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | | |

| Claim # 1163 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SHANNON KESSLER PO BOX 3172 SANTA MARIA CA 93457 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/10/2013 | | | Unsecured | $7,000.00 | $0.00 |
| | | | Total | $7,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 1164 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SHANNON KESSLER & JAMES WILLCUTT TRUST C/O SHANNON KESSLER & JAMES WILLCUTT 4530 COACHMAN WY SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/10/2013 | | | Unsecured | $9,000.00 | $0.00 |
| | | | Total | $9,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 379** | Creditor: SHANNON MARIA PLOWMAN<br>PO BOX 1210<br>GRAHAM TX 76450-1210 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $88,064.40 | $0.00 |
| 05/04/2013 | | Total | $88,064.40 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1204** | Creditor: SHARON K MEIDELL<br>534 MARS AVE<br>LOMPOC CA 93436 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,000.00 | $0.00 |
| 06/10/2013 | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1604** | Creditor: SHARON L GARDNER<br>4790 ARTESIA RD<br>SHINGLE SPRINGS CA 95682 | Admin | | $0.00 |
| | | Secured | $30,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 06/17/2013 | | Total | $30,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1404** | Creditor: SHEERY SANK<br>365 PANORAMA WY<br>BERKELEY CA 94704 | Admin | | $0.00 |
| | | Secured | $25,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 06/14/2013 | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1373** | Creditor: SHERRY BURNS<br>3175 BELMONT AVE STE B<br>YOUNGSTOWN OH 44505 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $775.00 | $0.00 |
| 06/14/2013 | | Total | $775.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1372** | **Creditor:** SHERRY BURNS 3175 BELMONT AVE STE B YOUNGSTOWN OH 44505 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/14/2013 | | Unsecured | $665.80 | $0.00 |
| | | Total | $665.80 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 930** | **Creditor:** SHERRY JACKSON 810 - 19TH AVE MONROE WI 53566 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/04/2013 | | Unsecured | $12,000.00 | $0.00 |
| | | Total | $12,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 460** | **Creditor:** SHERRY STEIN EPSTEIN 31549 S WOODLAND RD PEPPER PIKE OH 44124 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/07/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 710** | **Creditor:** SHIH-CHEN CHOU 1126 W DUARTE RD #H ARCADIA CA 91007 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/17/2013 | | Unsecured | $45,640.00 | $0.00 |
| | | Total | $45,640.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 709** | **Creditor:** SHIH-CHEN CHOU 1126 W DUARTE RD #H ARCADIA CA 91007 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/17/2013 | | Unsecured | $84,485.00 | $0.00 |
| | | Total | $84,485.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document   Page 514 of 583

BNK01
BNK01017

Page 514 of 583
03-Feb-17   4:03 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 708** | **Creditor:** SHIH-CHEN CHOU 1126 W DUARTE RD #H ARCADIA CA 91007 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/17/2013 | | Unsecured | $91,280.00 | $0.00 |
| | | Total | $91,280.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 197** | **Creditor:** SIDNEY & GLORIA PRATT 1250 OCEAN PKWY 3H BROOKLYN NY 11230 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 52** | **Creditor:** SIEMENS ENERGY INC ATTN RONALD J MCNUTT 4400 ALAFAYA TRAIL MC Q2-196 ORLANDO FL 32826-2399 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/05/2013 | | Unsecured | $24,489.56 | $0.00 |
| | | Total | $24,489.56 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1855 | | |

*Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1855** | **Creditor:** SIEMENS ENERGY INC 4400 ALAFAYA TRL MC Q2-196 ORLANDO FL 32826-2399 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/28/2013 | | Unsecured | $24,158.06 | $24,158.06 |
| | | Total | $24,158.06 | $24,158.06 |
| *Amends Claim No(s):* 52 | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 39** | **Creditor:** SIEMENS ENERGY INC ATTN RON MCNUTT 4400 ALAFAYA TRAIL MC Q2-196 ORLANDO FL 32826-2399 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/29/2013 | | Unsecured | $44,405.79 | $44,405.79 |
| | | Total | $44,405.79 | $44,405.79 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 807** | Creditor: SIEMENS INDUSTRY INC | Admin | | |
| | 10 TECHNOLOGY DR | Secured | | |
| | LOWELL MA 01851 | Priority | | |
| ***Filed Date:*** | | Unsecured | $96,025.25 | $96,025.25 |
| 05/08/2013 | | Total | $96,025.25 | $96,025.25 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Claim allowed, paid in full.

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 65** | Creditor: SIEMENS INDUSTRY INC | Admin | | |
| | ATTN LEIGH-ANNE BEST | Secured | | |
| | 100 TECHNOLOGY DR | Priority | | |
| | ALPHARETTA GA 30005 | | | |
| ***Filed Date:*** | | Unsecured | $13,500.00 | $13,500.00 |
| 02/14/2013 | | Total | $13,500.00 | $13,500.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Claim allowed, paid in full.

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 10-B** | Creditor: SIERRA LIQUIDITY FUND LLC | Admin | | $0.00 |
| | 19772 MACARTHUR BLVD STE 200 | Secured | | $0.00 |
| | IRVINE CA 92612-2405 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $8,320.00 | $0.00 |
| 02/01/2013 | | Total | $8,320.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 10-A from DL Power Technology Corp (Dkt 1527, 11/05/13). See POC #s 10-A to 10-B for details.

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 8** | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & | Admin | $4,510.00 | $0.00 |
| | ATT-IN-FACT FOR PROCESS SALES INC - ASSIGNOR | Secured | | $0.00 |
| | 19772 MACARTHUR BLVD., SUITE 200 | Priority | | $0.00 |
| | IRVINE CA 92612 | | | |
| ***Filed Date:*** | | Unsecured | $93.66 | $0.00 |
| 02/01/2013 | | Total | $4,603.66 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 106 | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 106** | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT | Admin | $4,510.00 | $0.00 |
| | FOR PROCESS SALES - ASSIGNOR | Secured | | $0.00 |
| | 19772 MACARTHUR BLVD STE 200 | Priority | | $0.00 |
| | IRVINE CA 92612 | | | |
| ***Filed Date:*** | | Unsecured | $93.66 | $0.00 |
| 04/22/2013 | | Total | $4,603.66 | $0.00 |
| | *Amends Claim No(s):* 8 | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 105 | *Claimed Debtor:* Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR LOZIER OIL - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | | Admin | $27,374.52 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 04/22/2013 | | | Unsecured | | $0.00 |
| | | | Total | $27,374.52 | $0.00 |
| | *Amends Claim No(s):* 24 | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 104 | *Claimed Debtor:* Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR DL POWER TECHNOLOGY - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | | Admin | $14,081.80 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 04/22/2013 | | | Unsecured | | $0.00 |
| | | | Total | $14,081.80 | $0.00 |
| | *Amends Claim No(s):* 9 | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 100 | *Claimed Debtor:* Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR TOP HAT PRODUCTIONS - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | | Admin | $607.21 | $1,214.42 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/15/2013 | | | Unsecured | $838.75 | $838.75 |
| | | | Total | $1,445.96 | $2,053.17 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

| Claim # 99 | *Claimed Debtor:* Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR PEORIA FLUID SYSTEM - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | | Admin | $3,005.02 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 04/15/2013 | | | Unsecured | | $0.00 |
| | | | Total | $3,005.02 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 98 | *Claimed Debtor:* Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR NORTON LILLY CARGO SVC - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/15/2013 | | | Unsecured | $12,300.00 | $12,300.00 |
| | | | Total | $12,300.00 | $12,300.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 96 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR DELTA INSTRUMENT 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | | Admin | $2,880.00 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/15/2013 | | | Unsecured | | $0.00 |
| | | | Total | $2,880.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 94 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR AJAX UNIFORM RENTALS - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | | Admin | $493.53 | $987.06 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/15/2013 | | | Unsecured | $1,225.49 | $1,225.49 |
| | | | Total | $1,719.02 | $2,212.55 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Claim allowed, paid in full.

| Claim # 1858 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR DEGROATE PETROLEUM SVC - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | | Admin | $58,955.50 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 08/30/2013 | | | Unsecured | | $0.00 |
| | | | Total | $58,955.50 | $0.00 |
| Amends Claim No(s): 92 | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 9 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR DL POWER TECHNOLOGY CORP - ASSIGNOR 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 | | Admin | $14,081.80 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 02/01/2013 | | | Unsecured | | $0.00 |
| | | | Total | $14,081.80 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 104 | | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 32 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT FOR SAF-T-GARD INTERNATIONAL - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 03/11/2013 | | | Unsecured | $623.37 | $623.37 |
| | | | Total | $623.37 | $623.37 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | **Claimed Debtor:** Midwest Generation, LLC | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 24** | **Creditor:** SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT FOR LOZIER OIL COMPANY - ASSIGNOR 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 | Admin | $27,374.52 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 02/28/2013 | | Total | $27,374.52 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 105 | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| | **Claimed Debtor:** Midwest Generation, LLC | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 92** | **Creditor:** SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT FOR DEGROATE PETROLEUM SVC - ASSIGNOR 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 | Admin | $59,530.94 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/05/2013 | | Total | $59,530.94 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1858 | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| | **Claimed Debtor:** Midwest Generation, LLC | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 23** | **Creditor:** SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT FOR COMMERCIAL IRRIGATION & TURF ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $300.00 | $0.00 |
| 02/28/2013 | | Total | $300.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | **Claimed Debtor:** Midwest Generation, LLC | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 95** | **Creditor:** SIERRA LIQUIDITY FUND LLC- ASSIGNEE & ATT-IN-FACT FOR AMERICAN ENERGY PRODUCTS - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $2,669.18 | $0.00 |
| 04/15/2013 | | Total | $2,669.18 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | **Claimed Debtor:** Midwest Generation, LLC | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 97** | **Creditor:** SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR ALISON CONTROL - ASSIGNOR 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 | Admin | $2,420.00 | $4,840.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| 04/15/2013 | | Total | $2,420.00 | $4,840.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Claim allowed, paid in full. | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 234** | **Creditor:** SIGMA COS INC EMPLOYEES RETIREMENT PLAN ATTN DONALD ALLEN 2031 HAWTHORNE LN EVANSTON IL 60201 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $23,760.00 | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $23,760.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1314** | **Creditor:** SILVERLPOINT CAPITAL OFFSHORE MASTER FUND LP ATTN BRADFORD TOBIN 2 GREENWICH PLZ 1ST FL GREENWICH CT 06830 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/13/2013 | | Unsecured | $1,304,405.56 | $0.00 |
| | | Total | $1,304,405.56 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1313** | **Creditor:** SILVERPOINT CAPITAL FUND LP ATTN BRADFORD TOBIN 2 GREENWICH PLZ 1ST FL GREENWICH CT 06830 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/13/2013 | | Unsecured | $702,372.22 | $0.00 |
| | | Total | $702,372.22 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 768** | **Creditor:** SILVIA KUSNIA 401 MINNEHAHA RD MAITLAND FL 32751 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/21/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1274** | **Creditor:** SIMPLE IRA FBO FRANK COSNER PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1453 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | Admin | | |
| | Creditor: SIMS RECYLCING SOLUTIONS, INC. | Secured | | |
| | 1600 HARVESTER RD | Priority | | |
| Filed Date: | WEST CHICAGO IL 60185 | Unsecured | $158.00 | $158.00 |
| 06/14/2013 | | Total | $158.00 | $158.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full. | | | | |

| Claim # 1099 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | Admin | | |
| | Creditor: SMARTBURN, LLC | Secured | | |
| | 579 DONOFRIO DR | Priority | | |
| Filed Date: | MADISON WI 53719-2839 | Unsecured | $6,897.95 | $6,655.09 |
| 06/10/2013 | | Total | $6,897.95 | $6,655.09 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full. | | | | |

| Claim # 155 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | Admin | $2,999.74 | $5,999.48 |
| | Creditor: SMO-KING PIT INC | Secured | | |
| | 2200 W WAR MEMORIAL DR | Priority | | |
| Filed Date: | PEORIA IL 61613 | Unsecured | | |
| 04/26/2013 | | Total | $2,999.74 | $5,999.48 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full. | | | | |

| Claim # 1597-A | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: SNOOK EQUIPMENT RENTAL, INC | Secured | | |
| | 2139 MAXIM DR | Priority | | |
| Filed Date: | ROCKDALE IL 60436-9012 | Unsecured | $0.00 | |
| 06/17/2013 | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Filed Claim Transferred. See POC #s 1597-A to 1597-B for details. | | | | |

| Claim # 1288 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: SOLO K FBO GLENN STOCK | Secured | $10,000.00 | $0.00 |
| | PERSHING LLC | Priority | | $0.00 |
| | PO BOX 418 | Unsecured | | $0.00 |
| Filed Date: | FOUNTAINVILLE PA 18923-0418 | | | |
| 06/12/2013 | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1217-B | **Claimed Debtor:** Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Midwest Generation, LLC | Admin | | $0.00 |
| | **Creditor:** SONAR CREDIT PARTNERS II, LLC | Secured | | $0.00 |
| | ATTN MICHAEL GOLDBERG | Priority | | $0.00 |
| | 80 BUSINESS PARK DRIVE, SUITE 208 | | | |
| **Filed Date:** | ARMONK NY 10504 | Unsecured | $157,226.84 | $0.00 |
| 06/11/2013 | | Total | $157,226.84 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 1217-A from Patrick Engineering Inc. (Dkt 1952, 01/30/14). See POC #s 1217-A to 1217-B for details.

| Claim # 287 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** | Admin | | $0.00 |
| | SOPHIA W ROTHBERGER-KRAAL | Secured | | $0.00 |
| | 844 BUTTONWOOD DR | Priority | | $0.00 |
| | WINSTON-SALEM NC 27104 | | | |
| **Filed Date:** | | Unsecured | $25,000.00 | $0.00 |
| 05/01/2013 | | Total | $25,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 1525 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** | Admin | Unliquidated | $0.00 |
| | SOUTHERN CALIFORNIA EDISON COMPANY | Secured | Unliquidated | $0.00 |
| | C/O EDISON INTERNATIONAL ET AL | Priority | Unliquidated | $0.00 |
| | EDISON LAW DEPARTMENT | | | |
| | ATTN MICHAEL HENRY, SENIOR ATTORNEY | Unsecured | | $0.00 |
| **Filed Date:** | 2244 WALNUT GROVE AVE | | | |
| 06/14/2013 | ROSEMEAD  CA 91770 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 04/01/14 (Docket #2206); Expunged By Court Order Dated 09/18/14 (Docket #2508); Expunged By Court Order Dated 09/17/14 (Docket #2508)

| Claim # 35-A | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** | Admin | | |
| | SOUTHWEST TOWN MECHANICAL | Secured | | |
| | 10450 W 163RD PL | Priority | | |
| | ORLAND PARK IL 60467 | | | |
| **Filed Date:** | | Unsecured | $0.00 | |
| 03/25/2013 | | Total | $0.00 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Filed Claim Transferred. See POC #s 35-A to 35-C for details.

| Claim # 34 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Allowed Debtor:** Midwest Generation EME, LLC | Admin | | |
| | **Creditor:** SPRINT NEXTEL | Secured | | |
| | CORRESPONDENCE | Priority | | |
| | ATTN BANKRUPTCY DEPT | | | |
| | PO BOX 7949 | Unsecured | $18,741.39 | $18,741.39 |
| **Filed Date:** | OVERLAND PARK KS 66207-0949 | | | |
| 03/18/2013 | | Total | $18,741.39 | $18,741.39 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Amount Modified by Court Order Dated 01/23/14 (Docket #1902); Reassigned to Proper Debtor By Court Order Dated 01/23/14 (Docket #1902). Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1180 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ST JOSEPH HIGH | Admin | | $0.00 |
| | | 4120 SOUTH BRADLEY RD | Secured | | $0.00 |
| | | SANTA MARIA CA 93455 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $11,000.00 | $0.00 |
| 06/10/2013 | | | Total | $11,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 873 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ST NICHOLAS HOME | Admin | | $0.00 |
| | | 437 OVINGTON AVE | Secured | | $0.00 |
| | | BROOKLYN NY 11209 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $18,000.00 | $0.00 |
| 05/29/2013 | | | Total | $18,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 546 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STACY THOMPSON | Admin | | $0.00 |
| | | 322 BLUE JACKET RUN | Secured | | $0.00 |
| | | FORT WAYNE        IN 46825-2002 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 05/11/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 370 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STAN MAGEE | Admin | | $0.00 |
| | | 1705 16TH LN NE #P203 | Secured | $1,000.00 | $0.00 |
| | | ISSAQUAH WA 98029 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/04/2013 | | | Total | $1,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 1615-A | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STANDARD EQUIPMENT CO. | Admin | | |
| | | 2033 W WALNUT ST | Secured | Unliquidated | $0.00 |
| | | CHICAGO IL 60612 | Priority | | |
| Filed Date: | | | Unsecured | $0.00 | $0.00 |
| 06/17/2013 | | | Total | $0.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 01/23/14 (Docket #1902). Filed Claim Transferred. See POC #s 1615-A to 1615-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| **Claim # 328** | **Creditor:** | STANDBY POWER SYSTEM CONSULTANTS, INC.<br>PO BOX 641<br>DOWNERS GROVE IL 60515 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:**<br>05/03/2013 | | | Unsecured | $11,400.00 | $0.00 |
| | | | Total | $11,400.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| **Claim # 289** | **Creditor:** | STANLEY & GLORIA KASPER<br>7821 CROCKARD RD<br>PORT AUSTIN MI 48467 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $20,612.92 | $0.00 |
| **Filed Date:**<br>05/01/2013 | | | Unsecured | | $0.00 |
| | | | Total | $20,612.92 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| **Claim # 2040** | **Creditor:** | STATE OF ILLINOIS<br>ENVIRONMENTAL BUREAU<br>ATTN ELIZABETH WALLACE<br>69 W WASHINGTON ST STE 1800<br>CHICAGO IL 60602 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>01/30/2014 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| *Amends Claim No(s):* 1719 | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| **Claim # 1719** | **Creditor:** | STATE OF ILLINOIS<br>ILLINOIS ATTORNEY GENERAL'S OFFICE<br>ENVIRONMENTAL BUREAU<br>ATTN ELIZABETH WALLACE<br>69 W WASHINGTON ST STE 1800<br>CHICAGO IL 60602 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:**<br>06/17/2013 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 2040 | | |
| *Note:* Expunged By Court Order Dated 03/06/14 (Docket #2169) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| **Claim # 1718** | **Creditor:** | STATE OF ILLINOIS<br>ILLINOIS ATTORNEY GENERAL'S OFFICE<br>ENVIRONMENTAL BUREAU<br>ATTN ELIZABETH WALLACE<br>69 W WASHINGTON ST STE 1800<br>CHICAGO IL 60602 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>06/17/2013 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 354** | Creditor: STATE OF WISCONSIN DEPARTMENT OF REVENUE ATTN HIRAM CUTTING, BANKRUPTCY SPECIALIST 2135 RIMROCK RD MADISON WI 53713 | Admin | $16,905.73  (Unliquidated) | $0.00 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 05/03/2013 | | Total | $16,905.73  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 06/25/13 (Docket #928) | | | | |

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 206** | Creditor: STATES RENAL SERVICE, INC. ATTN: PRESIDENT, MANAGING OR GENERAL AGENT 1667 PHILADELPHIA STREET INDIANA PA 15701 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $0.00 | |
| 04/29/2013 | | Total | $0.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1649** | Creditor: STEELWORKERS PENSION TRUST C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $95,267.21 | $0.00 |
| 06/17/2013 | | Total | $95,267.21 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1654** | Creditor: STEELWORKERS PENSION TRUST C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $342,400.00 | $0.00 |
| 06/17/2013 | | Total | $342,400.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | Claimed Debtor: Midwest Generation EME, LLC  Allowed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 843** | Creditor: STEINER ELECTRIC CO 1250 TOUHY AVE ELK GROVE VILLAGE IL 60007-5302 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $453.47 | $0.00 |
| 05/29/2013 | | Total | $453.47 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 193 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STELLA & WILLIAM J LANAGHAN 4807 MARTINIQUE WAY NAPLES FL 34119-9551 | Admin | | $0.00 |
| | | | Secured | $28,000.00 | $0.00 |
| | | | Priority | $29,085.00 | $0.00 |
| Filed Date: 04/29/2013 | | | Unsecured | | $0.00 |
| | | | Total | $57,085.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 730 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STEPHAN M WEATHERS TTEE 19 WINTERGREEN IRVINE CA 92604 | Admin | $11,567.00 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/18/2013 | | | Unsecured | | $0.00 |
| | | | Total | $11,567.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 230 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STEPHEN BLOOM IRA 13 OLD ORCHARD RD RYE BROOK NY 10573 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | | Unsecured | $26,685.00 | $0.00 |
| | | | Total | $26,685.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 375 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STEPHEN H TRIGG 6400 JERICHO TPKE STE 104 SYOSSET NY 11791-4493 | Admin | | $0.00 |
| | | | Secured | $25,000.00 | $0.00 |
| | | | Priority | $25,000.00 | $0.00 |
| Filed Date: 05/04/2013 | | | Unsecured | | $0.00 |
| | | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 867 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STEPHEN J BRIGGS 528 GRANITE PL SPRINGFIELD OR 97477 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/29/2013 | | | Unsecured | $8,000.00 | $0.00 |
| | | | Total | $8,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1432 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STEPHEN J KEZERLE 115 BLACKHAWK DRIVE, PO BOX 888 MINOOKA IL 60447 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 06/14/2013 | | Priority | $11,725.00 | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $11,725.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 668 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STEPHEN M REISS 415 N 2ND ST UNIT 342 SAN JOSE CA 95112-4064 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 05/16/2013 | | Priority | | $0.00 |
| | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 919 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STEPHEN PELLESCHI 19 STURMER ST EXETER        PA 18643-1015 | Admin | | $0.00 |
| | | Secured | $7,555.00 | $0.00 |
| Filed Date: 06/04/2013 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $7,555.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 1473 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STEPHEN PHILLIP BARRETT C/O RUTAN & TUCKER LLP ATTN CAROLINE DJANG ESQ 611 ANTON BLVD STE 1400 COSTA MESA CA 92626 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 06/14/2013 | | Priority | | $0.00 |
| | | Unsecured | $126,106.00  (Unliquidated) | $0.00 |
| | | Total | $126,106.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/21/14 (Docket #2359)

| Claim # 643 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STEPHEN R HAWKES 2238 S WESLEY MESA AZ 85209 | Admin | | $0.00 |
| | | Secured | $10,387.50 | $0.00 |
| Filed Date: 05/14/2013 | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $10,387.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 495** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** STEPHEN SCOTT | Admin | | $0.00 |
| | 4761 FIREBROOK BLVD | Secured | $29,587.50 | $0.00 |
| | LEXINGTON KY 40513 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/09/2013 | | Total | $29,587.50 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1619** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** STERLING CITY INDEPENDENT SCHOOL DISTRICT | Admin | | $0.00 |
| | C/O KEVIN O'HANLON, ESQ. | Secured | $30,390.93  (Unliquidated) | $0.00 |
| | P.O. BOX 786 | Priority | $30,390.93  (Unliquidated) | $0.00 |
| | STERLING CITY TX 76951 | Unsecured | | $0.00 |
| **Filed Date:** | | | | |
| 06/17/2013 | | Total | $60,781.86  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1351) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1793** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** STEVEN & CHRISTINA  POWERS | Admin | | $0.00 |
| | 1238 BAUER AVE | Secured | | $0.00 |
| | SANTA MARIA CA 93455 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $11,000.00 | $0.00 |
| 07/06/2013 | | Total | $11,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1278** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** STEVEN & JANEAN JANESKI | Admin | | $0.00 |
| | PERSHING LLC | Secured | $10,000.00 | $0.00 |
| | PO BOX 418 | Priority | | $0.00 |
| | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| **Filed Date:** | | | | |
| 06/12/2013 | | Total | $10,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1276** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** STEVEN & KATHLEEN GILMORE JTWROS | Admin | | $0.00 |
| | PERSHING LLC | Secured | $10,000.00 | $0.00 |
| | PO BOX 418 | Priority | | $0.00 |
| | FOUNTAINVILLE PA 18923-0418 | Unsecured | | $0.00 |
| **Filed Date:** | | | | |
| 06/12/2013 | | Total | $10,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 763** | **Creditor:** STEVEN C JUNGMEYER 7924 HERITAGE HWY JEFFERSON CITY MO 65109-8481 | Admin | | $0.00 |
| | | Secured | $40,000.00 | $0.00 |
| **Filed Date:** 05/21/2013 | | Priority | | $0.00 |
| | | Unsecured | $1,550.00 | $0.00 |
| | | Total | $41,550.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 560** | **Creditor:** STEVEN E HIGDON 8325 CROYDON CIR LOUISVILLE KY 40222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 05/11/2013 | | Priority | | $0.00 |
| | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1071** | **Creditor:** STEVEN G SCHON (BENEFICIARY) 454 SAUNDERS DR STRAFFORD PA 19087 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/07/2013 | | Priority | | $0.00 |
| | | Unsecured | $6,000.00 | $0.00 |
| | | Total | $6,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1073** | **Creditor:** STEVEN G SCHON IRA 454 SAUNDERS DR STRAFFORD PA 19087 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/07/2013 | | Priority | | $0.00 |
| | | Unsecured | $24,000.00 | $0.00 |
| | | Total | $24,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 483** | **Creditor:** STEVEN HALITZER 3708 NW 69TH TER OKLAHOMA CITY OK 73116 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 05/08/2013 | | Priority | | $0.00 |
| | | Unsecured | $1,693.47 | $0.00 |
| | | Total | $1,693.47 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 236** | **Creditor:** STEVEN L SCHNELL MD<br>201 FISHERMANS WAY<br>JUPITER FL 33477 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $7,519.00 | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 04/30/2013 | | Total | $7,519.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1072** | **Creditor:** STEVEN SCHON<br>454 SAUNDERS DR<br>STRAFFORD PA 19087 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $129,000.00 | $0.00 |
| 06/07/2013 | | Total | $129,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 217** | **Creditor:** STEVEN SCHWEITZER<br>7 PATRIOTS FARM PL<br>ARMONK NY 10504 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $25,000.00 | $0.00 |
| 04/30/2013 | | Total | $25,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 390** | **Creditor:** STEVEN W OLDHAM<br>8811 CLINTON DR<br>NOKESVILLE VA 20181 | Admin | | $0.00 |
| | | Secured | $10,220.83 | $0.00 |
| | | Priority | $10,220.83 | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/06/2013 | | Total | $20,441.66 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 857** | Allowed Debtor: Midwest Generation, LLC | Admin | | $0.00 |
| | **Creditor:** STEVENSON SALES & SERVICE, LLC<br>410 STEVENSON DRIVE<br>BOLINGBROOK IL 60440 | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $3,889.57 | $0.00 |
| 05/29/2013 | | Total | $3,889.57 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

__12-49219 Edison Mission Energy, et al.__

General Bar Date: 06/17/13

| Claim # 1972 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: STOCK EQUIPMENT COMPANY C/O BUCKINGHAM DOOLITTLE & BURROUGHS LLP ATTN MATTHEW MATHENEY, ESQ 1375 E 9TH ST STE 1700 CLEVELAND OH 44114 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 10/28/2013 | | | Unsecured | $228,961.00 | $0.00 |
| | | | Total | $228,961.00 | $0.00 |
| | Amends Claim No(s): 1239, 1960 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1960 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: STOCK EQUIPMENT COMPANY C/O BUCKINGHAM DOOLITTLE & BURROUGHS LLP ATTN MATTHEW MATHENEY, ESQ 1375 E 9TH ST STE 1700 CLEVELAND OH 44114 | | Admin | $27,624.00 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 10/23/2013 | | | Unsecured | $201,337.00 | $0.00 |
| | | | Total | $228,961.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1972 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 1959 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: STOCK EQUIPMENT COMPANY C/O BUCKINGHAM DOOLITTLE & BURROUGHS LLP ATTN MATTHEW MATHENEY, ESQ 1375 E 9TH ST STE 1700 CLEVELAND OH 44114 | | Admin | $27,624.00 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 10/23/2013 | | | Unsecured | | $0.00 |
| | | | Total | $27,624.00 | $0.00 |
| | Amends Claim No(s): 1238 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1238 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: STOCK EQUIPMENT COMPANY BUCKINGHAM DOOLITTLE & BURROUGHS LLP ATTN MATTHEW MATHENEY, ESQ 1375 EAST 9TH STREET, SUITE 1700 CLEVELAND OH 44114 | | Admin | $27,624.00 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/12/2013 | | | Unsecured | | $0.00 |
| | | | Total | $27,624.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1959 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 1239 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: STOCK EQUIPMENT COMPANY C/O BUCKINGHAM DOOLITTLE & BURROUGHS LLP ATTN MATTHEW MATHENEY, ESQ 1375 E 9TH ST STE 1700 CLEVELAND OH 44114 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/12/2013 | | | Unsecured | $228,961.00 | $0.00 |
| | | | Total | $228,961.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1972 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1869 | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE STE 210 SAN JOSE CA 95138 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 09/07/2013 | | Unsecured | $11,200.00 | $0.00 |
| | | Total | $11,200.00 | $0.00 |
| **Amends Claim No(s):** 1236 | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1236 | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** STRUCTURAL INTEGRITY ASSOCIATES INC 5215 HELLYER AVE, SUITE 210 SAN JOSE CA 95138 | Admin | $11,200.00 | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $11,200.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1869 | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 374 | **Claimed Debtor:** Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** SUDHISH K AGGARWAL 904 STONECUTTER CT RALEIGH NC 27614 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 05/04/2013 | | Unsecured | $3,000.00 | $0.00 |
| | | Total | $3,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 37 | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** SUNBELT RENTALS INC 2341 DEERFIELD DR FORT MILL SC 29715 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 03/28/2013 | | Unsecured | $16,100.59 | $0.00 |
| | | Total | $16,100.59 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 1360 | **Claimed Debtor:** Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** SUNISH SHAH 1918 W GERALD DR PEORIA       IL 61615-1184 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 06/14/2013 | | Unsecured | $15,650.00 | $0.00 |
| | | Total | $15,650.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2411)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 356** | **Creditor:** SUPERIOR PETROLEUM PRODUCTS, INC. 865 N SUPERIOR DR CROWN POINT IN 46307 | Admin | $15,837.28 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $20,808.74 | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | | $0.00 |
| | | Total | $36,646.02 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 01/23/14 (Docket #1902); Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 699** | **Creditor:** SURESH PATEL 6395 OVERLOOK RD OREFIELD PA 18069 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/17/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 323** | **Creditor:** SURESH S RUIA 14955 STONELICK BRIDGE LN SUGAR LAND TX 77498-1589 | Admin | | $0.00 |
| | | Secured | $200,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | | $0.00 |
| | | Total | $200,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1656** | **Creditor:** SUREWEST COMMUNICATIONS PENSION PLAN C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $71,450.41 | $0.00 |
| | | Total | $71,450.41 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 427** | **Creditor:** SURREX PROJECT SOLUTIONS ATTN: PRESIDENT, MANAGING OR GENERAL AGENT 300 N SEPULVEDA STE 1020 EL SEGUNDO CA 90245 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/07/2013 | | Unsecured | $12,700.00 | $0.00 |
| | | Total | $12,700.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 08/13/13 (Docket #1076)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 310** | **Creditor:** SUSAN A WILSON 17167 MOUNTAIN VIEW RD SISTERS      OR 97759-9846 | Admin | | $0.00 |
| | | Secured | $7,000.00 | $0.00 |
| **Filed Date:** 05/02/2013 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | $500.00 | $0.00 |
| | | Total | $7,500.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 964** | **Creditor:** SUSAN BRUM 903 E ALVIN AVE SANTA MARIA CA 93454 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/05/2013 | | Priority | | $0.00 |
| | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 967** | **Creditor:** SUSAN C MARTA 615 E CHURCH ST SANTA MARIA      CA 93454-5211 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/05/2013 | | Priority | | $0.00 |
| | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 288** | **Creditor:** SUSAN M SHEWMAKER & DARRELL W SHEWMAKER 7100 ANGLERS COVE GEORGETOWN IN 47122 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 05/01/2013 | | Priority | | $0.00 |
| | | Unsecured | $11,000.00 | $0.00 |
| | | Total | $11,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 875** | **Creditor:** SUSAN STAR WYLIE 1802 SW HAYFIELD AVE BENTONVILLE      AR 72712-4973 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 05/29/2013 | | Priority | | $0.00 |
| | | Unsecured | $8,000.00 | $0.00 |
| | | Total | $8,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 344 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SUSAN WILSON | Admin | | $0.00 |
| | 7445 WINDING CYPRESS DR | Secured | | $0.00 |
| | NAPLES FL 34114-2779 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $83,000.00 | $0.00 |
| 05/03/2013 | | Total | $83,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 1610 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SUSANNE J SMITH | Admin | | $0.00 |
| | 8209 HARRISON CIR | Secured | $15,000.00 (Unliquidated) | $0.00 |
| | MINNEAPOLIS    MN 55437-1516 | Priority | | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 06/17/2013 | | Total | $15,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 1063 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SUZANNE IRZYK | Admin | | $0.00 |
| | 974 GOLDENROD DR | Secured | | $0.00 |
| | COSTA MESA    CA 92626-1716 | Priority | $8,830.09 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 06/07/2013 | | Total | $8,830.09 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 2042 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SUZANNE K WOOD | Admin | | $0.00 |
| | 5275 VIA AZAFRAN | Secured | | $0.00 |
| | YORBA LINDA CA 92886 | Priority | Unliquidated | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 02/11/2014 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/25/14 (Docket #2438)

| Claim # 175 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SWANSON CONTRACTING CO., INC | Admin | | $0.00 |
| | 11701 S MAYFIELD AVE | Secured | | $0.00 |
| | ALSIP IL 60803 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $1,836.71 | $0.00 |
| 04/29/2013 | | Total | $1,836.71 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 407** | **Creditor:** SWATHI PISHIKE<br>2016 ADDISON LN<br>ALPHARETTA      GA 30005-5003 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>05/06/2013 | | Unsecured | $1,760.00 | $1,760.00 |
| | | Total | $1,760.00 | $1,760.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim allowed, paid in full. | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 501** | **Creditor:** SYLVIA A MCKINNEY & JAMES D EDWARDS JT<br>PO BOX 1338<br>GUALALA CA 95445 | Admin | | $0.00 |
| | | Secured | $20,750.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>05/10/2013 | | Unsecured | | $0.00 |
| | | Total | $20,750.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 506** | **Creditor:** T & P ST JOHN LLC<br>6625 DYKE RD<br>CLAY MI 48001 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>05/10/2013 | | Unsecured | $237,000.00 | $0.00 |
| | | Total | $237,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 505** | **Creditor:** T NICHOLAS & THOMAS H PERKOWSKI<br>6625 DYKE RD<br>CLAY  MI 48001 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>05/10/2013 | | Unsecured | $120,000.00 | $0.00 |
| | | Total | $120,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 477** | **Creditor:** TAKAHIRO CHIHARA<br>3-41-5-601 OTSUKA<br>BUNKYO-KU<br>TOKYO 112-0012 JAPAN | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>05/08/2013 | | Unsecured | $3,000.00 | $0.00 |
| | | Total | $3,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1549 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | TALI AVIGAD POB 8056 JERUSALEM ISRAEL | | Admin | | $0.00 |
| | | | | Secured | | $0.00 |
| Filed Date: | | | | Priority | $15,812.43 | $0.00 |
| 06/15/2013 | | | | Unsecured | | $0.00 |
| | | | | Total | $15,812.43 | $0.00 |

| Amends Claim No(s): | | Amended By Claim No: | |
|---|---|---|---|

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 670 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | TAMMIE RUTH WALLACE PO BOX 25223 DALLAS TX 75225 | | Admin | | $0.00 |
| | | | | Secured | | $0.00 |
| Filed Date: | | | | Priority | | $0.00 |
| 05/16/2013 | | | | Unsecured | $30,000.00 | $0.00 |
| | | | | Total | $30,000.00 | $0.00 |

| Amends Claim No(s): | | Amended By Claim No: | |
|---|---|---|---|

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 1467-B | Claimed Debtor: | Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | TANNOR PARTNERS CREDIT FUND, LP ATTN ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 | | Admin | | $0.00 |
| | | | | Secured | | $0.00 |
| Filed Date: | | | | Priority | | $0.00 |
| 06/14/2013 | | | | Unsecured | $42,554.23 | $0.00 |
| | | | | Total | $42,554.23 | $0.00 |

| Amends Claim No(s): | | Amended By Claim No: | |
|---|---|---|---|

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 1467-A from Dyntek Services, Inc.  (Dkt 1731, 12/23/13). See POC #s 1467-A to 1467-B for details.

| Claim # 1464-B | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | TANNOR PARTNERS CREDIT FUND, LP ATTN ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 | | Admin | | $0.00 |
| | | | | Secured | | $0.00 |
| Filed Date: | | | | Priority | | $0.00 |
| 06/14/2013 | | | | Unsecured | $23,441.99 | $0.00 |
| | | | | Total | $23,441.99 | $0.00 |

| Amends Claim No(s): | | Amended By Claim No: | |
|---|---|---|---|

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 1464-A from Dyntek, Inc.  (Dkt 1731, 12/23/13). See POC #s 1464-A to 1464-B for details.

| Claim # 1931-B | Claimed Debtor: | Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | TANNOR PARTNERS CREDIT FUND, LP ATTN ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 | | Admin | | $0.00 |
| | | | | Secured | | $0.00 |
| Filed Date: | | | | Priority | | $0.00 |
| 10/09/2013 | | | | Unsecured | $156,976.44 | $0.00 |
| | | | | Total | $156,976.44 | $0.00 |

| Amends Claim No(s):  1701 | | Amended By Claim No: | |
|---|---|---|---|

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2410). Fully Transferred Claim 1931-A from Brand Energy & Infrastructure Services  (Dkt 1730, 12/23/13). See POC #s 1931-A to 1931-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claim # 159-B**

*Filed Date:* 04/27/2013

Claimed Debtor: **Midwest Generation EME, LLC**

Creditor: TANNOR PARTNERS CREDIT FUND, LP
ATTN ROBERT TANNOR
150 GRAND STREET, STE 401
WHITE PLAINS NY 10601

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $88,424.58  (Unliquidated) | $88,424.58 |
| Total | $88,424.58  (Unliquidated) | $88,424.58 |

*Amends Claim No(s):*       *Amended By Claim No:*

Note: Claim allowed, paid in full. Fully Transferred Claim 159-A from Klafter and Burke  (Dkt 1599, 11/20/13). See POC #s 159-A to 159-B  for details.

---

**Claim # 326-B**

*Filed Date:* 05/03/2013

Claimed Debtor: **Midwest Generation, LLC**

Creditor: TANNOR PARTNERS CREDIT FUND, LP
ATTN ROBERT TANNOR
150 GRAND STREET, STE 401
WHITE PLAINS NY 10601

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $14,047.48 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $14,047.48 | $0.00 |

*Amends Claim No(s):*       *Amended By Claim No:*

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 326-A from Hartney Fuel Oil Co.  (Dkt 1592, 11/18/13). See POC #s 326-A to 326-B for details.

---

**Claim # 1853-B**

*Filed Date:* 08/26/2013

Claimed Debtor: **Midwest Generation, LLC**

Creditor: TANNOR PARTNERS CREDIT FUND, LP
ATTN ROBERT TANNOR
150 GRAND STREET, STE 401
WHITE PLAINS NY 10601

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $5,979.36 | $0.00 |
| Total | $5,979.36 | $0.00 |

*Amends Claim No(s):* 760      *Amended By Claim No:*

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410). Fully Transferred Claim 1853-A from Heritage Environmental Services  (Dkt 1383, 10/22/13). See POC #s 1853-A to 1853-B for details.

---

**Claim # 850-B**

*Filed Date:* 05/29/2013

Claimed Debtor: **Midwest Generation, LLC**

Creditor: TANNOR PARTNERS CREDIT FUND, LP
ATTN ROBERT TANNOR
150 GRAND STREET, STE 401
WHITE PLAINS NY 10601

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $4,354.50 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $4,354.50 | $0.00 |

*Amends Claim No(s):*       *Amended By Claim No:*

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 850-A from Type K Damper Drives  (Dkt 1382, 10/22/13). See POC #s 850-A to 850-B for details.

---

**Claim # 108-B**

*Filed Date:* 04/22/2013

Claimed Debtor: **Edison Mission Energy**
Allowed Debtor: Midwest Generation, LLC
Creditor: TANNOR PARTNERS CREDIT FUND, LP
ATTN ROBERT TANNOR
150 GRAND STREET, STE 401
WHITE PLAINS NY 10601

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $38,325.00 | $0.00 |
| Total | $38,325.00 | $0.00 |

*Amends Claim No(s):*       *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 108-A from Veolia Es Industrial Services, Inc. (Dkt 1345, 10/17/13). See POC #s 108-A to 108-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 275-B | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TANNOR PARTNERS CREDIT FUND, LP | Admin | | |
| | | ATTN ROBERT TANNOR | Secured | | |
| | | 150 GRAND STREET, STE 401 | Priority | | |
| Filed Date: | | WHITE PLAINS NY 10601 | Unsecured | $1,044.90 | $1,044.90 |
| 05/01/2013 | | | Total | $1,044.90 | $1,044.90 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim allowed, paid in full. Fully Transferred Claim 275-A from A.H. Management Group  (Dkt 1346, 10/17/13). See POC #s 275-A to 275-B  for details.

| Claim # 522 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TARA CM NARUMANCHI CUSTODIAN FOR | Admin | | $0.00 |
| | | SIDDANTH NANDANA NARUMANCHI | Secured | | $0.00 |
| | | C/O RADHA NARUMANCHI | Priority | | $0.00 |
| Filed Date: | | 657 MIDDLETOWN AVE | Unsecured | $6,432.00 | $0.00 |
| 05/10/2013 | | NEW HAVEN CT 06513 | Total | $6,432.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 1059 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TARAK & DIPTI  VASAVADA | Admin | | $0.00 |
| | | 2520 CLIFTON DR SE | Secured | $7,000.00 | $0.00 |
| | | HUNTSVILLE AL 35803 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/06/2013 | | | Total | $7,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 810 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TAXING DISTRICTS COLLECTED BY POTTER COUNTY | Admin | | |
| | | C/O PERDUE BRANDON FIELDER COLLINS & MOTT | Secured | $8,666.90  (Unliquidated) | $0.00 |
| | | ATTN D'LAYNE PEEPLES CARTER | Priority | | |
| Filed Date: | | PO BOX 9132 | Unsecured | | |
| 05/14/2013 | | AMARILLO TX 79105-9132 | Total | $8,666.90  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim Withdrawn 10/08/13 (Docket #1301)

| Claim # 808 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | Admin | | |
| | | C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP | Secured | $27,963.79  (Unliquidated) | $0.00 |
| | | ATTN D'LAYNE PEEPLES CARTER | Priority | | |
| Filed Date: | | PO BOX 9132 | Unsecured | | |
| 05/14/2013 | | AMARILLO TX 79105-9132 | Total | $27,963.79  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim Withdrawn 10/08/13 (Docket #1300)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1633 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TCW FUNDS - METWEST HIGH YIELD BOND FUND C/O TCW INVESTMENT MANAGEMENT COMPANY 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/17/2013 | | | Unsecured | $2,898,000.00 | $0.00 |
| | | | Total | $2,898,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 1634 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TCW FUNDS - METWEST HIGH YIELD BOND FUND C/O TCW INVESTMENT MANAGEMENT COMPANY 865 S. FIGUEROA STREET, SUITE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/17/2013 | | | Unsecured | $1,038,125.00 | $0.00 |
| | | | Total | $1,038,125.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 1635 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TCW HIGH YIELD BOND FUND C/O TCW INVESTMENT MANAGEMENT COMPANY 865 S. FIGUEROA STREET, SUITE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/17/2013 | | | Unsecured | $7,830.21 | $0.00 |
| | | | Total | $7,830.21 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 1643 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TCW HIGH YIELD BOND FUND C/O TCW INVESTMENT MANAGEMENT COMPANY 865 S FIGUEROA STR STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/17/2013 | | | Unsecured | $181,586.37 | $0.00 |
| | | | Total | $181,586.37 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 1636 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TCW HIGH YIELD II LP C/O TCW INVESTMENT MANAGEMENT COMPANY 865 S. FIGUEROA STREET, SUITE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/17/2013 | | | Unsecured | $109,347.00 | $0.00 |
| | | | Total | $109,347.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1641** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** TCW HIGH YIELD II LP | Admin | | $0.00 |
| | C/O TCW INVESTMENT MANAGEMENT COMPANY | Secured | | $0.00 |
| | 865 S FIGUEROA ST STE 1800 | Priority | | $0.00 |
| **Filed Date:** | LOS ANGELES CA 90017 | Unsecured | $808,920.00 | $0.00 |
| 06/17/2013 | | Total | $808,920.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1638** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** TCW HIGH YIELD II LP | Admin | | $0.00 |
| | C/O TCW INVESTMENT MANAGEMENT COMPANY | Secured | | $0.00 |
| | 865 S FIGUEROA ST STE 1800 | Priority | | $0.00 |
| **Filed Date:** | LOS ANGELES CA 90017 | Unsecured | $113,006.25 | $0.00 |
| 06/17/2013 | | Total | $113,006.25 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1637** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** TCW HIGH YIELD II LP | Admin | | $0.00 |
| | C/O TCW INVESTMENT MANAGEMENT COMPANY | Secured | | $0.00 |
| | 865 S FIGUEROA ST STE 1800 | Priority | | $0.00 |
| **Filed Date:** | LOS ANGELES CA 90017 | Unsecured | $91,587.50 | $0.00 |
| 06/17/2013 | | Total | $91,587.50 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1639** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** TCW STRATEGIC INCOME FUND FL | Admin | | $0.00 |
| | C/O TCW INVESTMENT MANAGEMENT COMPANY | Secured | | $0.00 |
| | 865 S FIGUEROA ST STE 1800 | Priority | | $0.00 |
| **Filed Date:** | LOS ANGELES CA 90017 | Unsecured | $695,500.00 | $0.00 |
| 06/17/2013 | | Total | $695,500.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 359** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Allowed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** TEAM INDUSTRIAL SERVICES | Admin | | $0.00 |
| | 13131 DAIRY ASHFORD STE 600 | Secured | | $0.00 |
| | SUGAR LAND TX 77478 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $655.35 | $0.00 |
| 04/22/2013 | | Total | $655.35 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1101** | **Creditor:** TED G FRANKLIN 7219 GALLAGHER COVE RD NW OLYMPIA WA 98502-9682 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $19,343.75 | $0.00 |
| | | Total | $19,343.75 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 170** | **Creditor:** TERESA HUALLPA 3320 102ND ST 2ND FL CORONA NY 11368 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $35,000.00 | $0.00 |
| | | Total | $35,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 833** | **Creditor:** TERESA M BERRISFORD 30 MORNINGSIDE DR OSSINING NY 10562-4004 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/28/2013 | | Unsecured | $3,643.75 | $0.00 |
| | | Total | $3,643.75 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 705** | **Creditor:** TERRY F & JEAN E GUZA 1650 PORT HOPE RD HARBOR BEACH MI 48441 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $4,041.33 | $0.00 |
| **Filed Date:** 05/17/2013 | | Unsecured | | $0.00 |
| | | Total | $4,041.33 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 532** | **Creditor:** TERRY L TUCKER 1534 CHAPMAN RD HUNTERTOWN IN 46748-9424 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/10/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

Case 12-49219  Doc 2681  Filed 03/01/17  Entered 03/01/17 15:39:52  Desc Main
Document  Page 542 of 583

BNK01
BNK01017

Page 542  of  583
03-Feb-17  4:03 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 864 | **Claimed Debtor:** | **Edison Mission Energy** | Admin | | $0.00 |
| | **Creditor:** | TERRY W DONZE | Secured | | $0.00 |
| | | 4048 SIMMS ST | Priority | | $0.00 |
| | | WHEAT RIDGE CO 80033 | | | |
| **Filed Date:** | | | Unsecured | $21,167.00 | $0.00 |
| 05/29/2013 | | | Total | $21,167.00 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 655 | **Claimed Debtor:** | **Midwest Generation, LLC** | Admin | $48,844.26 | $49,205.13 |
| | **Creditor:** | TESTA STEEL CONSTRUCTORS | Secured | | |
| | | PO BOX 51 | Priority | | |
| | | CHANNAHON IL 60410 | | | |
| **Filed Date:** | | | Unsecured | | $35,467.70 |
| 05/15/2013 | | | Total | $48,844.26 | $84,672.83 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Reclassified By Court Order Dated 01/23/14 (Docket #1902). Claim allowed, paid in full. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1841 | **Claimed Debtor:** | **Midwest Generation EME, LLC** | Admin | | $0.00 |
| | **Allowed Debtor:** | Midwest Generation, LLC | Secured | | $0.00 |
| | **Creditor:** | TESTAMERICA LABORATORIES INC | Priority | | $0.00 |
| | | 4101 SHUFFEL STREET NW | | | |
| | | NORTH CANTON OH 44720 | | | |
| **Filed Date:** | | | Unsecured | $15,903.00 | $0.00 |
| 07/25/2013 | | | Total | $15,903.00 | $0.00 |
| **Amends Claim No(s):** 164 | | | **Amended By Claim No:** | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 164 | **Claimed Debtor:** | **Midwest Generation EME, LLC** | Admin | | $0.00 |
| | **Creditor:** | TESTAMERICA LABORATORIES, INC. | Secured | | $0.00 |
| | | 4101 SHUFFEL STREET NW | Priority | | $0.00 |
| | | NORTH CANTON OH 44720 | | | |
| **Filed Date:** | | | Unsecured | $31,508.00 | $0.00 |
| 04/29/2013 | | | Total | $31,508.00 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** 1841 | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 418 | **Claimed Debtor:** | **Edison Mission Energy** | Admin | | $0.00 |
| | **Creditor:** | THE ALPHONSE J PAUCHON RESEARCH | Secured | | $0.00 |
| | | 17760 MONTEREY ROAD, SUITE H | Priority | $65,424.80 | $0.00 |
| | | MORGAN HILL CA 95037 | | | |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 05/06/2013 | | | Total | $65,424.80 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 789 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THE CYRUS MOHIT LIVING TRUST 7/1/98 | Admin | | $0.00 |
| | | C/O CYRUS MOHIT | Secured | | $0.00 |
| | | 3540 MANDEVILLE CANYON RD | Priority | | $0.00 |
| **Filed Date:** | | LOS ANGELES CA 90049-1022 | Unsecured | $9,013.50 | $0.00 |
| 05/22/2013 | | | Total | $9,013.50 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 516 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THE GILES FAMILY REVOCABLE TRUST | Admin | | $0.00 |
| | | C/O DIANE L AND PAUL F GILES TRUSTEES | Secured | $5,193.76 | $0.00 |
| | | 190 EDISON WY | Priority | | $0.00 |
| **Filed Date:** | | SOQUEL CA 95073 | Unsecured | | $0.00 |
| 05/10/2013 | | | Total | $5,193.76 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 71 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THE PEOPLES GAS LIGHT AND COKE COMPANY | Admin | | |
| | | ATTN GRETA WEATHERSBY | Secured | | |
| | | 130 E RANDOLPH ST 19TH FL | Priority | | |
| **Filed Date:** | | CHICAGO IL 60601 | Unsecured | $2,157.11 | $2,157.11 |
| 03/18/2013 | | | Total | $2,157.11 | $2,157.11 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim allowed, paid in full. | | | | | |

| Claim # 70 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THE PEOPLES GAS LIGHT AND COKE COMPANY | Admin | | |
| | | ATTN GRETA WEATHERSBY | Secured | | |
| | | 130 E RANDOLPH ST 19TH FL | Priority | | |
| **Filed Date:** | | CHICAGO IL 60601 | Unsecured | $1,227.55 | $1,227.55 |
| 03/18/2013 | | | Total | $1,227.55 | $1,227.55 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim allowed, paid in full. | | | | | |

| Claim # 69 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THE PEOPLES GAS LIGHT AND COKE COMPANY | Admin | | |
| | | ATTN GRETA WEATHERSBY | Secured | | |
| | | 130 E RANDOLPH ST 19TH FL | Priority | | |
| **Filed Date:** | | CHICAGO IL 60601 | Unsecured | $243,092.36 | $243,092.36 |
| 03/18/2013 | | | Total | $243,092.36 | $243,092.36 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim allowed, paid in full. | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 150** | **Creditor:** THE RARING CORPORATION 12007 NE 95TH ST VANCOUVER WA 98682-2439 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/26/2013 | | Unsecured | $1,300.00 | $0.00 |
| | | Total | $1,300.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 646** | **Creditor:** THE REALTY ASSOCIATES FUND IX LP C/O COOLEY LLP ATTN ROBERT L EISENBACH III 101 CALIFORNIA ST 5TH FL SAN FRANCISCO CA 94111-5800 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/15/2013 | | Unsecured | $7,389.50 | $7,389.50 |
| | | Total | $7,389.50 | $7,389.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim allowed, paid in full.

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1652** | **Creditor:** THE STEAMSHIP MUTUAL TRUST PORTFOLIO C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEORA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $30,784.00 | $0.00 |
| | | Total | $30,784.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1651** | **Creditor:** THE STEAMSHIP MUTUAL TRUST PORTFOLIO C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEORA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $22,513.84 | $0.00 |
| | | Total | $22,513.84 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1653** | **Creditor:** THE STEAMSHIP MUTUAL TRUST PORTFOLIO C/O METROPOLITAN WEST ASSET MANAGEMENT LLC 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/17/2013 | | Unsecured | $8,046.56 | $0.00 |
| | | Total | $8,046.56 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 721** | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Creditor:** | THE VERNON W. SCHOEMAKER FAMILY TRUST | Admin | $290,000.00 | $0.00 |
| | | 613 SONORA CRT. | Secured | $290,000.00 | $0.00 |
| | | IRVING TX 75062 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $238,420.00 | $0.00 |
| 05/17/2013 | | | Total | $818,420.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1625** | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Creditor:** | THERESA L WINTER | Admin | | $0.00 |
| | | 6801 VILLA HERMOSA DR | Secured | | $0.00 |
| | | EL PASO TX 79912 | Priority | $8,019.82 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 06/17/2013 | | | Total | $8,019.82 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1917** | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| | **Creditor:** | THERMAL ENGINEERING INTERNATIONAL USA INC | Admin | $6,937.50 | $13,875.00 |
| | | 10375 SLUSHER DR | Secured | | |
| | | SANTA FE SPRINGS CA 90670 | Priority | | |
| **Filed Date:** | | | Unsecured | $31,000.00 | $31,000.00 |
| 09/30/2013 | | | Total | $37,937.50 | $44,875.00 |
| | **Amends Claim No(s):** 1454 | | **Amended By Claim No:** | | |
| **Note:** Claim allowed, paid in full. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1454** | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| | **Creditor:** | THERMAL ENGINEERING INTERNATIONAL USA INC | Admin | $37,937.50 | $0.00 |
| | | 10375 SLUSHER DR | Secured | | |
| | | SANTA FE SPRINGS CA 90670 | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| 06/14/2013 | | | Total | $37,937.50 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1917 | | |
| **Note:** Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 386** | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Creditor:** | THOMAS & DORIS HITCHCOCK TRUST | Admin | | $0.00 |
| | | C/O TOM HITCHCOCK | Secured | | $0.00 |
| | | 3422 W CHELMSFORD CT | Priority | | $0.00 |
| | | SARASOTA FL 34235 | Unsecured | $15,000.00 | $0.00 |
| **Filed Date:** | | | Total | $15,000.00 | $0.00 |
| 05/04/2013 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1177** | **Creditor:** THOMAS C WISZ 4633 BRANDON CT SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 06/10/2013 | | Unsecured | $17,000.00 | $0.00 |
| | | Total | $17,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 205** | **Creditor:** THOMAS CHONG ROTH IRA 3009 W YUCCA ST PHOENIX AZ 85029 | Admin | | $0.00 |
| | | Secured | $30,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $30,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 338** | **Creditor:** THOMAS E BRANNIGAN SEP IRA 17841 MARLEY CREEK BLVD ORLAND PARK IL 60467 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/03/2013 | | Unsecured | $13,462.50 | $0.00 |
| | | Total | $13,462.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 632** | **Creditor:** THOMAS GALLAGHER 1221 RUBY DR SHELBYVILLE       IN 46176-3200 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/14/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 309** | **Creditor:** THOMAS GRADY 5596 W CONESTOGA ST BEVERLY HILLS FL 34465 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/02/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

Case 12-49219    Doc 2681    Filed 03/01/17    Entered 03/01/17 15:39:52    Desc Main
Document      Page 547 of 583

BNK01
BNK01017

Page 547   of   583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 502** | Creditor: | THOMAS H PERKOWSKI TTEE | Admin | | $0.00 |
| | | THOMAS H PERKOWSKI REV LIVING TR U/A 12-12-07 | Secured | | $0.00 |
| | | FBO THOMAS PERKOWSKI | Priority | | $0.00 |
| **Filed Date:** | | 6625 DYKE RD | Unsecured | $357,000.00 | $0.00 |
| 05/10/2013 | | CLAY MI 48001 | Total | $357,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claimed Debtor: | EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1962** | Creditor: | THOMAS J GREGG | Admin | | $0.00 |
| | | 141 LEFFLER DR | Secured | | $0.00 |
| | | JOHNSTOWN PA 15904 | Priority | $22,719.91 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 10/28/2013 | | | Total | $22,719.91 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/20/14 (Docket #2480) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 466** | Creditor: | THOMAS J GROSS | Admin | | $0.00 |
| | | 3160 W 100TH DR | Secured | | $0.00 |
| | | WESTMINSTER CO 80031 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $5,000.00 | $0.00 |
| 05/07/2013 | | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claimed Debtor: | EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1943** | Creditor: | THOMAS J OTT | Admin | | $0.00 |
| | | 179 WESTWOOD CT | Secured | | $0.00 |
| | | INDIANA PA 15701 | Priority | $86,712.64 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 10/15/2013 | | | Total | $86,712.64 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/20/14 (Docket #2480) | | | | | |

| Claimed Debtor: | Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1434** | Creditor: | THOMAS J VARGAS | Admin | | $0.00 |
| | | 9724 MENARD AVE | Secured | | $0.00 |
| | | OAK LAWN        IL 60453-3655 | Priority | $11,725.00 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 06/14/2013 | | | Total | $11,725.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 535** | Creditor: | THOMAS J ZIEVERT | Admin | | $0.00 |
| | | 23 SWALLOW TAIL CT | Secured | | $0.00 |
| | | THE WOODLANDS TX 77381 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $10,000.00 | $0.00 |
| 05/10/2013 | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2086)

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1628** | Creditor: | THOMAS L CASEY | Admin | | $0.00 |
| | | 419 E HAGUE RD | Secured | | $0.00 |
| | | EL PASO TX 79902 | Priority | $20,785.51 | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 06/17/2013 | | | Total | $20,785.51 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1627** | Creditor: | THOMAS L CASEY | Admin | | $0.00 |
| | | 419 E HAGUE RD | Secured | | $0.00 |
| | | EL PASO TX 79902 | Priority | $13,571.95 | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 06/17/2013 | | | Total | $13,571.95 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 138** | Creditor: | THOMAS N SCIARRETTA IRA | Admin | | $0.00 |
| | | 10332 SE 99TH DR | Secured | $4,000.00 | $0.00 |
| | | HAPPY VALLEY OR 97086 | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 04/26/2013 | | | Total | $4,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 815** | Creditor: | THOMAS PICUCCI SR | Admin | | $0.00 |
| | | 417 N 4TH ST | Secured | | $0.00 |
| | | HAMMONTON NJ 08037 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $2,000.00 | $0.00 |
| 05/24/2013 | | | Total | $2,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| **Claim # 278** | **Creditor:** | THOMAS R MATHEW JR<br>6841 W 1600 S<br>REMINGTON IN 47977 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $4,462.47 | $0.00 |
| 05/01/2013 | | | Total | $4,462.47 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| **Claim # 936** | **Creditor:** | THOMAS R STAHL<br>PO BOX 825<br>NEW HARMONY      IN 47631-0825 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $4,140.97 | $0.00 |
| 06/04/2013 | | | Total | $4,140.97 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| **Claim # 1076** | **Creditor:** | THOMPSON FAMILY TRUST<br>C/O RONALD D THOMPSON, TTEE<br>2125 LAWSONIA LP<br>WINTER HAVEN FL 33881 | Admin | | $0.00 |
| | | | Secured | $5,000.00  (Unliquidated) | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 06/07/2013 | | | Total | $5,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| **Claim # 253** | **Creditor:** | TIMOTHY ALFELD & BEVERLY E ALFELD<br>698 EXMOOR TERR<br>CRYSTAL LAKE IL 60014 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $5,000.00  (Unliquidated) | $0.00 |
| 05/01/2013 | | | Total | $5,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| **Claim # 715** | **Creditor:** | TIMOTHY D JOU<br>1126 W DUARTE RD #H<br>ARCADIA CA 91007 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $20,775.00 | $0.00 |
| 05/17/2013 | | | Total | $20,775.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 714 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TIMOTHY D JOU | Admin | | $0.00 |
| | | 1126 W DUARTE RD #H | Secured | | $0.00 |
| | | ARCADIA CA 91007 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $166,200.00 | $0.00 |
| 05/17/2013 | | | Total | $166,200.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 1370 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TIMOTHY DUCKETT | Admin | | $0.00 |
| | | 4552 OLD HWY 441 N | Secured | | $0.00 |
| | | ALTO GA 30510 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00 | $0.00 |
| 06/14/2013 | | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 1008 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TIMOTHY E EISNER | Admin | | $0.00 |
| | | 33811 RIVER KNOLLS RD | Secured | | $0.00 |
| | | COARSEGOLD CA 93614 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $8,000.00 | $0.00 |
| 06/05/2013 | | | Total | $8,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 1007 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TIMOTHY E EISNER | Admin | | $0.00 |
| | | 33811 RIVER KNOLLS RD | Secured | | $0.00 |
| | | COARSGOLD CA 93614 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $9,000.00 | $0.00 |
| 06/05/2013 | | | Total | $9,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 1006 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TIMOTHY E EISNER | Admin | | $0.00 |
| | | 33811 RIVER KNOLLS RD | Secured | | $0.00 |
| | | COARSEGOLD CA 93614 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $12,000.00 | $0.00 |
| 06/05/2013 | | | Total | $12,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1839 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TITAN TOOL CO INC | Admin | | $0.00 |
| | | 10001 PACIFIC AVE | Secured | | $0.00 |
| | | FRANKLIN PARK IL 60131 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $9,412.00 | $0.00 |
| 07/22/2013 | | | Total | $9,412.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 1724 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TODD R WARE JR | Admin | $33,939.57 | $0.00 |
| | | 427 BARCUS RD | Secured | | $0.00 |
| | | RUIDOSO NM 88345 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/18/2013 | | | Total | $33,939.57 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 1999 | Claimed Debtor: EME Homer City Generation L.P. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TOWNSEND GAS & OIL INC | Admin | $32,616.25 | $0.00 |
| | | 1740 OLD RT. 119 S. | Secured | | |
| | | HOMER CITY PA 15748 | Priority | | |
| Filed Date: | | | Unsecured | | |
| 10/29/2013 | | | Total | $32,616.25 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 11/07/13 (Docket #1566)

| Claim # 905 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | | Admin | | $0.00 |
| | Creditor: | TRACK SERVICES, INC | Secured | | $0.00 |
| | | 810 W AVENUE H | Priority | | $0.00 |
| | | GRIFFITH IN 46319-3012 | | | |
| Filed Date: | | | Unsecured | $27,688.26 | $0.00 |
| 06/01/2013 | | | Total | $27,688.26 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 1056 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TRIMMERS INVESTMENTS LLC | Admin | | $0.00 |
| | | C/O OVERLAND INVESTMENT MANAGEMENT | Secured | | $0.00 |
| | | 7500 COLLEGE BLVD #500 | Priority | | $0.00 |
| | | OVERLAND PARK KS 66210 | | | |
| Filed Date: | | | Unsecured | $15,000.00 (Unliquidated) | $0.00 |
| 06/06/2013 | | | Total | $15,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1349** | Creditor: TRINITY CONSULTANTS ATTN: PRESIDENT, MANAGING OR GENERAL AGENT 1S 660 MIDWEST ROAD SUITE 250 OAKBROOK TERRACE IL 60181 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/13/2013 | | Unsecured | $14,052.09 | $0.00 |
| | | Total | $14,052.09 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 2016 | | |

*Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2016** | Creditor: TRINITY CONSULTANTS ATTN MR VALE REYNA 12700 PARK CENTRAL DR STE 2100 DALLAS      TX 75251-1546 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 11/21/2013 | | Unsecured | $14,052.09 | $0.00 |
| | | Total | $14,052.09 | $0.00 |
| *Amends Claim No(s):* 1349 | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 918** | Creditor: TURVEST ENTERPRISES ATTN JOSE ARAUJO 5075 WESTHEIMER RD STE 1075W HOUSTON TX 77056 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/04/2013 | | Unsecured | $200,000.00 | $0.00 |
| | | Total | $200,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 748** | Creditor: TYCHE POWER PARTNERS LLC C/O NIXON PEABODY LLP ATTN ABIGAIL T REARDON 437 MADISON AVE NEW YORK NY 10013 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/21/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 02/05/14 (Docket #2005)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 850-A** | Creditor: TYPE K DAMPER DRIVES PO BOX 551180 DALLAS TX 75355-1180 | Admin | $0.00 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/29/2013 | | Unsecured | | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 850-A to 850-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation EME, LLC | | | | |
| **Claim # 884** | **Creditor:** | UCC DRY SORBENT INJECTION LLC | Admin | | $0.00 |
| | | 2100 NORMAN DRIVE WEST | Secured | | $0.00 |
| | | WAUKEGAN IL 60085 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $1,892,067.30 | $0.00 |
| 05/31/2013 | | | Total | $1,892,067.30 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn (Docket #1144)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation EME, LLC | | | | |
| | **Allowed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 883** | **Creditor:** | UCC DRY SORBENT INJECTION, LLC | Admin | | $0.00 |
| | | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | Secured | | $0.00 |
| | | 2100 NORMAN DRIVE WEST | Priority | | $0.00 |
| **Filed Date:** | | WAUKEGAN IL 60085 | Unsecured | $501,692.60 | $0.00 |
| 05/31/2013 | | | Total | $501,692.60 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Claim Withdrawn 08/12/14 (Docket #2471)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 1941** | **Creditor:** | UHY ADVISORS FLVS INC | Admin | | |
| | | ATTN JOHN YOUENS | Secured | | |
| | | 2929 ALLEN PKWY 20TH FL | Priority | | |
| | | HOUSTON TX 77019-7100 | Unsecured | $3,091.81 | $3,091.81 |
| **Filed Date:** | | | Total | $3,091.81 | $3,091.81 |
| 09/24/2013 | | | | | |
| | **Amends Claim No(s):** 876 | | **Amended By Claim No:** | | |

**Note:** Claim allowed, paid in full.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation EME, LLC | | | | |
| **Claim # 876** | **Creditor:** | UHY ADVISORS FLVS, INC. | Admin | | $0.00 |
| | | ATTN JOHN YOUENS | Secured | | $0.00 |
| | | 2929 ALLEN PKWY 20TH FL | Priority | | $0.00 |
| | | HOUSTON TX 77019-7100 | Unsecured | $3,091.81 | $0.00 |
| **Filed Date:** | | | Total | $3,091.81 | $0.00 |
| 05/29/2013 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1941 | | |

**Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Midwest Generation EME, LLC | | | | |
| | **Allowed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 362** | **Creditor:** | UNICCO SERVICE COMPANY | Admin | | $0.00 |
| | | 275 GROVE STREET | Secured | | $0.00 |
| | | AUBURNDALE MA 02466-2239 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $2,304.17 | $0.00 |
| 04/29/2013 | | | Total | $2,304.17 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| **Claim # 1682** | **Creditor:** | UNION PACIFIC RAILROAD COMPANY ATTN MARY ANN KILGORE 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $4,899,970.09  (Unliquidated) | $0.00 |
| 06/17/2013 | | | Total | $4,899,970.09  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** 1468 | | **Amended By Claim No:** | | |

*Note:* Claim Withdrawn 03/27/15 (Docket #2596)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| **Claim # 1468** | **Creditor:** | UNION PACIFIC RAILROAD COMPANY ATTN MARY ANN KILGORE 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $4,733,659.00 | $0.00 |
| 06/14/2013 | | | Total | $4,733,659.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1682 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353); Claim Withdrawn 03/27/15 (Docket #2596)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation EME, LLC** | | | |
| **Claim # 882** | **Creditor:** | UNITED CONVEYOR SUPPLY COMPANY 2100 NORMAN DR WAUKEGAN IL 60085-6752 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $13,411.84 | $0.00 |
| 05/31/2013 | | | Total | $13,411.84 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Claim Withdrawn 08/27/13 (Docket #1144)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| **Claim # 40** | **Creditor:** | UNITED PARCEL SERVICE C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 361345 COLUMBUS OH 43236-1345 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | $2,463.82 | $2,463.82 |
| 04/03/2013 | | | Total | $2,463.82 | $2,463.82 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Claim allowed, paid in full.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **EME Homer City Generation L.P.** | | | |
| **Claim # 1907** | **Creditor:** | UNITED PARCEL SERVICE (FREIGHT) C/O RECEIVABLE MANAGEMENT SERVICES ("RMS") PO BOX 361345 COLUMBUS  OH 43236-1345 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $774.04 | $0.00 |
| 09/23/2013 | | | Total | $774.04 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

*Note:* Claim Withdrawn 11/21/13 (Docket #1601)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor:** EME Homer City Generation L.P.

**Claim # 1961**

**Creditor:** UNITED STATES EPA
C/O US DEPT OF JUSTICE
ATTN KATHERINE VANDERHOOK-GOMEZ
601 0 ST NW
WASHINGTON DC 20004

**Filed Date:** 10/25/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 04/17/14 (Docket #2285)

---

**Claimed Debtor:** Edison Mission Energy

**Claim # 1702**

**Creditor:** UNITED STATES ON BEHALF OF US ENVIRONMENTAL
PROTECTION AGENCY
C/O US DEPT OF JUSTICE/ENRD/EES
ATTN JENNIFER A LUKAS-JACKSON
PO BOX 7611 - BEN FRANKLIN STATION
WASHINGTON DC 20044-7611

**Filed Date:** 06/17/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | Unliquidated | |
| Total | Unliquidated | |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** Midwest Generation, LLC

**Claim # 1703**

**Creditor:** UNITED STATES ON BEHALF OF US ENVIRONMENTAL
PROTECTION AGENCY
ATTN JENNIFER A LUKAS-JACKSON
US DEPT OF JUSTICE/ENRD/EES
PO BOX 7611 BEN FRANKLIN STATION
WASHINGTON DC 20044-7611

**Filed Date:** 06/17/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | Unliquidated | |
| Total | Unliquidated | |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** Midwest Generation EME, LLC
**Allowed Debtor:** Midwest Generation, LLC

**Claim # 228**

**Creditor:** UNIVERSITY OF IOWA
OFFICE OF GENERAL COUNSEL
120 JESSUP HALL
5 W JEFFERSON ST
IOWA CITY IA 52242-1316

**Filed Date:** 04/30/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $20,502.50 | $0.00 |
| Total | $20,502.50 | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

**Claimed Debtor:** Midwest Generation, LLC

**Claim # 1717-A**

**Creditor:** URBAN ELEVATOR
4830 W 16TH ST
CICERO IL 60804

**Filed Date:** 06/17/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $0.00 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $0.00 | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:** 1947

**Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902). Filed Claim Transferred. See POC #s 1717-A to 1717-B for details.

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

---

**Claimed Debtor: Midwest Generation, LLC**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1947-A** | **Creditor:** URBAN ELEVATOR | Admin | | |
| | ATTN RENE HERTSBERG | Secured | | |
| | 4830 W 16TH ST | Priority | | |
| **Filed Date:** | CICERO IL 60804 | Unsecured | $0.00 | |
| 10/16/2013 | | Total | $0.00 | |
| | **Amends Claim No(s):** 1717 | **Amended By Claim No:** | | |

Note: Filed Claim Transferred. See POC #s 1947-A to 1947-B for details.

---

**Claimed Debtor: Midwest Generation EME, LLC**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 29** | **Creditor:** USF HOLLAND | Admin | | $0.00 |
| | C/O RMS | Secured | | $0.00 |
| | PO BOX 5126 | Priority | | $0.00 |
| **Filed Date:** | TIMONIUM MD 21094 | Unsecured | $2,533.62 | $0.00 |
| 03/06/2013 | | Total | $2,533.62 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351)

---

**Claimed Debtor: Midwest Generation, LLC**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1442** | **Creditor:** UST-GEPT JOINT VENTURE LP | Admin | | $0.00 |
| | C/O QUARLES & BRADY LLP | Secured | | $0.00 |
| | ATTN CHRISTOPHER COMBEST | Priority | | $0.00 |
| | 300 N LASALLE ST STE 4000 | Unsecured | $50,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** | CHICAGO IL 60654 | Total | $50,000.00 (Unliquidated) | $0.00 |
| 06/14/2013 | | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

---

**Claimed Debtor: Midwest Generation, LLC**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1471** | **Creditor:** VALDES ENGINEERING COMPANY | Admin | | $0.00 |
| | 100 W 22ND ST | Secured | | $0.00 |
| | LOMBARD IL 60148-4877 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $23,247.57 | $0.00 |
| 06/14/2013 | | Total | $23,247.57 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

**Claimed Debtor: Edison Mission Energy**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 279** | **Creditor:** VALERIE BARDWIL | Admin | | $0.00 |
| | 321 NORTH AVE E UNIT 128 | Secured | | $0.00 |
| | CRANFORD NJ 07016 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $8,865.00 | $0.00 |
| 05/01/2013 | | Total | $8,865.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 127 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VALLENS FAMILY TRUST UAD 4/22/1992 C/O BRENT EWARD VALLENS, TRUSTEE 21053 DEVONSHIRE ST #104 CHATSWORTH CA 91311 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 04/26/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claim # 1446 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VALUE ENGINEERED WORKS LTD ATTN: SALEH MOHAMED 2504 LEXINGTON LN NAPERVILLE IL 60540 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 06/14/2013 | | Unsecured | $39,750.00 | $0.00 |
| | | Total | $39,750.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| Claim # 777 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VARSHNA NARUMANCHI-JACKSON CUSTODIAN FOR LALITA GRACE JACKSON C/O RADHA NARUMANCHI 657 MIDDLETOWN AVE NEW HAVEN CT 06513 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 05/21/2013 | | Unsecured | $6,432.00 | $0.00 |
| | | Total | $6,432.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claim # 776 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VARSHNA NARUMANCHI-JACKSON CUSTODIAN FOR MALCOLM SRIDHAR JACKSON C/O RADHA NARUMANCHI 657 MIDDLETOWN AVE NEW HAVEN CT 06513 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 05/21/2013 | | Unsecured | $5,360.00 | $0.00 |
| | | Total | $5,360.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claim # 775 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VARSHNA NARUMANCHI-JACKSON CUSTODIAN FOR JUDE TYAGARAJA BUTLER JACKSON C/O RADHA NARUMANCHI 657 MIDDLETOWN AVE NEW HAVEN CT 06513 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 05/21/2013 | | Unsecured | $5,360.00 | $0.00 |
| | | Total | $5,360.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

Case 12-49219    Doc 2681    Filed 03/01/17    Entered 03/01/17 15:39:52    Desc Main
Document      Page 558 of 583

BNK01
BNK01017

Page 558   of   583
03-Feb-17   4:03 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1227 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VASILIOS C EKONOMOU 14134 S 85TH AVE ORLAND PARK IL 60462 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $31,348.55 | $0.00 |
| Filed Date: 06/11/2013 | | | Unsecured | | $0.00 |
| | | | Total | $31,348.55 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1423 | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | | |

| Claim # 1423 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VASILIOS C EKONOMOU 14134 SOUTH 85TH AVE ORLAND PARK IL 60462 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $11,725.00 | $0.00 |
| Filed Date: 06/14/2013 | | | Unsecured | $22,430.88  (Unliquidated) | $0.00 |
| | | | Total | $34,155.88  (Unliquidated) | $0.00 |
| | Amends Claim No(s): 1227 | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | | |

| Claim # 1022 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VELMA MARSALEK C/O VELMA MARSALEK TRUST 154 N OAKGLEN AVE NIPOMO CA 93444 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/05/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 1771 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VENESA STRONG 2886 LORENCITA DR SANTA MARIA CA 93455 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/20/2013 | | | Unsecured | $9,000.00 | $0.00 |
| | | | Total | $9,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claim # 1775 | Claimed Debtor: Chestnut Ridge Energy Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VENTURA COUNTY TAX COLLECTOR ATTN BANKRUPTCY 800 S VICTORIA AVE VENTURA CA 93009-1290 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $42.13 | $0.00 |
| Filed Date: 06/20/2013 | | | Unsecured | | $0.00 |
| | | | Total | $42.13 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1351) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1926-A | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: VENTYX MANAGED SERVICES INC 6455 S YOSEMITE ST STE 800 GREENWOOD VILLAGE CO 80111 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 10/07/2013 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: 1926 | | |
| Note: Filed Claim Transferred. See POC #s 1926-A to 1926-B for details. | | | | | |

| Claim # 1700 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: VENTYX MANAGED SERVICES, INC. 6455 SOUTH YOSEMITE STREET SUITE 800 GREENWOOD VILLAGE CO 80111 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | $7,201.61 | $0.00 |
| | | | Total | $7,201.61 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1926 | | |
| Note: Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | | |

| Claim # 108-A | Claimed Debtor: Edison Mission Energy Allowed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: VEOLIA ES INDUSTRIAL SERVICES, INC. 121 E CHAIN OF ROCKS RD MITCHELL IL 62040 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/22/2013 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Filed Claim Transferred. See POC #s 108-A to 108-B for details. | | | | | |

| Claim # 1640 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: VERIZON/BELL ATLANTIC MASTER TRUST GCO C/O TCW ASSET MANAGEMENT COMPANY 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 06/17/2013 | | | Unsecured | $61,065.97 | $0.00 |
| | | | Total | $61,065.97 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 332 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: VERLIN G HETHER 2833 E NORTHRIDGE ST MESA AZ 85213-1600 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/03/2013 | | | Unsecured | $2,445.00 | $0.00 |
| | | | Total | $2,445.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 331 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: VERLIN G HETHER | | Admin | | $0.00 |
| | 2833 E NORTHRIDGE ST | | Secured | | $0.00 |
| | MESA AZ 85213-1600 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $2,677.50 | $0.00 |
| 05/03/2013 | | | Total | $2,677.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 975 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: VERONICA LUSK | | Admin | | $0.00 |
| | 890 OSOS ST STE A | | Secured | | $0.00 |
| | SAN LUIS OBISPO    CA 93401-3213 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $12,000.00 | $0.00 |
| 06/05/2013 | | | Total | $12,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 1109 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: VERTIN PARTNERS LP | | Admin | | $0.00 |
| | ATTN RICHARD PLAT | | Secured | | $0.00 |
| | 2027 BAYSIDE DR | | Priority | | $0.00 |
| | CORONA DEL MAR CA 92625 | | | | |
| Filed Date: | | | Unsecured | $100,000.00 | $0.00 |
| 06/10/2013 | | | Total | $100,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 1055 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: VICKI BJORNSON | | Admin | | $0.00 |
| | 747 S SEDONA PL | | Secured | | $0.00 |
| | WEST FARGO       ND 58078-8140 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $13,947.37 | $0.00 |
| 06/06/2013 | | | Total | $13,947.37 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 1013 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: VICKI J AHLEMANN | | Admin | | $0.00 |
| | 1350 SUEY RD APT 136 | | Secured | | $0.00 |
| | SANTA MARIA       CA 93454-3480 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $6,000.00 | $0.00 |
| 06/05/2013 | | | Total | $6,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1455** | Creditor: VICTOR DAMATO | Admin | $12,250.00 | $0.00 |
| | 209 HOMESTEAD AVE | Secured | | $0.00 |
| | POINT PLEASANT BEACH  NJ 08742 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 06/14/2013 | | Total | $12,250.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 185** | Creditor: VICTOR REPKIN | Admin | | $0.00 |
| | 3535 FIRST AVE UNIT 6A | Secured | $6,450.00 | $0.00 |
| | SAN DIEGO CA 92103 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/29/2013 | | Total | $6,450.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 582** | Creditor: VIJAIYANAND PRASAD | Admin | | $0.00 |
| | 612 PEMBERTON AVE | Secured | | $0.00 |
| | PLAINFIELD NJ 07060-2719 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $100,000.00 | $0.00 |
| 05/13/2013 | | Total | $100,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 694** | Creditor: VINCENT  S ROMANO | Admin | | $0.00 |
| | 34 GORMLEY LN | Secured | | $0.00 |
| | MONROE TOWNSHIP NJ 08831 | Priority | $7,000.00 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/17/2013 | | Total | $7,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 620** | Creditor: VINCENT CARRUBBA | Admin | | $0.00 |
| | 11 HARLIND TERR | Secured | | $0.00 |
| | RAMSEY NJ 07446 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 05/14/2013 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

Case 12-49219    Doc 2681    Filed 03/01/17    Entered 03/01/17 15:39:52    Desc Main
Document        Page 562 of 583

BNK01
BNK01017

Page 562    of    583
03-Feb-17    4:03 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 697 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VINCENT E LEON | Admin | $17,850.00 | $0.00 |
| | | 1171 DELMAR ST | Secured | | $0.00 |
| | | ENGLEWOOD FL 34224 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/17/2013 | | | Total | $17,850.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 1135 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VIVIAN L CHUNG | Admin | | $0.00 |
| | | 57 LUPARI | Secured | | $0.00 |
| | | IRVINE CA 92618-0116 | Priority | $43,020.39 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 06/10/2013 | | | Total | $43,020.39 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 1021 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VIVIAN PENNER | Admin | | $0.00 |
| | | 820 VIRGINIA DR | Secured | | $0.00 |
| | | ARROYO GRANDE  CA 93420 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00 | $0.00 |
| 06/05/2013 | | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 345 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VLADIMIR KRUGLYAK | Admin | | $0.00 |
| | | 2319 E 13TH ST APT 2A | Secured | | $0.00 |
| | | BROOKLYN NY 11229 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $24,636.00 | $0.00 |
| 05/03/2013 | | | Total | $24,636.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 1875 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WALBRIDGE EQUIPMENT INSTALLATION LLC | Admin | | $0.00 |
| | | C/O THOMAS D DYZE | Secured | | $0.00 |
| | | 777 WOODWARD AVE STE 300 | Priority | | $0.00 |
| | | DETROIT MI 48226 | | | |
| Filed Date: | | | Unsecured | $40,382.00 | $0.00 |
| 09/10/2013 | | | Total | $40,382.00 | $0.00 |
| | Amends Claim No(s): 811 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 811** | **Creditor:** WALBRIDGE EQUIPMENT INSTALLATION LLC 777 WOODWARD AVENUE SUITE 300 DETROIT MI 48226 | Admin | | $0.00 |
| | | Secured | $76,791.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/24/2013 | | Unsecured | | $0.00 |
| | | Total | $76,791.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  1875 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 796** | **Creditor:** WALTER M AND HELEN S GEHM JTWROS C/O DAVID S SPRAWLS UAW FORD LEGAL SERVICES PLAN 1939 GOLDSMITH LN STE 100 LOUISVILLE KY 40218-3176 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/23/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2023** | **Creditor:** WASTE MANAGEMENT C/O JACQUOLYN MILLS 1001 FANNIN ST STE 4000 HOUSTON TX 77002 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 12/16/2013 | | Unsecured | $44,590.99 | $0.00 |
| | | Total | $44,590.99 | $0.00 |
| *Amends Claim No(s):*  307 | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1998** | **Creditor:** WASTE MANAGEMENT C/O JACQUOLYN MILLS 1001 FANNIN ST STE 4000 HOUSTON TX 77002 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 10/29/2013 | | Unsecured | $46,417.14 | $0.00 |
| | | Total | $46,417.14 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 307** | **Creditor:** WASTE MANAGEMENT C/O JACQUOLYN MILLS 1001 FANNIN ST STE 4000 HOUSTON TX 77002 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/02/2013 | | Unsecured | $46,417.14 | $0.00 |
| | | Total | $46,417.14 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  2023 | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 406 | Creditor: WAYNE F ANDERSON PO BOX 1246 DUVALL WA 98019 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/06/2013 | | Unsecured | $10,375.00 | $0.00 |
| | | Total | $10,375.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1620 | Creditor: WEBB CONSOLIDATED INDEPENDENT SCHOOL DISTRICT C/O KEVIN O'HANLON, ESQ. P.O. BOX 206 BRUNI TX 78344 | Admin | | $0.00 |
| | | Secured | $661,774.00  (Unliquidated) | $0.00 |
| | | Priority | $661,774.00 | $0.00 |
| Filed Date: 06/17/2013 | | Unsecured | | $0.00 |
| | | Total | $1,323,548.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1305 | Creditor: WELLS FARGO BANK NATIONAL ASSOCIATION C/O SEWARD & KISSEL LLP ATTN JOHN R ASHMEAD, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 | Admin | Unliquidated | $0.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 06/13/2013 | | Unsecured | $2,815,541,456.39  (Unliquidated) | $0.00 |
| | | Total | $2,815,541,456.39  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 07/29/13 (Docket #1048); Claim Withdrawn 08/23/13 (Docket #1139); Claim Withdrawn 08/20/13 (Docket #1124)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1246 | Creditor: WELLS FARGO BANK NATIONAL ASSOCIATION C/O SEWARD & KISSEL LLP ATTN JOHN R ASHMEAD, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 | Admin | Unliquidated | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| Filed Date: 06/12/2013 | | Unsecured | $2,815,541,456.39  (Unliquidated) | $2,815,445,146.39 |
| | | Total | $2,815,541,456.39  (Unliquidated) | $2,815,445,146.39 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified Pursuant to Plan of Regorization (Dkt #2201).

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1291 | Creditor: WELLS FARGO BANK NATIONAL ASSOCIATION C/O SEWARD & KISSEL LLP ATTN JOHN R ASHMEAD, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 | Admin | Unliquidated | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| Filed Date: 06/12/2013 | | Unsecured | $1,038,221,310.00  (Unliquidated) | $1,038,125,000.00 |
| | | Total | $1,038,221,310.00  (Unliquidated) | $1,038,125,000.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified Pursuant to Plan of Regorization (Dkt #2201).

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 542** | **Creditor:** WENWU CAO & BEI JIANG 3000 WELLS TERR STATE COLLEGE PA 16801 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/11/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

---

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 449** | **Creditor:** WESCO ATTN: FRANK KUSHMAN, BRANCH MANAGER 723 OAKLAWN AVE ELMHURST IL 60126 | Admin | $20,532.26 | $0.00 |
| | | Secured | $37,922.23 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | | $0.00 |
| | | Total | $58,454.49 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 2019 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

---

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 2019** | **Creditor:** WESCO ATTN FRANK KUSHMAN, BRANCH MANAGER 723 OAKLAWN AVE ELMHURST IL 60126 | Admin | $19,067.00 | $0.00 |
| | | Secured | $37,824.45 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 12/04/2013 | | Unsecured | | $0.00 |
| | | Total | $56,891.45 | $0.00 |
| **Amends Claim No(s):** 449 | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 04/14/14 (Docket #2274)

---

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1264** | **Creditor:** WEST BRANDYWINE TOWNSHIP PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $13,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $13,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

---

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1263** | **Creditor:** WEST BRANDYWINE TOWNSHIP PERSHING LLC PO BOX 418 FOUNTAINVILLE PA 18923-0418 | Admin | | $0.00 |
| | | Secured | $5,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/12/2013 | | Unsecured | | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 1730 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WESTER OLSEN | Admin | | $0.00 |
| | 242 AUDLEY ST | Secured | | $0.00 |
| | SOUTH ORANGE    NJ 07079-1477 | Priority | | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 06/18/2013 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 1967 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WESTERN OILFIELDS SUPPLY CO INC DBA RAIN FOR RENT | Admin | | $0.00 |
| | PO BOX 2248 | Secured | | $0.00 |
| | BAKERSFIELD CA 93303-2248 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $8,190.40 | $0.00 |
| 10/28/2013 | | Total | $8,190.40 | $0.00 |
| Amends Claim No(s): 363 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 1966 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WESTERN OILFIELDS SUPPLY CO INC DBA RAIN FOR RENT | Admin | | $0.00 |
| | PO BOX 2248 | Secured | | $0.00 |
| | BAKERSFIELD CA 93303-2248 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $74,322.71 | $0.00 |
| 10/28/2013 | | Total | $74,322.71 | $0.00 |
| Amends Claim No(s): 364 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2410)

| Claim # 364 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WESTERN OILFIELDS SUPPLY CO INC DBA RAIN FOR RENT | Admin | | $0.00 |
| | PO BOX 2248 | Secured | | $0.00 |
| | BAKERSFIELD CA 93303-2248 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $76,910.05 | $0.00 |
| 04/29/2013 | | Total | $76,910.05 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1966 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 363 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WESTERN OILFIELDS SUPPLY CO INC DBA RAIN FOR RENT | Admin | | $0.00 |
| | PO BOX 2248 | Secured | | $0.00 |
| | BAKERSFIELD CA 93303-2248 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $8,436.10 | $0.00 |
| 04/29/2013 | | Total | $8,436.10 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 1967 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 806** | **Creditor:** WEX BANK PO BOX 639 PORTLAND ME 04104 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/08/2013 | | Unsecured | $689.92 | $689.92 |
| | | Total | $689.92 | $689.92 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 805** | **Creditor:** WEX BANK PO BOX 639 PORTLAND ME 04104 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/08/2013 | | Unsecured | $10,280.31 | $0.00 |
| | | Total | $10,280.31 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 12/30/13 (Docket #1738)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 686** | **Creditor:** WILFRIED MACLEAN BENTE MACLEAN TTEE MACLEAN TRUST C/O WILFRIED MACLEAN 17721 WALL CIR REDINGTON SHORES FL 33708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/16/2013 | | Unsecured | $7,266.00 | $0.00 |
| | | Total | $7,266.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 685** | **Creditor:** WILFRIED MACLEAN, BENTE MACLEAN TTEE MACLEAN TRUST C/O WILFRIED MACLEAN 17721 WALL CIR REDINGTON SHORES FL 33708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/16/2013 | | Unsecured | $82,061.00 | $0.00 |
| | | Total | $82,061.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 687** | **Creditor:** WILFRIED MACLEAN, BENTE MACLEAN TTEE MACLEAN TRUST C/O WILFRIED MACLEAN 17721 WALL CIR REDINGTON SHORES FL 33708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/16/2013 | | Unsecured | $246,806.00 | $0.00 |
| | | Total | $246,806.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 684 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WILFRIED MACLEAN-BENTE MACLEAN TTEE MACLEAN TRUST C/O WILFRIED MACLEAN 17721 WALL CIR REDINGTON SHORES FL 33708 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 05/16/2013 | | | Unsecured | $187,335.00 | $0.00 |
| | | | Total | $187,335.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 1847 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WILL HARMS 345 COURT ST PO BOX 476 PEKIN IL 61554 | Admin | $4,636.56 | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 08/12/2013 | | | Unsecured | | $0.00 |
| | | | Total | $4,636.56 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1351) | | | | | |

| Claim # 973 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WILLA KAY DOYLE 2451 N DEER VALLEY DR MIDLAND        MI 48642-8884 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 06/05/2013 | | | Unsecured | $7,000.00 | $0.00 |
| | | | Total | $7,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 314 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WILLI J STARK 1822 WINTHROP TERR THE VILLAGES FL 32162-1635 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 05/02/2013 | | | Unsecured | $30,000.00 | $0.00 |
| | | | Total | $30,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claim # 593 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WILLI J STARK 1822 WINTHROP TERR THE VILLAGES FL 32162-1635 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 05/02/2013 | | | Unsecured | $30,000.00 | $0.00 |
| | | | Total | $30,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 373** | Creditor: WILLIAM & JOAN GOLDSTEIN 2101 MARKET ST UNIT 3702 PHILADELPHIA PA 19103-1370 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/04/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 998** | Creditor: WILLIAM & LINDA ZENGER 28 CHAPALLA RD SANTA FE NM 87508 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/05/2013 | | Unsecured | $13,000.00 | $0.00 |
| | | Total | $13,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 556** | Creditor: WILLIAM & SHERYL LOTT 4328 NW 61ST TERR OKLAHOMA CITY  OK 73112 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/11/2013 | | Unsecured | $14,477.10 | $0.00 |
| | | Total | $14,477.10 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 555** | Creditor: WILLIAM & SHERYL LOTT 4328 NW 61ST TERR OKLAHOMA CITY OK 73112 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/11/2013 | | Unsecured | $8,053.50 | $0.00 |
| | | Total | $8,053.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1602** | Creditor: WILLIAM A SCHAAL SR 4224 COMMODORE DR ERIE PA 16505 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/17/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document   Page 570 of 583

BNK01
BNK01017

Page 570   of   583
03-Feb-17   4:03 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 564 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM A SYKES 2177 SIERRA TRL XENIA OH 45385 | Admin | | $0.00 |
| | | Secured | $25,000.00 | $0.00 |
| Filed Date: 05/11/2013 | | Priority | | $0.00 |
| | | Unsecured | $968.75 | $0.00 |
| | | Total | $25,968.75 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 415 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM C GILSON JR 408 WALTER ST YORKVILLE OH 43971 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| Filed Date: 05/06/2013 | | Priority | | $0.00 |
| | | Unsecured | $375.00 | $0.00 |
| | | Total | $10,375.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 1581 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM C NORTON 516 DAVIS DR TRUSSVILLE AL 35173 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 06/17/2013 | | Priority | | $0.00 |
| | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claim # 1770 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM F & RANDABETH MUNOZ TRS MUNOZ FAMILY TRUST U/A DTD 2/11/99 609 E COOK ST SANTA MARIA CA 93454 | Admin | | $0.00 |
| | | Secured | $2,789.05 | $0.00 |
| Filed Date: 06/20/2013 | | Priority | $8,210.95 | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $11,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 1085 | Claimed Debtor: Edison Mission Energy Fuel Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM FOGGLE IRA 8 SEDGWICK LN LENOX MA 01240 | Admin | | $0.00 |
| | | Secured | $18,400.00 | $0.00 |
| Filed Date: 06/07/2013 | | Priority | $18,400.00 | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $36,800.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 931 | Claimed Debtor: **Midwest Generation EME, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | Admin | | $0.00 |
| | Creditor: WILLIAM FRICK & COMPANY | Secured | | $0.00 |
| | 2600 COMMERCE DRIVE | Priority | | $0.00 |
| *Filed Date:* | LIBERTYVILLE IL 60048 | Unsecured | $310.30 | $0.00 |
| 06/04/2013 | | Total | $310.30 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 826 | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | WILLIAM G WHEELING & SHIRLEY L WHEELING | Secured | | $0.00 |
| | 793 KEELY RD | Priority | | $0.00 |
| *Filed Date:* | FRANKLIN PA 16323 | Unsecured | $10,000.00 | $0.00 |
| 05/28/2013 | | Total | $10,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 1358 | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | WILLIAM GAYNOR | Secured | | $0.00 |
| | 6736 NORTH SKYLINE DRIVE | Priority | | $0.00 |
| *Filed Date:* | PEORIA IL 61614 | Unsecured | $894.53 | $0.00 |
| 06/14/2013 | | Total | $894.53 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| Claim # 244 | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | WILLIAM H ROBINSON | Secured | | $0.00 |
| | 901-274 S 6TH AVE | Priority | | $0.00 |
| *Filed Date:* | HACIENDA HEIGHTS  CA 91745 | Unsecured | $10,000.00 | $0.00 |
| 04/30/2013 | | Total | $10,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 822 | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | WILLIAM H SCHWAN | Secured | | $0.00 |
| | C/O MRS WILLIAM H SCHWAN | Priority | | $0.00 |
| | 1136 WOLF RUN DR | Unsecured | $12,451.46 | $0.00 |
| *Filed Date:* | LANSING MI 48917 | Total | $12,451.46 | $0.00 |
| 05/28/2013 | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1950 | Creditor: WILLIAM H WALKER 235 N MORROW ST BLAIRSVILLE PA 15717 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $5,600.00 | $0.00 |
| Filed Date: 10/18/2013 | | Unsecured | | $0.00 |
| | | Total | $5,600.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Settlement Ordered 02/04/14 (Docket #1999)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 667 | Creditor: WILLIAM J GOUGH 53266 OAKTON DR SOUTH BEND IN 46635-1338 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/16/2013 | | Unsecured | $35,851.00 | $0.00 |
| | | Total | $35,851.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1318 | Creditor: WILLIAM J NAGLOSKY 12230 S HAROLD AVE PALOS HEIGHTS IL 60463 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/13/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1402 | Creditor: WILLIAM J SPELICH 1613 TAYLOR STREET JOLIET IL 60435 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $29,582.98 | $0.00 |
| Filed Date: 06/14/2013 | | Unsecured | | $0.00 |
| | | Total | $29,582.98 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2411)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 251 | Creditor: WILLIAM J WARD & LILITA LASSEN WARD 38 MANOR HILL DR FAIRPORT NY 14450 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/01/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 250 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM J WARD & LILITA LASSEN WARD 38 MANOR HILL DR FAIRPORT NY 14450 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/01/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 1310 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM J. SEITZ, ATTORNEY AT LAW 155 N MICHIGAN AVE STE 519 CHICAGO          IL 60601-7932 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 06/13/2013 | | Unsecured | $78,000.00 | $78,000.00 |
| | | Total | $78,000.00 | $78,000.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 951 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM L GRAHAM PO BOX 1236 CRESTLINE CA 92325-1236 | Admin | | $0.00 |
| | | Secured | $809.15 | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 06/04/2013 | | Unsecured | | $0.00 |
| | | Total | $809.15  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 647 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM L ZANAN & JILL ZANAN JT TENS/WROS 36 LEE LYNN LN HUNTINGDON VALLEY PA 19006 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/15/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claim # 1952 | Claimed Debtor: EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILLIAM M ORLOWSKY 321 WOODLAND ST EBENSBURG PA 15931 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 10/19/2013 | | Unsecured | $227,548.00 | $0.00 |
| | | Total | $227,548.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/20/14 (Docket #2480)

BNK01
BNK01017

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1451** | Creditor: WILLIAM P LAWRENCE JR | Admin | | $0.00 |
| | 19171 ORIENTE DR | Secured | | $0.00 |
| | YORBA LINDA CA 92886 | Priority | $11,725.00 | $0.00 |
| **Filed Date:** | | Unsecured | $54,511.51 | $0.00 |
| 06/14/2013 | | Total | $66,236.51 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2411) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 781** | Creditor: WILLIAM P SIMMELINK | Admin | | $0.00 |
| | 736 GATESTONE ST | Secured | | $0.00 |
| | GAITHERSBURG MD 20878 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $25,275.78 | $0.00 |
| 05/21/2013 | | Total | $25,275.78 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1241** | Creditor: WILLIAM P VON BLASINGAME | Admin | | $0.00 |
| | C/O RUTAN & TUCKER LLP | Secured | | $0.00 |
| | ATTN CAROLINE DJANG, ESQ | Priority | | $0.00 |
| | 611 ANTON BLVD STE 1400 | Unsecured | $486,236.28 (Unliquidated) | $0.00 |
| **Filed Date:** | COSTA MESA CA 92626 | Total | $486,236.28 (Unliquidated) | $0.00 |
| 06/12/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 05/21/14 (Docket #2359) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 938** | Creditor: WILLIAM R ENDICOTT & V SUE ENDICOTT | Admin | | $0.00 |
| | 601 MONTGOMERY CIR | Secured | | $0.00 |
| | CARMI IL 62821 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,260.67 | $0.00 |
| 06/04/2013 | | Total | $10,260.67 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1157** | Creditor: WILLIAM R PIERSON | Admin | | $0.00 |
| | WILLIAM R PIERSON TRUST | Secured | | $0.00 |
| | 817 FOREST GLEN DR | Priority | | $0.00 |
| | ARROYO GRANDE CA 93420 | Unsecured | $13,000.00 | $0.00 |
| **Filed Date:** | | Total | $13,000.00 | $0.00 |
| 06/10/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1158** | Creditor: WILLIAM R PIERSON 817 FOREST GLEN DR ARROYO GRANDE CA 93420 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $12,000.00 | $0.00 |
| | | Total | $12,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 962** | Creditor: WILLIAM R TOMASINI 814 S MCCLELLAND ST SANTA MARIA CA 93454 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/05/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: EME Homer City Generation L.P. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1928** | Creditor: WILLIAM T REID 56 VALLEY RD INDIANA PA 15701 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $250,000.00 | $0.00 |
| **Filed Date:** 10/07/2013 | | Unsecured | | $0.00 |
| | | Total | $250,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Settlement Ordered 02/04/14 (Docket #1999)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1396** | Creditor: WILLIAM T SHANDER 22900 SHERMAN ROAD STEGER IL 60475 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $11,725.00 | $0.00 |
| **Filed Date:** 06/14/2013 | | Unsecured | $2,519.12 | $0.00 |
| | | Total | $14,244.12 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2411)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 393** | Creditor: WILLIAM W STONER JR IRA ACCT 2341 OXFORD AVE CLAREMONT CA 91711 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088)

Case 12-49219   Doc 2681   Filed 03/01/17   Entered 03/01/17 15:39:52   Desc Main
Document      Page 576 of 583

BNK01
BNK01017

Page 576   of   583
03-Feb-17   4:03 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 567 | Creditor: WILLIAM WELLS C/O GOLDBERG, WISEMAN & CAIRO ATTN: PHIL TURCY ONE E. WACKER DRIVE, 38TH FLOOR CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 05/11/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 60 | Creditor: WILLIAMS SCOTSMAN INC 901 S BOND ST STE 600 BALTIMORE MD 21231 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/27/2013 | | Unsecured | $8,849.04 | $0.00 |
| | | Total | $8,849.04 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 835 | Creditor: WILMA H HERRICK TTEE C/O LPL FINANCIAL ATTN DAVID CAPLES 7500 COLLEGE BLVD STE 500 OVERLAND PARK KS 66210 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/28/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 544 | Creditor: WILMA M WELLHOEFER LIVING TRUST C/O LEWIS ENDERLE TTEE 1604 EDEN DR WEST BEND WI 53095-5512 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/11/2013 | | Unsecured | $14,000.00 | $0.00 |
| | | Total | $14,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1388 | Creditor: WILMINGTON TRUST COMPANY IN ITS CAPACITY AS TRUSTEE FOR POWERTON TRUST II ATTN CORPORATE TRUST ADMINISTRATION RODNEY SQUARE NORTH 1100 N MARKET ST WILMINGTON DE 19890-0001 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/14/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 07/03/14 (Docket #2446)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1387** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | WILMINGTON TRUST COMPANY IN ITS CAPACITY | Admin | | $0.00 |
| | | AS TRUSTEE FOR POWERTON TRUST II | Secured | | $0.00 |
| | | ATTN CORPORATE TRUST ADMINISTRATION | Priority | | $0.00 |
| *Filed Date:* | | RODNEY SQUARE NORTH | Unsecured | Unliquidated | $0.00 |
| 06/14/2013 | | 1100 N MARKET ST | Total | Unliquidated | $0.00 |
| | | WILMINGTON DE 19890-0001 | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 07/03/14 (Docket #2446)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1386** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | WILMINGTON TRUST COMPANY IN ITS CAPACITY | Admin | | $0.00 |
| | | AS TRUSTEE FOR JOLIET TRUST II | Secured | | $0.00 |
| | | ATTN CORPORATE TRUST ADMINISTRATION | Priority | | $0.00 |
| *Filed Date:* | | RODNEY SQUARE NORTH | Unsecured | Unliquidated | $0.00 |
| 06/14/2013 | | 1100 N MARKET ST | Total | Unliquidated | $0.00 |
| | | WILMINGTON DE 19890-0001 | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 07/03/14 (Docket #2446)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1384** | *Claimed Debtor:* | **Midwest Generation, LLC** | | | |
| | *Creditor:* | WILMINGTON TRUST COMPANY IN ITS CAPACITY AS | Admin | | $0.00 |
| | | TRUSTEE FOR JOLIET TRUST II | Secured | | $0.00 |
| | | ATTN CORPORATE TRUST ADMINISTRATION | Priority | | $0.00 |
| *Filed Date:* | | RODNEY SQUARE NORTH | Unsecured | Unliquidated | $0.00 |
| 06/14/2013 | | 1100 N MARKET ST | Total | Unliquidated | $0.00 |
| | | WILMINGTON DE 19890-0001 | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 07/03/14 (Docket #2446)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1705** | *Claimed Debtor:* | **Midwest Generation, LLC** | | | |
| | *Creditor:* | WILMINGTON TRUST COMPANY INDIVIDUALLY & | Admin | Unliquidated | |
| | | IN ITS CAPACITY AS TRUSTEE | Secured | | |
| | | ATTN ROBERT HINES | Priority | | |
| *Filed Date:* | | GLOBAL CAPITAL MARKETS SERVICES | Unsecured | $1,525.48 | |
| 06/17/2013 | | 1100 N MARKET ST | Total | $1,525.48 (Unliquidated) | |
| | | WILMINGTON DE 19890 | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1704** | *Claimed Debtor:* | **Edison Mission Energy** | | | |
| | *Creditor:* | WILMINGTON TRUST COMPANY INDIVIDUALLY & | Admin | Unliquidated | |
| | | IN ITS CAPACITY AS TRUSTEE | Secured | | |
| | | ATTN ROBERT HINES | Priority | | |
| *Filed Date:* | | GLOBAL CAPITAL MARKETS SERVICES | Unsecured | $1,525.48 | |
| 06/17/2013 | | 1100 N MARKET ST | Total | $1,525.48 (Unliquidated) | |
| | | WILMINGTON DE 19890 | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 2038** | Creditor: | WM C KEMPER, JAMES R<br>C/O NEWBRIDGE SEC CORP<br>1451 W CYPRESS CRK RD<br>FT LAUDERDALE FL 33309 | Admin | | $0.00 |
| | | | Secured | $10,000.00  (Unliquidated) | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 01/24/2014 | | | Total | $10,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 03/06/14 (Docket #2169)

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Midwest Generation, LLC | Admin | | |
| **Claim # 64-A** | Creditor: | WORKRITE<br>AN AFFILIATE OF WILLIAMSON-DICKIE MFG COMPANY<br>ATTN GLEN LOVEDAY<br>PO BOX 1779<br>FORT WORTH TX 76101 | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $0.00 | |
| 03/05/2013 | | | Total | $0.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Filed Claim Transferred. See POC #s 64-A to 64-B for details.

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1215** | Creditor: | WRIGHT FAMILY 1985 TR<br>C/O ROGER T WRIGHT<br>1581 WILDRYE DR<br>RENO NV 89509 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $10,000.00 | $0.00 |
| 06/11/2013 | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2086)

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 1216** | Creditor: | WRIGHT FAMILY 1985 TRUST<br>C/O ROGER T WRIGHT<br>1581 WILDRYE DR<br>RENO NV 89509 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $6,000.00 | $0.00 |
| 06/11/2013 | | | Total | $6,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2086)

---

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 20** | Creditor: | WW GRAINGER INC<br>7300 N MELVINA MES17840146864<br>NILES IL 60714 | Admin | $19,348.89  (Unliquidated) | $0.00 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $11,806.30  (Unliquidated) | $0.00 |
| 02/20/2013 | | | Total | $31,155.19  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 09/24/13 (Docket #1262)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1911** | Creditor: | Admin | $9,472.80 | $0.00 |
| | WW GRAINGER INC | Secured | | $0.00 |
| | 7300 N MELVINA MES17840146864 | Priority | | $0.00 |
| | NILES IL 60714 | Unsecured | $7,693.75 | $0.00 |
| **Filed Date:** | | Total | $17,166.55 | $0.00 |
| 09/24/2013 | | | | |
| Amends Claim No(s): 19 | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2410) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 19** | Creditor: | Admin | $19,348.89  (Unliquidated) | $0.00 |
| | WW GRAINGER INC | Secured | | |
| | 7300 N MELVINA MES17840146864 | Priority | | |
| | NILES IL 60714 | Unsecured | $11,806.30  (Unliquidated) | $0.00 |
| **Filed Date:** | | Total | $31,155.19  (Unliquidated) | $0.00 |
| 02/20/2013 | | | | |
| Amends Claim No(s): | | Amended By Claim No: 1911 | | |
| Note: Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1945** | Creditor: | Admin | $28,740.47 | $0.00 |
| | XYLEM INC: GRINDEX | Secured | | $0.00 |
| | C/O XYLEM INC | Priority | | $0.00 |
| | ATTN MONICA M COPE | Unsecured | $16,512.95 | $0.00 |
| | 2881 E BAYARD ST | | | |
| **Filed Date:** | SENECA FALLS NY 13148 | Total | $45,253.42 | $0.00 |
| 10/16/2013 | | | | |
| Amends Claim No(s): 305 | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 305** | Creditor: | Admin | $45,253.42 | $0.00 |
| | XYLEM INC: GRINDEX | Secured | | $0.00 |
| | C/O XYLEM INC | Priority | | $0.00 |
| | ATTN MONICA M COPE | Unsecured | | $0.00 |
| | 2881 E BAYARD ST | | | |
| **Filed Date:** | SENECA FALLS NY 13148 | Total | $45,253.42 | $0.00 |
| 05/02/2013 | | | | |
| Amends Claim No(s): | | Amended By Claim No: 1945 | | |
| Note: Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 304** | Creditor: | Admin | $17,106.78 | $0.00 |
| | XYLEM WATER SOLUTIONS USA | Secured | | $0.00 |
| | C/O XYLEM INC | Priority | | $0.00 |
| | ATTN MONICA M COPE | Unsecured | | $0.00 |
| | 2881 E BAYARD ST | | | |
| **Filed Date:** | SENECA FALLS NY 13148 | Total | $17,106.78 | $0.00 |
| 05/02/2013 | | | | |
| Amends Claim No(s): | | Amended By Claim No: 1946 | | |
| Note: Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 1946 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: XYLEM WATER SOLUTIONS USA C/O XYLEM INC ATTN MONICA M COPE 2881 E BAYARD ST SENECA FALLS NY 13148 | | Admin | $7,066.78 | $14,133.56 |
| | | | Secured | | |
| Filed Date: 10/16/2013 | | | Priority | | |
| | | | Unsecured | $10,040.00 | $10,040.00 |
| | | | Total | $17,106.78 | $24,173.56 |
| | Amends Claim No(s): 304 | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 527 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: YAM & SUE LEE LIVING TRUST 4043 MARK TERR SAN DIEGO CA 92117 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 05/10/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $21,550.00 | $0.00 |
| | | | Total | $21,550.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claim # 1877-A | Claimed Debtor: Midwest Generation Procurement Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: YARA NORTH AMERICA INC ATTN BARTOLOMEO PESCIO, PRESIDENT 100 N TAMPA ST STE 3200 TAMPA FL 33602 | | Admin | | |
| | | | Secured | | |
| Filed Date: 09/11/2013 | | | Priority | | |
| | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | Amends Claim No(s): 1461, 1835 | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 1877-A to 1877-B for details.

| Claim # 1876-A | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: YARA NORTH AMERICA INC ATTN BARTOLOMEO PESCIO, PRESIDENT 100 N TAMPA ST STE 3200 TAMPA FL 33602 | | Admin | | |
| | | | Secured | | |
| Filed Date: 09/11/2013 | | | Priority | | |
| | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | Amends Claim No(s): 1460, 1834 | | Amended By Claim No: | | |

Note: Filed Claim Transferred. See POC #s 1876-A to 1876-B for details.

| Claim # 1835 | Claimed Debtor: Midwest Generation Procurement Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: YARA NORTH AMERICA INC ATTN BARTOLOMEO PESCIO, PRESIDENT 100 N TAMPA ST STE 3200 TAMPA FL 33602 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 07/17/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $453,094.07 | $0.00 |
| | | | Total | $453,094.07 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1877 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| Claim # 1834 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: YARA NORTH AMERICA INC ATTN BARTOLOMEO PESCIO, PRESIDENT 100 N TAMPA ST STE 3200 TAMPA FL 33602 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 07/17/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $453,094.07 | $0.00 |
| | | | Total | $453,094.07 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1876 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

| Claim # 1461 | Claimed Debtor: Midwest Generation Procurement Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: YARA NORTH AMERICA INC ATTN BARTOLOMEO PESCIO PRESIDENT 100 N TAMPA ST STE 3200 TAMPA FL 33602 | | Admin | $374,408.56 | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 06/14/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $859,148.54 | $0.00 |
| | | | Total | $1,233,557.10 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1877 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

| Claim # 1460 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: YARA NORTH AMERICA INC ATTN BARTOLOMEO PESCIO PRESIDENT 100 N TAMPA ST STE 3200 TAMPA FL 33602 | | Admin | $374,408.56 | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 06/14/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $859,148.54 | $0.00 |
| | | | Total | $1,233,557.10 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1876 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

| Claim # 1130 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: YATSUE TOMOOKA TRUST C/O YATSUE TOMOOKA 512 MARIAN DR SANTA MARIA CA 93454 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 06/10/2013 | | | Priority | | $0.00 |
| | | | Unsecured | $15,000.00 | $0.00 |
| | | | Total | $15,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

---

| Claim # 1550 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: YITZHAK AVIGAD POB 8056 JERUSALEM ISRAEL | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 06/15/2013 | | | Priority | $15,812.43 | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $15,812.43 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 297** | **Creditor:** YONG N FANO REV TRUST C/O YONG FANO 2138 ODESSA CIR THE VILLAGES FL 32162 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/02/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1193** | **Creditor:** YOSHIKANE ARAKI 839 W CHURCH ST SANTA MARIA CA 93458 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $7,000.00 | $0.00 |
| | | Total | $7,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1192** | **Creditor:** YOSHIKANE ARAKI 839 W CHURCH ST SANTA MARIA CA 93458 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/10/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 320** | **Creditor:** YOUNGS CEMETARY PERPETUAL CARE 706 LANHAM TRACE CORBIN KY 40701 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/02/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 907** | **Creditor:** YU I CHU PO BOX 9385 SAN JOSE CA 95157 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/01/2013 | | Unsecured | $17,800.00 | $0.00 |
| | | Total | $17,800.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 499** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** | Admin | | $0.00 |
| | YUXIANG WU | Secured | | $0.00 |
| | 4000 CENTRAL EXPY TRLR 86 | Priority | | $0.00 |
| **Filed Date:** | PLANO        TX 75074-2291 | Unsecured | $18,000.00 | $0.00 |
| 05/10/2013 | | Total | $18,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 704** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** | Admin | | $0.00 |
| | YVONNE A CHELLEW | Secured | | $0.00 |
| | 7122 MENAUL CT | Priority | | $0.00 |
| **Filed Date:** | SAN JOSE CA 95139 | Unsecured | $20,000.00 | $0.00 |
| 05/17/2013 | | Total | $20,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 377** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** | Admin | $15,130.63 | $0.00 |
| | YVONNE GENCHUR | Secured | | $0.00 |
| | 3328 FIDDLE LEAF WY | Priority | | $0.00 |
| **Filed Date:** | LAKELAND FL 33811 | Unsecured | | $0.00 |
| 05/04/2013 | | Total | $15,130.63 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 412** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** | Admin | | $0.00 |
| | ZHIGANG JIN | Secured | | $0.00 |
| | 19512 GARRISON AVE | Priority | | $0.00 |
| **Filed Date:** | CASTRO VALLEY CA 94546 | Unsecured | $13,487.50 | $0.00 |
| 05/06/2013 | | Total | $13,487.50 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |