BNK01
BNK01016

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claim # 1**

**Filed Date:** 01/10/2013

Claimed Debtor: **Edison Mission Energy**

Creditor:
GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC
(GECTIS)
ATTN BANKRUPTCY ADMINISTRATION
PO BOX 13708
MACON GA 31208

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $570,570.00 | $0.00 |
| Total | $570,570.00 | $0.00 |

Amends Claim No(s): | Amended By Claim No: 2036

Note: Expunged By Court Order Dated 03/06/14 (Docket #2169)

---

**Claim # 2**

**Filed Date:** 01/23/2013

Claimed Debtor: **Midwest Generation, LLC**

Creditor:
DUN & BRADSTREET
C/O RECEIVABLE MANAGEMENT SERVICES
PO BOX 5126
TIMONIUM MD 21094

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $13,442.05 | $13,442.05 |
| Total | $13,442.05 | $13,442.05 |

Amends Claim No(s): | Amended By Claim No:

Note: Claim allowed, paid in full.

---

**Claim # 3**

**Filed Date:** 01/28/2013

Claimed Debtor: **Edison Mission Energy**

Creditor:
DELL MARKETING LP
ONE DELL WAY
RR1, MS52
ROUND ROCK TX 78682

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $12,101.06 | $0.00 |
| Total | $12,101.06 | $0.00 |

Amends Claim No(s): | Amended By Claim No: 1903

Note: Expunged By Court Order Dated 11/06/13 (Docket #1565)

---

**Claim # 4**

**Filed Date:** 01/30/2013

Claimed Debtor: **Midwest Generation, LLC**

Creditor:
ROSEMOUNT ANALYTICAL INC
C/O EMERSON PROCESS MANAGEMENT LLLP
ATTN TYLER CHESTNUT
8000 NORMAN CTR DR STE 1200
BLOOMINGTON MN 55347

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,420.00 | $0.00 |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $1,420.00 | $0.00 |

Amends Claim No(s): | Amended By Claim No: 1920

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

---

**Claim # 5**

**Filed Date:** 01/30/2013

Claimed Debtor: **Midwest Generation, LLC**

Creditor:
ROSEMOUNT ANALYTICAL INC
POWER AND WATER SOLUTIONS
C/O EMERSON PROCESS MANAGEMENT LLLP
ATTN TYLER CHESTNUT
8000 NORMAN CENTER DR STE 1200
BLOOMINGTON MN 55347

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $9,682.64 | $0.00 |
| Secured | | |
| Priority | | |
| Unsecured | $18,222.75 | $0.00 |
| Total | $27,905.39 | $0.00 |

Amends Claim No(s): | Amended By Claim No: 1919

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 6 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMC CORPORATION C/O RECEIVABLE MANAGEMENT SERVICES PO BOX 5126 TIMONIUM MD 21094 | Admin | $93,143.92 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 01/31/2013 | | Unsecured | | $0.00 |
| | | Total | $93,143.92 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 7 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMC CORPORATION C/O RECEIVABLE MANAGEMENT SERVICES PO BOX 361345 COLUMBUS OH 43236-1343 | Admin | $19,203.17 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 01/31/2013 | | Unsecured | $176,495.07 | $0.00 |
| | | Total | $195,698.24 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 1955 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claim # 8 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR PROCESS SALES INC - ASSIGNOR 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 | Admin | $4,510.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/01/2013 | | Unsecured | $93.66 | $0.00 |
| | | Total | $4,603.66 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 106 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 9 | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR DL POWER TECHNOLOGY CORP - ASSIGNOR 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 | Admin | $14,081.80 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/01/2013 | | Unsecured | | $0.00 |
| | | Total | $14,081.80 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 104 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 10-A | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DL POWER TECHNOLOGY CORP 14621 W EDISON NEW LENOX IL 60451 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/01/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Filed Claim Transferred. See POC #s 10-A to 10-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 10-B | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SIERRA LIQUIDITY FUND LLC | Admin | | $0.00 |
| | | 19772 MACARTHUR BLVD STE 200 | Secured | | $0.00 |
| | | IRVINE CA 92612-2405 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $8,320.00 | $0.00 |
| 02/01/2013 | | | Total | $8,320.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 10-A from DL Power Technology Corp (Dkt 1527, 11/05/13). See POC #s 10-A to 10-B for details.

| Claim # | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | CLAIM NUMBER VOIDED | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | | |
| | | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 12 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CON-WAY FREIGHT | Admin | | $0.00 |
| | | C/O RMS | Secured | | $0.00 |
| | | PO BOX 5126 | Priority | | $0.00 |
| | | TIMONIUM MD 21094 | Unsecured | $1,322.99 | $0.00 |
| Filed Date: | | | | | |
| 02/04/2013 | | | Total | $1,322.99 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | 1942 | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 13 | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN INFOSOURCE LP AS AGENT FOR | Admin | | $0.00 |
| | | T MOBILE/T-MOBILE USA INC | Secured | | $0.00 |
| | | PO BOX 248848 | Priority | | $0.00 |
| | | OKLAHOMA CITY OK 73124-8848 | Unsecured | $223.94 | $0.00 |
| Filed Date: | | | | | |
| 02/15/2013 | | | Total | $223.94 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | 2030 | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2078)

| Claim # 14 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN INFOSOURCE LP AS AGENT FOR | Admin | | |
| | | T MOBILE/T-MOBILE USA INC | Secured | | |
| | | PO BOX 248848 | Priority | | |
| | | OKLAHOMA CITY OK 73124-8848 | Unsecured | $494.27 | $494.27 |
| Filed Date: | | | | | |
| 02/15/2013 | | | Total | $494.27 | $494.27 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 15 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | Admin | | |
| | | | Secured | | |
| Filed Date: 02/15/2013 | | | Priority | | |
| | | | Unsecured | $352.90 | $352.90 |
| | | | Total | $352.90 | $352.90 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 16 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GALLATIN RIVER COMM LLC DBA CENTURYLINK ATTN BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 | Admin | | |
| | | | Secured | | |
| Filed Date: 02/19/2013 | | | Priority | | |
| | | | Unsecured | $1,904.94 | $1,904.94 |
| | | | Total | $1,904.94 | $1,904.94 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 17 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | QWEST COMMUNICATIONS COMPANY LLC DBA CENTURYLINK QCC ATTN BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 | Admin | | |
| | | | Secured | | |
| Filed Date: 02/19/2013 | | | Priority | | |
| | | | Unsecured | $2,355.07 | $2,355.07 |
| | | | Total | $2,355.07 | $2,355.07 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 18 | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | QWEST COMMUNICATIONS COMPANY LLC DBA CENTURYLINK QCC ATTN BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 | Admin | | |
| | | | Secured | | |
| Filed Date: 02/19/2013 | | | Priority | | |
| | | | Unsecured | $2,668.73 | $2,668.73 |
| | | | Total | $2,668.73 | $2,668.73 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 19 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WW GRAINGER INC 7300 N MELVINA MES17840146864 NILES IL 60714 | Admin | $19,348.89 (Unliquidated) | $0.00 |
| | | | Secured | | |
| Filed Date: 02/20/2013 | | | Priority | | |
| | | | Unsecured | $11,806.30 (Unliquidated) | $0.00 |
| | | | Total | $31,155.19 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1911 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 20** | Creditor: WW GRAINGER INC<br>7300 N MELVINA MES17840146864<br>NILES IL 60714 | Admin | $19,348.89 (Unliquidated) | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $11,806.30 (Unliquidated) | $0.00 |
| 02/20/2013 | | Total | $31,155.19 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

*Note:* Claim Withdrawn 09/24/13 (Docket #1262)

---

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 21** | Creditor: MICHAEL SELLERS<br>PO BOX 500621<br>ATLANTA        GA 31150-0621 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,000.00 | $0.00 |
| 02/26/2013 | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

---

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 22** | Creditor: MICHAEL SELLERS<br>PO BOX 500621<br>ATLANTA        GA 31150-0621 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 02/26/2013 | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

---

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 23** | Creditor: SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT<br>FOR COMMERCIAL IRRIGATION & TURF ASSIGNOR<br>19772 MACARTHUR BLVD STE 200<br>IRVINE CA 92612-2405 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $300.00 | $0.00 |
| 02/28/2013 | | Total | $300.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 24** | Creditor: SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT<br>FOR LOZIER OIL COMPANY - ASSIGNOR<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE CA 92612 | Admin | $27,374.52 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 02/28/2013 | | Total | $27,374.52 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No:  105 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 25** | **Creditor:** AMERICAN INFOSOURCE LP AS AGENT FOR T-MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/01/2013 | | Unsecured | $223.94 | $0.00 |
| | | Total | $223.94 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 26** | **Creditor:** AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/01/2013 | | Unsecured | $352.90 | $0.00 |
| | | Total | $352.90 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 04/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 27** | **Creditor:** AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY OK 73124-8848 | Admin | | |
| | | Secured | | |
| | | Priority | | $0.00 |
| **Filed Date:** 03/01/2013 | | Unsecured | $494.27 | |
| | | Total | $494.27 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 04/17/13

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 28** | **Creditor:** PENTAIR THERMAL MANAGEMENT FKA TYCO THERMAL CONTROLS C/O MCGUIRE WOODS LLP ATTN SALLY E EDISON 625 LIBERTY AVE 23RD FL PITTSBURGH PA 15222 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/05/2013 | | Unsecured | $1,194.08 | $1,194.08 |
| | | Total | $1,194.08 | $1,194.08 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim allowed, paid in full.

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 29** | **Creditor:** USF HOLLAND C/O RMS PO BOX 5126 TIMONIUM MD 21094 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 03/06/2013 | | Unsecured | $2,533.62 | $0.00 |
| | | Total | $2,533.62 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 10/17/13 (Docket #1351)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 30** | **Claimed Debtor: Midwest Generation EME, LLC** | | | |
| | **Creditor:** EATON CORPORATION | Admin | | $0.00 |
| | GLOBAL TRADE CREDIT DEPT | Secured | | $0.00 |
| | MAILCODE 3N | Priority | | $0.00 |
| | 1000 EATON BLVD | Unsecured | $140.10 | $0.00 |
| **Filed Date:** 03/08/2013 | CLEVELAND OH 44122 | Total | $140.10 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1868 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 31-A** | **Claimed Debtor: Edison Mission Energy** | | | |
| | **Allowed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** SARGENT'S PERSONNEL AGENCY INC | Admin | | |
| | 210 MAIN ST | Secured | | |
| | JOHNSTOWN PA 15901 | Priority | | |
| | | Unsecured | $0.00 | |
| **Filed Date:** 03/08/2013 | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Filed Claim Transferred. See POC #s 31-A to 31-B for details.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 31-B** | **Claimed Debtor: Edison Mission Energy** | | | |
| | **Allowed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** CLAIMS RECOVERY GROUP LLC | Admin | | $0.00 |
| | 100 UNION AVE STE 240 | Secured | | $0.00 |
| | CRESSKILL      NJ 07626-2137 | Priority | | $0.00 |
| | | Unsecured | $10,958.57 | $0.00 |
| **Filed Date:** 03/08/2013 | | Total | $10,958.57 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 31-A from Sargent's Personnel Agency Inc  (Dkt 1269, 09/27/13). See POC #s 31-A to 31-B for details.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 32** | **Claimed Debtor: Midwest Generation, LLC** | | | |
| | **Creditor:** SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT | Admin | | |
| | FOR SAF-T-GARD INTERNATIONAL - ASSIGNOR | Secured | | |
| | 19772 MACARTHUR BLVD STE 200 | Priority | | |
| | IRVINE CA 92612 | Unsecured | $623.37 | $623.37 |
| **Filed Date:** 03/11/2013 | | Total | $623.37 | $623.37 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 33** | **Claimed Debtor: EME Homer City Generation L.P.** | | | |
| | **Allowed Debtor:** Midwest Generation, LLC | | | |
| | **Creditor:** REED SMITH LLP | Admin | | |
| | C/O COLLECTIONS | Secured | | |
| | 20 STANWIX ST | Priority | | |
| | PITTSBURGH PA 15222 | Unsecured | $767.15 | $767.15 |
| **Filed Date:** 03/13/2013 | | Total | $767.15 | $767.15 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 34 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Midwest Generation EME, LLC | Admin | | |
| | Creditor: | SPRINT NEXTEL | Secured | | |
| | | CORRESPONDENCE | Priority | | |
| Filed Date: | | ATTN BANKRUPTCY DEPT | | | |
| 03/18/2013 | | PO BOX 7949 | Unsecured | $18,741.39 | $18,741.39 |
| | | OVERLAND PARK KS 66207-0949 | Total | $18,741.39 | $18,741.39 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 01/23/14 (Docket #1902); Reassigned to Proper Debtor By Court Order Dated 01/23/14 (Docket #1902). Claim allowed, paid in full.

| Claim # 35-A | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | SOUTHWEST TOWN MECHANICAL | Secured | | |
| | | 10450 W 163RD PL | Priority | | |
| Filed Date: | | ORLAND PARK IL 60467 | Unsecured | $0.00 | |
| 03/25/2013 | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Filed Claim Transferred. See POC #s 35-A to 35-C  for details.

| Claim # 35-B | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | CORRE OPPORTUNITIES FUND, L.P. | Secured | | |
| | | ATTN CLAIMS PROCESSING (BANKRUPTCY) | Priority | | |
| | | 1370 AVENUE OF THE AMERICAS | | | |
| Filed Date: | | 29TH FL | Unsecured | $0.00 | |
| 03/25/2013 | | NEW YORK NY 10019 | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Fully Transferred Claim 35-A from Southwest Town Mechanical  (Dkt 1462, 10/30/13). See POC #s 35-A to 35-C  for details.

| Claim # 35-C | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | Creditor: | CORRE OPPORTUNITIES QUALIFIED MASTER | Secured | | $0.00 |
| | | FUND, L.P. | Priority | | $0.00 |
| | | ATTN: CLAIMS PROCESSING (BANKRUPTCY) | | | |
| Filed Date: | | 1370 AVE OF THE AMERICAS, 29TH FL | Unsecured | $114,190.67 | $0.00 |
| 03/25/2013 | | NEW YORK NY 10019 | Total | $114,190.67 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 35-B from Corre Opportunities Fund, L.P.  (Dkt 2235, 03/25/14). See POC #s 35-A to 35-C  for details.

| Claim # 36 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | Creditor: | ANDRICH TRUCKING CO | Secured | | $0.00 |
| | | C/O AMERICAN FINANCIAL MANAGEMENT INC | Priority | | $0.00 |
| | | 3715 VENTURA DR | | | |
| Filed Date: | | ARLINGTON HEIGHTS IL 60004 | Unsecured | $3,280.00 | $0.00 |
| 03/26/2013 | | | Total | $3,280.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1351)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 37 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SUNBELT RENTALS INC | Admin | | $0.00 |
| | | 2341 DEERFIELD DR | Secured | | $0.00 |
| | | FORT MILL SC 29715 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $16,100.59 | $0.00 |
| 03/28/2013 | | | Total | $16,100.59 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 38 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | | Admin | | $0.00 |
| | Creditor: | DACA VI LLC | Secured | | $0.00 |
| | | 1565 HOTEL CIR S #310 | Priority | | $0.00 |
| | | SAN DIEGO CA 92108 | | | |
| Filed Date: | | | Unsecured | $1,437.50 | $0.00 |
| 03/28/2013 | | | Total | $1,437.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409). Scheduled Claim Fully Transferred from Complete Safety Inc. to DACA VI, LLC (Dkt 659, 04/05/13). See GCG Record Nos. 1004226 & 2085 for details

| Claim # 39 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SIEMENS ENERGY INC | Admin | | |
| | | ATTN RON MCNUTT | Secured | | |
| | | 4400 ALAFAYA TRAIL MC Q2-196 | Priority | | |
| | | ORLANDO FL 32826-2399 | | | |
| Filed Date: | | | Unsecured | $44,405.79 | $44,405.79 |
| 03/29/2013 | | | Total | $44,405.79 | $44,405.79 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 40 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | UNITED PARCEL SERVICE | Admin | | |
| | | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) | Secured | | |
| | | PO BOX 361345 | Priority | | |
| | | COLUMBUS OH 43236-1345 | | | |
| Filed Date: | | | Unsecured | $2,463.82 | $2,463.82 |
| 04/03/2013 | | | Total | $2,463.82 | $2,463.82 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 41 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DATA SYSTEMS INTEGRATION GROUP INC | Admin | | |
| | | ATTN VANAJA BADDAM, PRESIDENT & CEO | Secured | | |
| | | 545 METRO PL S STE 100 | Priority | | |
| | | DUBLIN OH 43017 | | | |
| Filed Date: | | | Unsecured | $23,000.00 | $23,000.00 |
| 04/03/2013 | | | Total | $23,000.00 | $23,000.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** | Edison Mission Energy | | | |
| **Claim # 42** | **Creditor:** ORANGE COUNTY TREASURER - TAX COLLECTOR ATTN BANKRUPTCY UNIT PO BOX 4515 SANTA ANA CA 92702-4515 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | $8,226.02 | $0.00 |
| **Filed Date:** 02/13/2013 | | Unsecured | | $0.00 |
| | | Total | $8,226.02 (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1843 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** | Edison Mission Energy | | | |
| **Claim # 43** | **Creditor:** EM SMITH & CO C/O JOHNSON BUNCE & NOBLE PC 7800 N SOMMER ST STE 425 PEORIA IL 61615 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/07/2013 | | Unsecured | $10,424.00 | $0.00 |
| | | Total | $10,424.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1901 | | |
| *Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** | Edison Mission Energy | | | |
| **Claim # 44** | **Creditor:** AMEREN ILLINOIS 2105 E STATE ROUTE 104 PAWNEE IL 62558 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/08/2013 | | Unsecured | $12,063.42 | $0.00 |
| | | Total | $12,063.42 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1860 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** | Edison Mission Energy | | | |
| **Claim # 45** | **Creditor:** MAC PROCESS INC ATTN RICHARD SMITH 7901 NW 107TH TERR KANSAS CITY MO 64153 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/11/2013 | | Unsecured | $18,370.87 | $0.00 |
| | | Total | $18,370.87 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1859 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** | Midwest Generation, LLC | | | |
| **Claim # 46** | **Creditor:** PIONEER INDUSTRIAL CORPORATION 400 RUSSELL BLVD SAINT LOUIS MO 63104 | Admin | $20,319.63 | $0.00 |
| | | Secured | $20,319.63 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/11/2013 | | Unsecured | $1,513.23 | $0.00 |
| | | Total | $42,152.49 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 2018 | | |
| *Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

BNK01
BNK01016

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor: Edison Mission Energy**

| Claim # 47 | Creditor: | NORTHWEST CRANE<br>C/O MCAFEE & TAFT, A PROFESSIONAL CORP<br>ATTN ROSS A PLOURDE<br>TWO LEADERSHIP SQ TENTH FL<br>211 N ROBINSON ST<br>OKLAHOMA CITY OK 73102 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | $725.92 | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 02/12/2013 | | | Unsecured | | $0.00 |
| | | | Total | $725.92 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

**Claimed Debtor: Edison Mission Energy**

| Claim # 48 | Creditor: | PENNSYLVANIA ELECTRIC COMPANY A FIRSTENERGY CO<br>331 NEWMAN SPRINGS RD BLDG 3<br>RED BANK NJ 07701 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 02/20/2013 | | | Unsecured | $4,178.40 | $0.00 |
| | | | Total | $4,178.40 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:* 53

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claimed Debtor: Edison Mission Energy**

| Claim # 49 | Creditor: | DON N COX CUST/PERRY M COX UTMA GA<br>807 SOUTHERN SHORE DR<br>PEACHTREE CITY GA 30269 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 01/23/2013 | | | Unsecured | $1,000.00 | $0.00 |
| | | | Total | $1,000.00 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

---

**Claimed Debtor: Edison Mission Energy**
**Allowed Debtor: Midwest Generation, LLC**

| Claim # 50 | Creditor: | MET PRO CORPORATION<br>DBA MET PRO ENVIRONMENTAL AIR SOLUTIONS<br>ATTN NEAL E MURPHY, VP-FINANCE CFO<br>460 E SWEDESFORD RD STE 2030<br>WAYNE PA 19087-1821 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 01/29/2013 | | | Unsecured | $242.04 | $242.04 |
| | | | Total | $242.04 | $242.04 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

---

**Claimed Debtor: Midwest Generation, LLC**

| Claim # 51 | Creditor: | OFFICEMAX NORTH AMERICA<br>800 W BRYN MAWR AVE<br>ITASCA IL 60143-1594 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | $737.17 | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 01/29/2013 | | | Unsecured | | $0.00 |
| | | | Total | $737.17 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:* 1873

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| **Claim # 52** | **Creditor:** | SIEMENS ENERGY INC | Admin | | |
| | | ATTN RONALD J MCNUTT | Secured | | |
| | | 4400 ALAFAYA TRAIL MC Q2-196 | Priority | | |
| **Filed Date:** | | ORLANDO FL 32826-2399 | Unsecured | $24,489.56 | $0.00 |
| 02/05/2013 | | | Total | $24,489.56 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1855 | | |
| **Note:** Expunged By Court Order Dated 11/07/13 (Docket #1565) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| **Claim # 53** | **Creditor:** | PENNSYLVANIA ELECTRIC COMPANY A FIRSTENERGY CO | Admin | | $0.00 |
| | | 331 NEWMAN SPRINGS RD BLDG 3 | Secured | | $0.00 |
| | | RED BANK NJ 07701 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $8,342.85 | $0.00 |
| 02/20/2013 | | | Total | $8,342.85 | $0.00 |
| | *Amends Claim No(s):* 48 | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| **Claim # 54** | **Creditor:** | BNSF RAILWAY COMPANY | Admin | | $0.00 |
| | | ATTN RACHEL BELUE | Secured | | $0.00 |
| | | 3001 LOU MENK BLDG A | Priority | | $0.00 |
| **Filed Date:** | | FORT WORTH TX 76131 | Unsecured | $7,867.94 | $0.00 |
| 01/15/2013 | | | Total | $7,867.94 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Edison Mission Energy** | | | |
| | **Allowed Debtor:** | **Midwest Generation, LLC** | | | |
| **Claim # 55** | **Creditor:** | MCMASTER CARR SUPPLY COMPANY | Admin | | |
| | | 600 COUNTY LINE RD | Secured | | |
| | | ELMHURST IL 60126 | Priority | | |
| **Filed Date:** | | | Unsecured | $5,689.55 | $5,689.55 |
| 01/11/2013 | | | Total | $5,689.55 | $5,689.55 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Midwest Generation, LLC** | | | |
| **Claim # 56** | **Creditor:** | BLACK & DECKER (US) INC | Admin | | $0.00 |
| | | 701 E JOPPA RD MY005 | Secured | | $0.00 |
| | | TOWSON MD 21286 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $812.44 | $0.00 |
| 01/02/2013 | | | Total | $812.44 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 57** | **Claimed Debtor:** Edison Mission Holdings Co. | | | | |
| | **Allowed Debtor:** Edison Mission Energy | | Admin | | |
| | **Creditor:** MERRILL COMMUNICATIONS LLC | | Secured | | |
| | ONE MERRILL CIR | | Priority | | |
| | ST PAUL MN 55108 | | | | |
| **Filed Date:** | | | Unsecured | $13,576.47 | $13,576.47 |
| 02/19/2013 | | | Total | $13,576.47 | $13,576.47 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 58** | **Claimed Debtor:** Edison Mission Energy | | | | |
| | **Creditor:** AGNES SANDRA OLSEN | | Admin | | $0.00 |
| | 208 S MICHIGAN AVE | | Secured | $9,021.64 | $0.00 |
| | ADDISON IL 60101 | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 02/21/2013 | | | Total | $9,021.64 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 59-A** | **Claimed Debtor:** Edison Mission Energy | | | | |
| | **Creditor:** PINNACLE SALES INC | | Admin | | $0.00 |
| | 530 INDUSTRIAL DR | | Secured | | $0.00 |
| | NAPERVILLE IL 60563 | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $0.00 | $0.00 |
| 02/21/2013 | | | Total | $0.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1698 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353). Filed Claim Transferred. See POC #s 59-A to 59-B for details.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 59-B** | **Claimed Debtor:** Edison Mission Energy | | | | |
| | **Creditor:** CORRE OPPORTUNITIES FUND, L.P. | | Admin | | $0.00 |
| | ATTN CLAIMS PROCESSING (BANKRUPTCY) | | Secured | | $0.00 |
| | 1370 AVENUE OF THE AMERICAS | | Priority | | $0.00 |
| | 29TH FL | | | | |
| **Filed Date:** | NEW YORK NY 10019 | | Unsecured | $2,088.00 | $0.00 |
| 02/21/2013 | | | Total | $2,088.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1698 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353). Fully Transferred Claim 59-A from Pinnacle Sales Inc (Dkt 697, 05/16/13). See POC #s 59-A to 59-B for details.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 60** | **Claimed Debtor:** Midwest Generation, LLC | | | | |
| | **Creditor:** WILLIAMS SCOTSMAN INC | | Admin | | $0.00 |
| | 901 S BOND ST STE 600 | | Secured | | $0.00 |
| | BALTIMORE MD 21231 | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $8,849.04 | $0.00 |
| 02/27/2013 | | | Total | $8,849.04 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 61 | **Claimed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** ATLANTIC PLANT SERVICES LLC 2210 OAK LEAF ST JOLIET IL 60436 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 02/19/2013 | | | Unsecured | $12,544.23 | $0.00 |
| | | | Total | $12,544.23 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1922 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 62 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** PETER SPULER JR 10800 BLACKPOWDER CT FORT WASHINGTON MD 20744 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 02/26/2013 | | | Unsecured | $5,187.50 | $0.00 |
| | | | Total | $5,187.50 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 63 | **Claimed Debtor:** Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** COMMONWEALTH OF VIRGINIA DEPT OF TAXATION PO BOX 2156 RICHMOND VA 23218-2156 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $52.88 | $0.00 |
| **Filed Date:** 02/26/2013 | | | Unsecured | $372.60 | $0.00 |
| | | | Total | $425.48 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1899 | | |

*Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claim # 64-A | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** WORKRITE AN AFFILIATE OF WILLIAMSON-DICKIE MFG COMPANY ATTN GLEN LOVEDAY PO BOX 1779 FORT WORTH TX 76101 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 03/05/2013 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Filed Claim Transferred. See POC #s 64-A to 64-B for details.

| Claim # 64-B | **Claimed Debtor:** Midwest Generation EME, LLC **Allowed Debtor:** Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 03/05/2013 | | | Unsecured | $1,116.99 | $1,116.99 |
| | | | Total | $1,116.99 | $1,116.99 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full. Fully Transferred Claim 64-A from Workrite (Dkt 1648, 12/11/13). See POC #s 64-A to 64-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

---

**Claimed Debtor:** Midwest Generation, LLC

| Claim # 65 | Creditor: SIEMENS INDUSTRY INC ATTN LEIGH-ANNE BEST 100 TECHNOLOGY DR ALPHARETTA GA 30005 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/14/2013 | | Unsecured | $13,500.00 | $13,500.00 |
| | | Total | $13,500.00 | $13,500.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:  Claim allowed, paid in full.

---

**Claimed Debtor:** Midwest Generation, LLC

| Claim # 66 | Creditor: KVAERNER NORTH AMERICAN CONSTRUCTION INC ATTN STACEY L BEALL, ESQ 701 TECHNOLOGY DR CANONSBURG PA 15317 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/14/2013 | | Unsecured | $102,885.28 | $0.00 |
| | | Total | $102,885.28 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:* 536

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

**Claimed Debtor:** Midwest Generation, LLC

| Claim # 67-A | Creditor: CHRISTY INDUSTRIAL SERVICES LLC 4641 MCREE AVE ST LOUIS MO 63110 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 03/12/2013 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:* 1697

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353). Filed Claim Transferred. See POC #s 67-A to 67-B  for details.

---

**Claimed Debtor:** Midwest Generation, LLC

| Claim # 67-B | Creditor: CORRE OPPORTUNITIES FUND, L.P. ATTN CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK NY 10019 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 03/12/2013 | | Unsecured | $14,794.30 | $0.00 |
| | | Total | $14,794.30 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:* 1697

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353). Fully Transferred Claim 67-A from Christy Industrial Services LLC  (Dkt 696, 05/16/13). See POC #s 67-A to 67-B  for details.

---

**Claimed Debtor:** Midwest Generation EME, LLC

| Claim # 68 | Creditor: ROLAND MACHINERY COMPANY C/O NIGRO WESTFALL & GRYSKA PC ATTN MICHAEL T NIGRO 1793 BLOOMINGDALE RD GLENDALE HEIGHTS IL 60139 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 03/15/2013 | | Unsecured | $139,828.18 | $0.00 |
| | | Total | $139,828.18 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 69 | Creditor: THE PEOPLES GAS LIGHT AND COKE COMPANY ATTN GRETA WEATHERSBY 130 E RANDOLPH ST 19TH FL CHICAGO IL 60601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/18/2013 | | Unsecured | $243,092.36 | $243,092.36 |
| | | Total | $243,092.36 | $243,092.36 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Claim allowed, paid in full. | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 70 | Creditor: THE PEOPLES GAS LIGHT AND COKE COMPANY ATTN GRETA WEATHERSBY 130 E RANDOLPH ST 19TH FL CHICAGO IL 60601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/18/2013 | | Unsecured | $1,227.55 | $1,227.55 |
| | | Total | $1,227.55 | $1,227.55 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Claim allowed, paid in full. | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 71 | Creditor: THE PEOPLES GAS LIGHT AND COKE COMPANY ATTN GRETA WEATHERSBY 130 E RANDOLPH ST 19TH FL CHICAGO IL 60601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/18/2013 | | Unsecured | $2,157.11 | $2,157.11 |
| | | Total | $2,157.11 | $2,157.11 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Claim allowed, paid in full. | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 72 | Creditor: ROGER L SPOTSWOOD TRUSTEE 417 RIVER RD HINCKLEY OH 44233 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/22/2013 | | Unsecured | $14,295.41 | $0.00 |
| | | Total | $14,295.41 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 73 | Creditor: PDC LABORATORIES INC C/O KIM DIEGEL PO BOX 9071 PEORIA IL 61612-9071 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/22/2013 | | Unsecured | $509.41 | $0.00 |
| | | Total | $509.41 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 360 | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

Case 12-49219    Doc 2682    Filed 03/01/17    Entered 03/03/17 16:14:10    Desc Main
Document    Page 17 of 100

BNK01
BNK01016

Page  17  of  583
03-Feb-17   4:02 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 74** | **Creditor:** JOHN R BERRY IRA 530 ANCHOR DR JOPPA MD 21085 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $1,601.00 | $0.00 |
| *Filed Date:* 02/25/2013 | | Unsecured | | $0.00 |
| | | Total | $1,601.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 75** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 02/26/2013 | | Unsecured | $815.00 | $0.00 |
| | | Total | $815.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1893 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 76** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 02/26/2013 | | Unsecured | $10,189.63 | $0.00 |
| | | Total | $10,189.63 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1892 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 77** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 02/26/2013 | | Unsecured | $15,384.99 | $0.00 |
| | | Total | $15,384.99 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1891 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 78** | **Creditor:** LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 02/26/2013 | | Unsecured | $1,912.50 | $0.00 |
| | | Total | $1,912.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1890 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 79** | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| *Filed Date:* | | 575 MOUNTAIN AVE | Unsecured | $2,563.71 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $2,563.71 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1889 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 80** | Creditor: | LINDE LLC | Admin | | |
| | | ATTN JEFFREY J JOHNS, COMMERICAL DIRECTOR | Secured | | |
| | | NORTH AMERICA TONNAGE | Priority | | |
| *Filed Date:* | | 575 MOUNTAIN AVE | Unsecured | $2,229.42 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $2,229.42 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 09/12/13 (Docket #1177)

| | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 81** | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| *Filed Date:* | | 575 MOUNTAIN AVE | Unsecured | $1,920.35 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $1,920.35 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1888 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 82** | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| *Filed Date:* | | 575 MOUNTAIN AVE | Unsecured | $16,310.81 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $16,310.81 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1887 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: | Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 83** | Creditor: | LINDE LLC | Admin | | $0.00 |
| | | ATTN JEFFREY J JOHNS, COMMERICAL DIRECTOR | Secured | | $0.00 |
| | | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| *Filed Date:* | | 575 MOUNTAIN AVE | Unsecured | $4,841.01 | $0.00 |
| 02/26/2013 | | MURRAY HILL NJ 07974 | Total | $4,841.01 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1886 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353); Claim Withdrawn 08/12/14 (Docket #2471)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim # 85 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   LINDE LLC | Admin | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| *Filed Date:* | 575 MOUNTAIN AVE | Unsecured | $3,370.00 | $0.00 |
| 02/26/2013 | MURRAY HILL NJ 07974 | Total | $3,370.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1885 | | |

Note:   Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 86 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   LINDE LLC | Admin | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| *Filed Date:* | 575 MOUNTAIN AVE | Unsecured | $2,050.31 | $0.00 |
| 02/26/2013 | MURRAY HILL NJ 07974 | Total | $2,050.31 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1884 | | |

Note:   Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 87 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   LINDE LLC | Admin | | |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | |
| | NORTH AMERICA TONNAGE | Priority | | |
| *Filed Date:* | 575 MOUNTAIN AVE | Unsecured | $1,536.78 | $0.00 |
| 02/26/2013 | MURRAY HILL NJ 07974 | Total | $1,536.78 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:   Claim Withdrawn 09/12/13 (Docket #1178)

| Claim # 88 | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:   LINDE LLC | Admin | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERICAL DIRECTOR | Secured | | $0.00 |
| | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| *Filed Date:* | 575 MOUNTAIN AVE | Unsecured | $25,635.33 | $0.00 |
| 02/26/2013 | MURRAY HILL NJ 07974 | Total | $25,635.33 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1883 | | |

Note:   Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 89** | **Creditor:** LINDE LLC | Admin | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | $52,215.08 | $0.00 |
| 02/26/2013 | MURRAY HILL NJ 07974 | Total | $52,215.08 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1882 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 90** | **Creditor:** LINDE LLC | Admin | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | $675.00 | $0.00 |
| 02/26/2013 | MURRAY HILL NJ 07974 | Total | $675.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1881 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 91** | **Creditor:** LINDE LLC | Admin | | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| **Filed Date:** | 575 MOUNTAIN AVE | Unsecured | $4,948.38 | $0.00 |
| 02/26/2013 | MURRAY HILL NJ 07974 | Total | $4,948.38 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1880 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 92** | **Creditor:** SIERRA LIQUIDITY FUND LLC ASSIGNEE & ATT-IN-FACT | Admin | $59,530.94 | $0.00 |
| | FOR DEGROATE PETROLEUM SVC - ASSIGNOR | Secured | | $0.00 |
| | 19772 MACARTHUR BLVD., SUITE 200 | Priority | | $0.00 |
| **Filed Date:** | IRVINE CA 92612 | Unsecured | | $0.00 |
| 04/05/2013 | | Total | $59,530.94 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1858 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 93** | **Creditor:** CISCO SYSTEMS CAPITAL CORPORATION | Admin | $971,651.45 (Unliquidated) | $0.00 |
| | C/O BIALSON BERGEN & SCHWAB A PROFESSIONAL CORP | Secured | | $0.00 |
| | ATTN LAWRENCE SCHWAB/THOMAS GAA | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 633 MENLO AVE STE 100 | Unsecured | | $0.00 |
| 04/15/2013 | MENLO PARK CA 94025-4711 | Total | $971,651.45 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 04/03/14 (Docket #2263) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor:** Midwest Generation, LLC

| Claim # 94 | **Creditor:** SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR AJAX UNIFORM RENTALS - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $493.53 | $987.06 |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 04/15/2013 | | Unsecured | $1,225.49 | $1,225.49 |
| | | Total | $1,719.02 | $2,212.55 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Claim allowed, paid in full.

---

**Claimed Debtor:** Midwest Generation, LLC

| Claim # 95 | **Creditor:** SIERRA LIQUIDITY FUND LLC- ASSIGNEE & ATT-IN-FACT FOR AMERICAN ENERGY PRODUCTS - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 04/15/2013 | | Unsecured | $2,669.18 | $0.00 |
| | | Total | $2,669.18 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

**Claimed Debtor:** Midwest Generation, LLC

| Claim # 96 | **Creditor:** SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR DELTA INSTRUMENT 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $2,880.00 | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 04/15/2013 | | Unsecured | | $0.00 |
| | | Total | $2,880.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

**Claimed Debtor:** Midwest Generation, LLC

| Claim # 97 | **Creditor:** SIERRA LIQUIDTY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR ALISON CONTROL - ASSIGNOR 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $2,420.00 | $4,840.00 |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 04/15/2013 | | Unsecured | | |
| | | Total | $2,420.00 | $4,840.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Claim allowed, paid in full.

---

**Claimed Debtor:** Edison Mission Energy

| Claim # 98 | **Creditor:** SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR NORTON LILLY CARGO SVC - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 04/15/2013 | | Unsecured | $12,300.00 | $12,300.00 |
| | | Total | $12,300.00 | $12,300.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 99** | Claimed Debtor: | Midwest Generation, LLC | | | |
| | Creditor: | SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR PEORIA FLUID SYSTEM - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Admin | $3,005.02 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 04/15/2013 | | | Total | $3,005.02 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 100** | Claimed Debtor: | Edison Mission Energy | | | |
| | Creditor: | SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT FOR TOP HAT PRODUCTIONS - ASSIGNOR 19772 MACARTHUR BLVD STE 200 IRVINE CA 92612-2405 | Admin | $607.21 | $1,214.42 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $838.75 | $838.75 |
| 04/15/2013 | | | Total | $1,445.96 | $2,053.17 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim allowed, paid in full. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 101** | Claimed Debtor: | Midwest Generation, LLC | | | |
| | Creditor: | SARGENT & LUNDY LLC ATTN MICHAEL E HELMINSKI 55 E MONROE ST CHICAGO IL 60603-5780 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $40,283.16 | $0.00 |
| 04/19/2013 | | | Total | $40,283.16 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 102-A** | Claimed Debtor: | Edison Mission Energy | | | |
| | Creditor: | RR DONNELLEY 4101 WINFIELD RD WARRENVILLE        IL 60555-3522 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $0.00 | |
| 04/19/2013 | | | Total | $0.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Filed Claim Transferred. See POC #s 102-A to 102-B  for details. | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 102-B** | Claimed Debtor: | Edison Mission Energy | | | |
| | Creditor: | BOWERY OPPORTUNITY FUND, L.P. ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK NY 10019 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $40,339.31 | $40,339.31 |
| 04/19/2013 | | | Total | $40,339.31 | $40,339.31 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim allowed, paid in full. Fully Transferred Claim 102-A from RR Donnelley  (Dkt 1488, 11/01/13). See POC #s 102-A to 102-B  for details. | | | | | |

Case 12-49219   Doc 2682   Filed 03/01/17   Entered 03/03/17 16:14:10   Desc Main
Document   Page 23 of 100

BNK01
BNK01016

Page  23  of  583
03-Feb-17   4:02 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| Claim # 103 | Claimed Debtor: Midwest Generation, LLC | | | | |
|---|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | | | | |
| | Creditor: DACA VI LLC | Class | | Amount Claimed | Amount Allowed |
| | 1565 HOTEL CIR S #310 | Admin | | | |
| | SAN DIEGO CA 92108 | Secured | | | |
| | | Priority | | | |
| Filed Date: | | Unsecured | | $550.93 | $550.93 |
| 04/19/2013 | | Total | | $550.93 | $550.93 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Scheduled Claim Fully Transferred from Childers Banquet and Events Center to DACA VI, LLC (Dkt 687, 04/22/13). See GCG Record Nos. 1003074 & 2122 for details; Claim allowed, paid in full.

---

| Claim # 104 | Claimed Debtor: Midwest Generation, LLC | | | | |
|---|---|---|---|---|---|
| | Creditor: | Class | | Amount Claimed | Amount Allowed |
| | SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT | Admin | | $14,081.80 | $0.00 |
| | FOR DL POWER TECHNOLOGY - ASSIGNOR | Secured | | | $0.00 |
| | 19772 MACARTHUR BLVD STE 200 | Priority | | | $0.00 |
| | IRVINE CA 92612-2405 | Unsecured | | | $0.00 |
| Filed Date: | | Total | | $14,081.80 | $0.00 |
| 04/22/2013 | | | | | |
| | Amends Claim No(s): 9 | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

| Claim # 105 | Claimed Debtor: Midwest Generation, LLC | | | | |
|---|---|---|---|---|---|
| | Creditor: | Class | | Amount Claimed | Amount Allowed |
| | SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT | Admin | | $27,374.52 | $0.00 |
| | FOR LOZIER OIL - ASSIGNOR | Secured | | | $0.00 |
| | 19772 MACARTHUR BLVD STE 200 | Priority | | | $0.00 |
| | IRVINE CA 92612-2405 | Unsecured | | | $0.00 |
| Filed Date: | | Total | | $27,374.52 | $0.00 |
| 04/22/2013 | | | | | |
| | Amends Claim No(s): 24 | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

| Claim # 106 | Claimed Debtor: Midwest Generation, LLC | | | | |
|---|---|---|---|---|---|
| | Creditor: | Class | | Amount Claimed | Amount Allowed |
| | SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT | Admin | | $4,510.00 | $0.00 |
| | FOR PROCESS SALES - ASSIGNOR | Secured | | | $0.00 |
| | 19772 MACARTHUR BLVD STE 200 | Priority | | | $0.00 |
| | IRVINE  CA 92612 | Unsecured | | $93.66 | $0.00 |
| Filed Date: | | Total | | $4,603.66 | $0.00 |
| 04/22/2013 | | | | | |
| | Amends Claim No(s): 8 | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

---

| Claim # 107 | Claimed Debtor: Midwest Generation Procurement Services, LLC | | | | |
|---|---|---|---|---|---|
| | Creditor: | Class | | Amount Claimed | Amount Allowed |
| | ILLINOIS DEPARTMENT OF REVENUE | Admin | | | $0.00 |
| | BANKRUPTCY SECTION | Secured | | | $0.00 |
| | PO BOX 64338 | Priority | | $38,703,726.39 | $0.00 |
| | CHICAGO IL 60664-0338 | Unsecured | | $9,027,746.12 | $0.00 |
| Filed Date: | | Total | | $47,731,472.51 | $0.00 |
| 04/22/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim Withdrawn 01/30/14 (Docket #1955)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 108-A** | Claimed Debtor: | **Edison Mission Energy** | Admin | | |
| | Allowed Debtor: | Midwest Generation, LLC | Secured | | |
| | Creditor: | VEOLIA ES INDUSTRIAL SERVICES, INC. | Priority | | |
| | | 121 E CHAIN OF ROCKS RD | | | |
| | | MITCHELL IL 62040 | Unsecured | $0.00 | |
| **Filed Date:** | | | Total | $0.00 | |
| 04/22/2013 | | | | | |
| | Amends Claim No(s): | | Amends By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Filed Claim Transferred. See POC #'s 108-A to 108-B  for details.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 108-B** | Claimed Debtor: | **Edison Mission Energy** | Admin | | $0.00 |
| | Allowed Debtor: | Midwest Generation, LLC | Secured | | $0.00 |
| | Creditor: | TANNOR PARTNERS CREDIT FUND, LP | Priority | | $0.00 |
| | | ATTN ROBERT TANNOR | | | |
| | | 150 GRAND STREET, STE 401 | | | |
| | | WHITE PLAINS NY 10601 | Unsecured | $38,325.00 | $0.00 |
| **Filed Date:** | | | Total | $38,325.00 | $0.00 |
| 04/22/2013 | | | | | |
| | Amends Claim No(s): | | Amends By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 108-A from Veolia Es Industrial Services, Inc. (Dkt 1345, 10/17/13). See POC #s 108-A to 108-B  for details.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 109** | Claimed Debtor: | **Midwest Generation, LLC** | Admin | | $0.00 |
| | Creditor: | ILLINOIS DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | | BANKRUPTCY SECTION | Priority | $3,130,019.67 | $427,219.00 |
| | | PO BOX 64338 | | | |
| | | CHICAGO IL 60664-0338 | Unsecured | $610,167.90 | |
| **Filed Date:** | | | Total | $3,740,187.57 | $427,219.00 |
| 04/23/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim secured by a right of set off against a credit owed to Midwest Generation LLC and fully satisfied

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 110** | Claimed Debtor: | **Midwest Generation, LLC** | Admin | | $0.00 |
| | Creditor: | ILLINOIS DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | | BANKRUPTCY SECTION | Priority | $4,646,155.60 | $395,845.00 |
| | | PO BOX 64338 | | | |
| | | CHICAGO IL 60664-0338 | Unsecured | $1,335,742.42 | $0.00 |
| **Filed Date:** | | | Total | $5,981,898.02 | $395,845.00 |
| 04/23/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No:  2052 | | |

Note:  Claim secured by a right of set off against a credit owed to Midwest Generation LLC and fully satisfied

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 111** | Claimed Debtor: | **Midwest Generation EME, LLC** | Admin | | |
| | Creditor: | LINDE LLC | Secured | | |
| | | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Priority | | |
| | | NORTH AMERICA TONNAGE | | | |
| | | 575 MOUNTAIN AVE | | | |
| | | MURRAY HILL NJ 07974 | Unsecured | $680.00 | $0.00 |
| **Filed Date:** | | | Total | $680.00 | $0.00 |
| 04/23/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim Withdrawn 09/12/13 (Docket #1179)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 112** | Creditor: LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2013 | | Unsecured | $1,630.00 | $0.00 |
| | | Total | $1,630.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 09/12/13 (Docket #1180) | | | | |

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 113** | Creditor: LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | $710.88 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2013 | | Unsecured | | |
| | | Total | $710.88 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 09/12/13 (Docket #1181) | | | | |

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 114** | Creditor: LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | $2,408.52 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2013 | | Unsecured | | |
| | | Total | $2,408.52 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 09/12/13 (Docket #1182) | | | | |

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 115** | Creditor: LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | $770.05 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2013 | | Unsecured | | |
| | | Total | $770.05 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 09/12/13 (Docket #1183) | | | | |

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 116** | Creditor: LINDE LLC ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR NORTH AMERICA TONNAGE 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | Admin | $531.68 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/23/2013 | | Unsecured | | $0.00 |
| | | Total | $531.68 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1879 | | |
| *Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 117** | Creditor: LINDE LLC | Admin | $802.42 | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | |
| | NORTH AMERICA TONNAGE | Priority | | |
| ***Filed Date:*** | 575 MOUNTAIN AVE | Unsecured | | |
| 04/23/2013 | MURRAY HILL NJ 07974 | Total | $802.42 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Claim Withdrawn 09/12/13 (Docket #1184) | | | | |

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 118** | Creditor: LINDE LLC | Admin | $76,762.11 | $0.00 |
| | ATTN JEFFREY J JOHNS, COMMERCIAL DIRECTOR | Secured | | $0.00 |
| | NORTH AMERICA TONNAGE | Priority | | $0.00 |
| ***Filed Date:*** | 575 MOUNTAIN AVE | Unsecured | | $0.00 |
| 04/23/2013 | MURRAY HILL NJ 07974 | Total | $76,762.11 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 1878 | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 119** | Creditor: RUETTIGER, TONELLI & ASSOCIATES, INC. | Admin | | $0.00 |
| | 129 CAPISTA DR | Secured | | $0.00 |
| | SHOREWOOD IL 60404-8551 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $8,700.00 | $0.00 |
| 04/23/2013 | | Total | $8,700.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 120** | Creditor: INDUSTRIAL ANALYTICS CORPORATION | Admin | $538.97 | $0.00 |
| | 1 ORCHARD PARK RD | Secured | | $0.00 |
| | MADISON     CT 06443-2272 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 04/23/2013 | | Total | $538.97 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 121** | Creditor: ROBERT W KITCHEN | Admin | | $0.00 |
| | 5590 N. MORNING SPRING AVE | Secured | | $0.00 |
| | TUCSON AZ 85741 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $5,227.20 | $0.00 |
| 04/23/2013 | | Total | $5,227.20 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 122 | Creditor: | MOTION INDUSTRIES PO BOX 1477 BIRMINGHAM AL 35201-1477 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/24/2013 | | | Unsecured | $22,303.88 | $0.00 |
| | | | Total | $22,303.88 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 2007 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 123 | Creditor: | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664-0338 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $8,353.34 | $0.00 |
| Filed Date: 04/24/2013 | | | Unsecured | $1,322.15 | $0.00 |
| | | | Total | $9,675.49 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim Withdrawn 03/03/14 (Docket #2149)

| | | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 124 | Creditor: | CHILDERS BANQUET AND EVENTS CENTER C/O DACA VI LLC 1565 HOTEL CIRCLE SOUTH #310 SAN DIEGO CA 92108 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/24/2013 | | | Unsecured | $550.93 | $0.00 |
| | | | Total | $550.93 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351). Scheduled Claim Fully Transferred to DACA VI, LLC (Dkt 687, 04/22/13). See GCG Record No. 1003074 for details

| | | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 125 | Creditor: | JOHN W SHARRON JR IRA 4731 MAJORCA WAY OCEANSIDE CA 92056 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/26/2013 | | | Unsecured | $54,000.00 (Unliquidated) | $0.00 |
| | | | Total | $54,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 126 | Creditor: | JOHN W SHARRON JR ROTH IRA 4731 MAJORCA WAY OCEANSIDE CA 92056 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/26/2013 | | | Unsecured | $51,000.00 (Unliquidated) | $0.00 |
| | | | Total | $51,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

| | **Claimed Debtor:** Edison Mission Energy | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 127** | **Creditor:** VALLENS FAMILY TRUST UAD 4/22/1992 C/O BRENT EWARD VALLENS, TRUSTEE 21053 DEVONSHIRE ST #104 CHATSWORTH CA 91311 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/26/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

---

| | **Claimed Debtor:** Edison Mission Energy | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 128** | **Creditor:** MICHAEL KEVIN MURPHY 630 GRAND AVE STE I CARLSBAD CA 92008 | Admin | | $0.00 |
| | | Secured | $94,351.39 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/26/2013 | | Unsecured | | $0.00 |
| | | Total | $94,351.39 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

---

| | **Claimed Debtor:** Edison Mission Energy | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 129** | **Creditor:** CLENNON ELECTRIC, INC. 210 NORTH MAIN STREET PO BOX 368 WILMINGTON IL 60481 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/26/2013 | | Unsecured | $242,729.18 | $0.00 |
| | | Total | $242,729.18 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1862 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

| | **Claimed Debtor:** Edison Mission Energy | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 130** | **Creditor:** ALL GIRLS TRANSPORTATION AND LOGISTICS, INC. 800 ROOSEVELT RD GLEN ELLYN    IL 60137-5898 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/26/2013 | | Unsecured | $2,374.01 | $0.00 |
| | | Total | $2,374.01 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1856 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

---

| | **Claimed Debtor:** Edison Mission Energy **Allowed Debtor:** Midwest Generation, LLC | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 131** | **Creditor:** SAFWAY SERVICES LLC N19W24200 RIVERWOOD DR WAUKESHA    WI 53188-1179 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/26/2013 | | Unsecured | $15,100.70 | $0.00 |
| | | Total | $15,100.70 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 132** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** ROBERT P RINGLER MD | Admin | | $0.00 |
| | 300 E LINE RD | Secured | | $0.00 |
| | BALLSTON LAKE NY 12019 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $3,000.00 | $0.00 |
| 04/26/2013 | | Total | $3,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 133** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** MARK I LINSKY TRUST | Admin | | $0.00 |
| | 754 ARCHER ST | Secured | | $0.00 |
| | SAN DIEGO CA 92109 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 04/26/2013 | | Total | $10,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 134** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** JOHN R BERRY IRA | Admin | | $0.00 |
| | 530 ANCHOR DR | Secured | | $0.00 |
| | JOPPA MD 21085 | Priority | $1,601.00 | $0.00 |
| **Filed Date:** | | Unsecured | $1,601.00 | $0.00 |
| 04/26/2013 | | Total | $3,202.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 135** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** GLENN WULPERN | Admin | | $0.00 |
| | 15652 WILLIAMS ST APT 1F | Secured | | $0.00 |
| | TUSTIN CA 92780 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $360.00 | $0.00 |
| 04/26/2013 | | Total | $360.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1773 | | |
| **Note:** Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 136** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** LEONARD C FRANKRONE REVOCABLE TRUST | Admin | | $0.00 |
| | C/O LEONARD C FRANKRONE, TRUSTEE | Secured | | $0.00 |
| | 8506 AMBROSSE LN UNIT 205 | Priority | | $0.00 |
| | LOUISVILLE KY 40299-7307 | Unsecured | $5,475.00 | $0.00 |
| **Filed Date:** | | | | |
| 04/26/2013 | | Total | $5,475.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

BNK01
BNK01016

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 137 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH N LAVELY 706 EXMOOR AVE LOUISVILLE KY 40223-2755 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/26/2013 | | | Unsecured | $67,000.00 | $0.00 |
| | | | Total | $67,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 138 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS N SCIARRETTA IRA 10332 SE 99TH DR HAPPY VALLEY OR 97086 | Admin | | $0.00 |
| | | | Secured | $4,000.00 | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 04/26/2013 | | | Unsecured | | $0.00 |
| | | | Total | $4,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

| Claim # 139 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CHRISTINA ZHANG 1125 S PHEASANT DR GILBERT AZ 85296 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $16,681.00 | $0.00 |
| Filed Date: 04/26/2013 | | | Unsecured | | $0.00 |
| | | | Total | $16,681.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | | |

| Claim # 140 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AARON JACOBS 100-25 201ST HOLLIS NY 11423 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/26/2013 | | | Unsecured | $5,000.00  (Unliquidated) | $0.00 |
| | | | Total | $5,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 141 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRO INSPECTION AGENCY DEFINED BENEFIT PLAN 439 NEWMAN SPRINGS RD LINCROFT NJ 07738 | Admin | | $0.00 |
| | | | Secured | $40,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/26/2013 | | | Unsecured | | $0.00 |
| | | | Total | $40,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor:** Edison Mission Energy

**Claim # 142**

**Creditor:**
EDMOND AB GARESCHE III TTEE
EDMOND AB GARESCHE III REV TR U/A 6/22/90
748 ST GEORGES CT
NAPLES FL 34110-7944

**Filed Date:** 04/26/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | $9,000.00 | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $9,000.00 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2081)

---

**Claimed Debtor:** Edison Mission Energy

**Claim # 143**

**Creditor:**
IRA FBO WILLIAM A SIMON
C/O PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
38 E 85TH ST APT 6B
NEW YORK NY 10028

**Filed Date:** 04/26/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $10,000.00  (Unliquidated) | $0.00 |
| Total | $10,000.00  (Unliquidated) | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087)

---

**Claimed Debtor:** Midwest Generation, LLC

**Claim # 144-A**

**Creditor:**
DEARBORN CONTROLS
424 UNION AVE
BATAVIA IL 60510-2557

**Filed Date:** 04/26/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $0.00 | |
| Total | $0.00 | |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Filed Claim Transferred. See POC #s 144-A to 144-B  for details.

---

**Claimed Debtor:** Midwest Generation, LLC

**Claim # 144-B**

**Creditor:**
DACA VI, LLC
1565 HOTEL CIRCLE SOUTH
SUITE 310
SAN DIEGO CA 92108

**Filed Date:** 04/26/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $593.00 | $0.00 |
| Total | $593.00 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 144-A from Dearborn Controls  (Dkt 1523, 11/05/13). See POC #s 144-A to 144-B  for details.

---

**Claimed Debtor:** Midwest Generation EME, LLC

**Claim # 145-A**

**Creditor:**
FLOORING MANAGEMENT GROUP, INC.
PO BOX 418
LA GRANGE IL 60525

**Filed Date:** 04/26/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $0.00 | |
| Total | $0.00 | |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Filed Claim Transferred. See POC #s 145-A to 145-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 145-B** | **Creditor:** FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/26/2013 | | Unsecured | $1,083.34 | $1,083.34 |
| | | Total | $1,083.34 | $1,083.34 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full. Fully Transferred Claim 145-A from Flooring Management Group, Inc.  (Dkt 1538, 11/06/13). See POC #s 145-A to 145-B  for details.

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 146** | **Creditor:** ROBERT A GOLDBERG 295 CENTRAL PARK W #14G NEW YORK NY 10024 | Admin | $22,620.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/26/2013 | | Unsecured | | $0.00 |
| | | Total | $22,620.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 147** | **Creditor:** RONALD J PASSARO SR 10 CRESTVIEW LN DANBURY CT 06810 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $3,710.00 | $0.00 |
| **Filed Date:** 04/26/2013 | | Unsecured | | $0.00 |
| | | Total | $3,710.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 148** | **Creditor:** ROBERT W. KITCHEN 5590 N. MORNING SPRING AVE TUCSON AZ 85741 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/26/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 149** | **Creditor:** NERAK INC. 1800 BRIDGEGATE ST STE 102 WESTLAKE VILLAGE CA 91361 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/26/2013 | | Unsecured | $2,500.00 | $2,500.00 |
| | | Total | $2,500.00 | $2,500.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 150 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THE RARING CORPORATION 12007 NE 95TH ST VANCOUVER WA 98682-2439 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 04/26/2013 | | | Unsecured | $1,300.00 | $0.00 |
| | | | Total | $1,300.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 151 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN KENNEY 76 S BERGEN PL APT 2K FREEPORT NY 11520 | Admin | $10,000.00 | $0.00 |
| | | | Secured | $10,000.00 | $0.00 |
| Filed Date: | | | Priority | $10,000.00 | $0.00 |
| 04/26/2013 | | | Unsecured | | $0.00 |
| | | | Total | $30,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 152 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RED WING SHOE STORE 3347 W 95TH ST EVERGREEN PARK      IL 60805-2202 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 04/26/2013 | | | Unsecured | $137.34 | $137.34 |
| | | | Total | $137.34 | $137.34 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 153 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HARRIET B DEMAAR 15 GREENWOOD LN REDWOOD CITY CA 94063 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 04/26/2013 | | | Unsecured | $20,000.00 | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 154 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LESMAN INSTRUMENT CO 135 BERNICE DR BENSENVILLE IL 60106-3366 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 04/26/2013 | | | Unsecured | $2,580.27 | $0.00 |
| | | | Total | $2,580.27 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

BNK01
BNK01016

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 155 | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | Admin | $2,999.74 | $5,999.48 |
| | Creditor:  SMO-KING PIT INC | Secured | | |
| | 2200 W WAR MEMORIAL DR | Priority | | |
| | PEORIA IL 61613 | Unsecured | | |
| Filed Date: 04/26/2013 | | Total | $2,999.74 | $5,999.48 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352). Claim allowed, paid in full.

| Claim # 156 | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor:  HTE TECHNOLOGIES | Secured | | $0.00 |
| | 2021 CONGRESSIONAL DR | Priority | | $0.00 |
| | SAINT LOUIS MO 63146 | Unsecured | $7,452.38 | $0.00 |
| Filed Date: 04/26/2013 | | Total | $7,452.38 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 157 | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $2,834.58 | $0.00 |
| | Creditor:  LOMASTRO & ASSOCIATES INC | Secured | | $0.00 |
| | 26851 NO IL RT 83 | Priority | | $0.00 |
| | MUNDELEIN IL 60060-3476 | Unsecured | | $0.00 |
| Filed Date: 04/26/2013 | | Total | $2,834.58 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No:  1871 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 158 | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $18,984.70 | $0.00 |
| | Creditor:  QUINTEL INC | Secured | $18,984.70 | $0.00 |
| | 628 GATLIN RD | Priority | | |
| | SCHERERVILLE IN 46375 | Unsecured | | |
| Filed Date: 04/27/2013 | | Total | $37,969.40 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Claim Withdrawn 10/08/13 (Docket #1309)

| Claim # 159-A | Claimed Debtor: **Midwest Generation EME, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor:  KLAFTER AND BURKE | Secured | | |
| | 225 W WASHINGTON ST | Priority | | |
| | CHICAGO        IL 60606-3418 | Unsecured | $0.00 | |
| Filed Date: 04/27/2013 | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Filed Claim Transferred. See POC #s 159-A to 159-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 159-B** | **Creditor:** TANNOR PARTNERS CREDIT FUND, LP ATTN ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/27/2013 | | Unsecured | $88,424.58  (Unliquidated) | $88,424.58 |
| | | Total | $88,424.58  (Unliquidated) | $88,424.58 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim allowed, paid in full. Fully Transferred Claim 159-A from Klafter and Burke  (Dkt 1599, 11/20/13). See POC #s 159-A to 159-B  for details.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 160** | **Creditor:** GETZ FIRE EQUIPMENT COMPANY PO BOX 419 PEORIA IL 61651-0419 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/27/2013 | | Unsecured | $3,534.15 | $0.00 |
| | | Total | $3,534.15 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 161-A** | **Creditor:** COMPUTER GENERATED SOLUTIONS INC. ATTN CARL S HERINGER 3 WORLD FINANCIAL CTR NEW YORK      NY 10281-1017 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/29/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 161-A to 161-B  for details.

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 161-B** | **Creditor:** HAIN CAPITAL INVESTORS, LLC ATTN AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/29/2013 | | Unsecured | $43,938.82 | $0.00 |
| | | Total | $43,938.82 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 161-A from Computer Generated Solutions Inc.  (Dkt 899, 06/20/13). See POC #s 161-A to 161-B  for details.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 162** | **Creditor:** NORTH AMERICAN CORP ATTN: PRESIDENT, MANAGING OR GENERAL AGENT 2101 CLAIRE COURT GLENVIEW IL 60025 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/29/2013 | | Unsecured | $28,265.74 | $0.00 |
| | | Total | $28,265.74 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1872 | | |

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 163 | Creditor: | DAYTON FREIGHT | Admin | | $0.00 |
| | | PO BOX 340 | Secured | | $0.00 |
| | | VANDALIA OH 45377 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $2,282.79 | $0.00 |
| 04/29/2013 | | | Total | $2,282.79 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1351)

| | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 164 | Creditor: | TESTAMERICA LABORATORIES, INC. | Admin | | $0.00 |
| | | 4101 SHUFFEL STREET NW | Secured | | $0.00 |
| | | NORTH CANTON OH 44720 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $31,508.00 | $0.00 |
| 04/29/2013 | | | Total | $31,508.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 1841 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 165 | Creditor: | GILBERT D CHEATHAM ROTH IRA | Admin | | $0.00 |
| | | C/O TD AMERITRADE, CLEARING CUSTODIAN | Secured | | $0.00 |
| | | 3200 CHERRY TREE LN | Priority | | $0.00 |
| Filed Date: | | PROSPECT KY 40059 | Unsecured | $10,000.00 | $0.00 |
| 04/29/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 166 | Creditor: | GILBERT D CHEATHAM IRA ROLLOVER | Admin | | $0.00 |
| | | C/O CHARLES SCHWAB & CO | Secured | | $0.00 |
| | | 3200 CHERRY TREE LN | Priority | | $0.00 |
| Filed Date: | | PROSPECT KY 40059 | Unsecured | $10,000.00 | $0.00 |
| 04/29/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 167 | Creditor: | RUSSELL H WALTERS | Admin | | $0.00 |
| | | 482 GLENWYTH RD | Secured | | $0.00 |
| | | WAYNE PA 19087 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $33,000.00 | $0.00 |
| 04/29/2013 | | | Total | $33,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 168-A** | **Creditor:** AMERISAFE SAFETY & INSULATION SUPPLIES & SERVICES 3990 ENTERPRISE CT AURORA IL 60504 | Admin | $0.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $0.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** 2022 | | |

***Note:*** Expunged By Court Order Dated 10/17/13 (Docket #1353). Filed Claim Transferred. See POC #s 168-A to 168-B for details.

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 168-B** | **Creditor:** CLAIMS RECOVERY GROUP LLC 100 UNION AVE STE 240 CRESSKILL     NJ 07626-2137 | Admin | $11,404.50 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/29/2013 | | Unsecured | $5,496.85 | $0.00 |
| | | Total | $16,901.35 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** 2022 | | |

***Note:*** Expunged By Court Order Dated 10/17/13 (Docket #1353). Fully Transferred Claim 168-A from Amerisafe Safety & Insulation Supplies & Services  (Dkt 868, 07/09/13). See POC #s 168-A to 168-B for details.

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 169** | **Creditor:** ASTRONAVE LLC 360 HOLLY ST LAGUNA BEACH CA 92651 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/29/2013 | | Unsecured | $26,070.00 | $24,443.32 |
| | | Total | $26,070.00 | $24,443.32 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

***Note:*** Claim allowed, paid in full.

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 170** | **Creditor:** TERESA HUALLPA 3320 102ND ST 2ND FL CORONA NY 11368 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/29/2013 | | Unsecured | $35,000.00 | $0.00 |
| | | Total | $35,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 171** | **Creditor:** METROPOLITAN INDUSTRIES, INC. 37 FORESTWOOD DRIVE ROMEOVILLE IL 60446 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/29/2013 | | Unsecured | $1,540.00 | $0.00 |
| | | Total | $1,540.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

***Note:*** Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 172** | **Creditor:** RICHARD A FEIT | Admin | | $0.00 |
| | 548 FORESTDALE RD | Secured | | $0.00 |
| | KINGSPORT TN 37660 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $21,071.50 | $0.00 |
| 04/29/2013 | | Total | $21,071.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 173** | **Creditor:** MARK J MCCREA | Admin | | $0.00 |
| | PO BOX 721406 | Secured | $3,419.50 | $0.00 |
| | SAN DIEGO CA 92172 | Priority | $3,659.00 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/29/2013 | | Total | $7,078.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 174** | **Creditor:** DVORRA & MORRIS SCHARF FOUNDATION | Admin | $258,520.00 | $0.00 |
| | 4908 BEACH RESERVATION | Secured | | $0.00 |
| | BROOKLYN NY 11224 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/29/2013 | | Total | $258,520.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 175** | **Creditor:** SWANSON CONTRACTING CO., INC | Admin | | $0.00 |
| | 11701 S MAYFIELD AVE | Secured | | $0.00 |
| | ALSIP IL 60803 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $1,836.71 | $0.00 |
| 04/29/2013 | | Total | $1,836.71 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 176** | **Creditor:** GARY S ABEL FAMILY LIMITED PARTNERSHIP | Admin | | $0.00 |
| | 513 FLOYD ST | Secured | | $0.00 |
| | BLACKSBURG VA 24060 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 04/29/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 177** Creditor: DON A REIXACH 729 ASH ST DENVER CO 80220 | | Admin | | $0.00 |
| | | Secured | $9,100.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/29/2013 | | Unsecured | $10,900.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 178** Creditor: DAVID E SMITH 25438 OAK ALLEY LEESBURG FL 34748 | | Admin | $5,232.50 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $5,232.50 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 179** Creditor: HC LEPPERT JR R/O IRA C/O HAROLD C LEPPERT JR 2710 SYCAMORE WOODS CT LOUISVILLE KY 40241 | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/29/2013 | | Unsecured | $4,808.72 | $0.00 |
| | | Total | $4,808.72 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 180** Creditor: RONALD K BROWNING 7017 PARTRIDGE PL HYATTSVILLE MD 20782 | | Admin | | $0.00 |
| | | Secured | $21,500.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $21,500.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 181** Creditor: RONALD K BROWNING 7017 PARTRIDGE PL HYATTSVILLE MD 20782 | | Admin | | $0.00 |
| | | Secured | $19,395.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $19,395.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 182 | Creditor: ALDON COMPANY, INC. 3410 SUNSET AVE WAUKEGAN IL 60087-3295 | Admin | $1,231.20 | $2,462.40 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/29/2013 | | Unsecured | | $1,231.20 |
| | | Total | $1,231.20 | $3,693.60 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 183 | Creditor: NORMAN BENNETT/DORTHA M BENNETT 2300 HARRISON ST PADUCAH KY 42001-3141 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | Unsecured | $11,077.50 | $0.00 |
| | | Total | $11,077.50 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 184 | Creditor: JAMES E STORY PO BOX 216 EDDYVILLE KY 42038 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 185 | Creditor: VICTOR REPKIN 3535 FIRST AVE UNIT 6A SAN DIEGO CA 92103 | Admin | | $0.00 |
| | | Secured | $6,450.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $6,450.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 186 | Creditor: DONALD M ROASA 1002 S 13TH ST BURLINGTON IA 52601 | Admin | | $0.00 |
| | | Secured | $29,017.50 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $29,017.50 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 187 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LEA GAVRIELLI | Admin | $10,375.00 | $0.00 |
| | | 36-15 FERRY HEIGHTS | Secured | | $0.00 |
| | | FAIRLAWN NJ 07410 | Priority | $10,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/29/2013 | | | Total | $20,375.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claim # 188 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARIA D'ONOFRIO | Admin | | $0.00 |
| | | 831 DEWEES PL | Secured | | $0.00 |
| | | COLLEGEVILLE PA 19426 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00 | $0.00 |
| 04/29/2013 | | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2092) | | | | | |

| Claim # 189 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | J PAUL MULLEN (IRA) | Admin | | $0.00 |
| | | 3904 LONGMOOR CIR | Secured | | $0.00 |
| | | PHOENIX MD 21131 | Priority | $23,775.83 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/29/2013 | | | Total | $23,775.83 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 190 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LEONARD P FILIPKOWSKI | Admin | | $0.00 |
| | | 22 BAY FRONT PL | Secured | | $0.00 |
| | | HAMPTON VA 23664-1792 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $4,941.67 | $0.00 |
| 04/29/2013 | | | Total | $4,941.67 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 191 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ALEXANDER A LADANYI | Admin | | $0.00 |
| | | 279 E GLENARM ST #12 | Secured | $5,000.00 | $0.00 |
| | | PASADENA CA 91106 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $175.00 | $0.00 |
| 04/29/2013 | | | Total | $5,175.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 192** | **Creditor:** DARRELL W WHITAKER C/O MARY H WHITAKER JTTEN 4609 SPIRO RD MOUNT VERNON KY 40456 | Admin | | $0.00 |
| | | Secured | $60,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $60,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 193** | **Creditor:** STELLA & WILLIAM J LANAGHAN 4807 MARTINIQUE WAY NAPLES FL 34119-9551 | Admin | | $0.00 |
| | | Secured | $28,000.00 | $0.00 |
| | | Priority | $29,085.00 | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | | $0.00 |
| | | Total | $57,085.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 194** | **Creditor:** CLARENCE E BUELL JR & MARILYN G BUELL 3725 TOPAZ RANCH DR WELLINGTON NV 89444 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $20,000.00 (Unliquidated) | $0.00 |
| | | Total | $20,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 195** | **Creditor:** JOSEPH & ALIZA DANIEL 2480 BRAGG ST BROOKLYN NY 11235 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $10,000.00 (Unliquidated) | $0.00 |
| | | Total | $10,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 196** | **Creditor:** JEFFREY H MACDONALD 3516 W GULF DR SANIBEL FL 33957-5410 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/29/2013 | | Unsecured | $2,000.00 | $0.00 |
| | | Total | $2,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 197 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SIDNEY & GLORIA PRATT 1250 OCEAN PKWY 3H BROOKLYN NY 11230 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | | Unsecured | $20,000.00 | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claim # 198 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: RICHARD WARREN 10394 NW ARCADIAN LN PORTLAND OR 97229 | | Admin | | $0.00 |
| | | | Secured | $25,721.67 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | | Unsecured | | $0.00 |
| | | | Total | $25,721.67 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 199 | Claimed Debtor: Edison Mission Energy Allowed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: HAROLD BECK & SONS 11 TERRY DR NEWTOWN PA 18940 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | | Unsecured | $5,597.60 | $0.00 |
| | | | Total | $5,597.60 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 200 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CHAIM GAVRIELLI & LEA GAVRIELLI 36-15 FERRY HEIGHTS FAIR LAWN NJ 07410 | | Admin | $6,225.00 | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | | Unsecured | | $0.00 |
| | | | Total | $6,225.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 201 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LOCKPORT STEEL FABRICATORS ATTN DAN WIESBROCK 3051 S STATE ST LOCKPORT IL 60441 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/29/2013 | | | Unsecured | $19,377.70 | $0.00 |
| | | | Total | $19,377.70 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 202** | Creditor: KISER CONTROLS | | Admin | $348.48 | $0.00 |
| | 7045 HIGH GROVE BLVD | | Secured | | $0.00 |
| | BURR RIDGE IL 60527 | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 04/29/2013 | | | Total | $348.48 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 203** | Creditor: BHFX DIGITAL IMAGING | | Admin | | |
| | 80 W SEEGERS RD | | Secured | | |
| | ARLINGTON HEIGHTS IL 60005 | | Priority | | |
| *Filed Date:* | | | Unsecured | $181.53 | $116.78 |
| 04/29/2013 | | | Total | $181.53 | $116.78 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Claim allowed, paid in full.

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 204** | Creditor: ROBERT B CRANE REVOCABLE TRUST | | Admin | | $0.00 |
| | C/O ROBERT B CRANE TTEE | | Secured | | $0.00 |
| | 8643 N WILLOWRAIN CT | | Priority | | $0.00 |
| | SCOTTSDALE AZ 85258 | | Unsecured | $15,562.50 | $0.00 |
| *Filed Date:* | | | | | |
| 04/29/2013 | | | Total | $15,562.50 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 205** | Creditor: THOMAS CHONG ROTH IRA | | Admin | | $0.00 |
| | 3009 W YUCCA ST | | Secured | $30,000.00 | $0.00 |
| | PHOENIX AZ 85029 | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 04/29/2013 | | | Total | $30,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Midwest Generation EME, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 206** | Creditor: STATES RENAL SERVICE, INC. | | Admin | | |
| | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | | Secured | | |
| | 1667 PHILADELPHIA STREET | | Priority | | |
| | INDIANA PA 15701 | | Unsecured | $0.00 | |
| *Filed Date:* | | | | | |
| 04/29/2013 | | | Total | $0.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

BNK01
BNK01016

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 207 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN G RAMSPACHER | Admin | | $0.00 |
| | | 2080 UPPER RIDGE RD | Secured | | $0.00 |
| | | GREEN LANE PA 18054 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $9,073.10 | $0.00 |
| 04/29/2013 | | | Total | $9,073.10 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 208 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN EBERT | Admin | $10,000.00 | $0.00 |
| | | 76 S BERGEN PL APT 1T | Secured | $10,000.00 | $0.00 |
| | | FREEPORT NY 10520 | Priority | $10,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/29/2013 | | | Total | $30,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 209 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DON F MARSHALL | Admin | | $0.00 |
| | | PO BOX 70 | Secured | | $0.00 |
| | | NEWTOWN PA 18940 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $25,000.00 | $0.00 |
| 04/29/2013 | | | Total | $25,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 210 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ALTORFER INC. | Admin | | $0.00 |
| | | ATTN TIM KIRCHNER | Secured | | $0.00 |
| | | 1 CAPITOL DR | Priority | | $0.00 |
| | | EAST PEORIA IL 61611 | Unsecured | $70,000.00 | $0.00 |
| Filed Date: | | | Total | $70,000.00 | $0.00 |
| 04/30/2013 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: 1852 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 211 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANN MITCHELL | Admin | | $0.00 |
| | | 3820 VITRUVIAN WAY APT 433 | Secured | | $0.00 |
| | | ADDISON TX 75001-4282 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 04/30/2013 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 212** | **Creditor:** OMA CHURCH 8616 TURTLE CREEK BLVD #102 DALLAS TX 75225 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | $37,003.50 | $0.00 |
| | | Total | $37,003.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 213** | **Creditor:** DAVID R CLAIR 200 CHESTNUT AVE BERNARDSVILLE NJ 07924 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | $7,775.00 | $0.00 |
| | | Total | $7,775.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 214** | **Creditor:** MARION E MCCOY 2012 N PEBBLE BEACH BLVD SUN CITY CENTER FL 33573 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 215** | **Creditor:** IONE K FEJFAR PO BOX 829 CUSTER SD 57730 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | $6,117.00 | $0.00 |
| | | Total | $6,117.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 216** | **Creditor:** ELWOOD L PROBST PO BOX 4712 BRECKENRIDGE    CO 80424-4712 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/30/2013 | | Unsecured | $17,000.00 | $0.00 |
| | | Total | $17,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 217** | **Creditor:** STEVEN SCHWEITZER 7 PATRIOTS FARM PL ARMONK NY 10504 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** 04/30/2013 | | | Unsecured | $25,000.00 | $0.00 |
| | | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 218** | **Creditor:** JACK & LEILA LEVINE 300 E 85TH ST APT 2805 NEW YORK NY 10028-4593 | | Admin | | $0.00 |
| | | | Secured | $50,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** 04/30/2013 | | | Unsecured | | $0.00 |
| | | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 219** | **Creditor:** EDMOND B RAHEB 867 UPPER MAPLE ST DAYVILLE CT 06241 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** 04/30/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 220** | **Creditor:** EDMOND B RAHEB 867 UPPER MAPLE ST DAYVILLE CT 06241 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** 04/30/2013 | | | Unsecured | $20,000.00 | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 221** | **Creditor:** BRADFORD W WOOD 2051 GREAT NORTH ROAD WINNSBORO SC 29180 | | Admin | | $0.00 |
| | | | Secured | $7,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** 04/30/2013 | | | Unsecured | | $0.00 |
| | | | Total | $7,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2086)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 222 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GERALDINE K N NAKAMURA & GLENN I NAKAMURA P.O. BOX 240958 HONOLULU HI 96824 | Admin | $9,780.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $9,780.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 223 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GERALDINE K N NAKAMURA & GLENN I NAKAMURA P.O. BOX 240958 HONOLULU HI 96824 | Admin | $12,120.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $12,120.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 224 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DEAN & DEBORAH A BRITTING 13735 PINNACLE WICHITA KS 67230-1545 | Admin | | $0.00 |
| | | Secured | $185,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $185,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 225 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DEAN E & DEBORAH A BRITTING 13735 PINNACLE WICHITA KS 67230-1545 | Admin | | $0.00 |
| | | Secured | $20,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 226 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GLENDA N BATES 19176 SW 93RD LOOP DUNNELLON FL 34432 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/30/2013 | | Unsecured | $225.00 | $0.00 |
| | | Total | $225.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 227** | Creditor: DEAN & STACEY NORCUTT C/O TWIN EAGLE 7842 E GRAY RD #4 SCOTTSDALE AZ 85260 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/30/2013 | | Unsecured | $70,483.75 | $0.00 |
| | | Total | $70,483.75 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: **Midwest Generation EME, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 228** | Allowed Debtor: Midwest Generation, LLC Creditor: UNIVERSITY OF IOWA OFFICE OF GENERAL COUNSEL 120 JESSUP HALL 5 W JEFFERSON ST IOWA CITY IA 52242-1316 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/30/2013 | | Unsecured | $20,502.50 | $0.00 |
| | | Total | $20,502.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 229** | Creditor: RM & SB GRUM FAMILY TRUST 4540 KEARNY VILLA RD #108 SAN DIEGO CA 92123 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/30/2013 | | Unsecured | $20,000.00 (Unliquidated) | $0.00 |
| | | Total | $20,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 230** | Creditor: STEPHEN BLOOM IRA 13 OLD ORCHARD RD RYE BROOK NY 10573 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/30/2013 | | Unsecured | $26,685.00 | $0.00 |
| | | Total | $26,685.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 231** | Creditor: JEFFREY JOHN & CHERYL L TALASKI 475 TOMLINSON BAD AXE MI 48413 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $3,336.60 | $0.00 |
| *Filed Date:* 04/30/2013 | | Unsecured | | $0.00 |
| | | Total | $3,336.60 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 232** | Creditor: | GENEVIEVE G WIEGMANN 3014 PEACEFUL DR RIVERSIDE    IA 52327-9237 | Admin | | $0.00 |
| | | | Secured | $8,710.20 | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** 04/30/2013 | | | Unsecured | | $0.00 |
| | | | Total | $8,710.20 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 233** | Creditor: | PAMELA R YOUNG 166 OLD BROOKFIELD RD #30-3 DANBURY CT 06811 | Admin | | $0.00 |
| | | | Secured | $17,784.00 | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** 04/30/2013 | | | Unsecured | | $0.00 |
| | | | Total | $17,784.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2086)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 234** | Creditor: | SIGMA COS INC EMPLOYEES RETIREMENT PLAN ATTN DONALD ALLEN 2031 HAWTHORNE LN EVANSTON IL 60201 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $23,760.00 | $0.00 |
| ***Filed Date:*** 04/30/2013 | | | Unsecured | | $0.00 |
| | | | Total | $23,760.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 235** | Creditor: | JOANNE C WHITE IRREVOCABLE TRUST C/O ROGER J WHITE 2116 WESTBORO AVE ALHAMBRA CA 91803 | Admin | | $0.00 |
| | | | Secured | $20,000.00  (Unliquidated) | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** 04/30/2013 | | | Unsecured | | $0.00 |
| | | | Total | $20,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 2050 | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 236** | Creditor: | STEVEN L SCHNELL MD 201 FISHERMANS WAY JUPITER FL 33477 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $7,519.00 | $0.00 |
| ***Filed Date:*** 04/30/2013 | | | Unsecured | | $0.00 |
| | | | Total | $7,519.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 237** | Creditor:  ROGER J WHITE REVOCABLE TRUST  2116 WESTBORO AVE  ALHAMBRA CA 91803 | Admin | | $0.00 |
| | | Secured | $10,000.00  (Unliquidated) | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/30/2013 | | Total | $10,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  2051 | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 238** | Creditor:  ARTHUR KAUFMAN  3056 YARMOUTH C  BOCA RATON      FL 33434-4533 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $16,599.50 | $0.00 |
| 04/30/2013 | | Total | $16,599.50 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 239** | Creditor:  FMT CUST IRA FBO CAROL J PFLEDERER  ATTN CAROL J PFLEDERER  634 E GOLF RD  LIBERTYVILLE IL 60048 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $25,937.50 | $0.00 |
| 04/30/2013 | | Total | $25,937.50 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 240** | Creditor:  MARSHALL L SIMPSON  3555 MOBLEY MILL RD  COX'S CREEK KY 40013 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $55,834.45 | $0.00 |
| 04/30/2013 | | Total | $55,834.45 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 241** | Creditor:  JEANS SEPTIC INC.  ATTN: SHANNON READING  26603 S. GOVERNORS HWY  SUITE 1  MONEE IL 60449 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $591.07 | $0.00 |
| 04/30/2013 | | Total | $591.07 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  1870 | | |
| Note: Expunged By Court Order Dated 10/17/13 (Docket #1353) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claimed Debtor:  Edison Mission Energy**

**Claim # 242**

**Creditor:** JEROME J & DEBORAH A  KRUEGER MOORE
ATTN JEROME KRUEGER
5 LA RAMA
SANTA ANA CA 92705

*Filed Date:*
04/30/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | $25,000.00 | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $25,000.00 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2080)

---

**Claimed Debtor:  Edison Mission Energy**

**Claim # 243**

**Creditor:** JOHN M JENSIK
108 TRUNKWOOD
GRAPEVINE TX 76051

*Filed Date:*
04/30/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Total | $10,000.00 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2087)

---

**Claimed Debtor:  Edison Mission Energy**

**Claim # 244**

**Creditor:** WILLIAM H ROBINSON
901-274 S 6TH AVE
HACIENDA HEIGHTS  CA 91745

*Filed Date:*
04/30/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $10,000.00 | $0.00 |
| Total | $10,000.00 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2083)

---

**Claimed Debtor:  Edison Mission Energy**

**Claim # 245**

**Creditor:** MOPPEL FAMILY TRUST
C/O HAROLD MOPPEL
18404 ST ETIENNE LN
SAN DIEGO CA 92128

*Filed Date:*
04/30/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $21,000.00 | $0.00 |
| Total | $21,000.00 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2085)

---

**Claimed Debtor:  Edison Mission Energy**

**Claim # 246**

**Creditor:** RONALD JAMES BARNABY
19 STEWART AVE
GLENS FALLS NY 12801

*Filed Date:*
04/30/2013

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $5,000.00 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $5,000.00 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2089)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 247 | Creditor: | MCCARTER & ENGLISH LLP | Admin | | |
| | | 100 MULBERRY STREET | Secured | | |
| | | NEWARK NJ 07102 | Priority | | |
| Filed Date: | | | Unsecured | $6,258.41 | $6,258.41 |
| 04/30/2013 | | | Total | $6,258.41 | $6,258.41 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 248 | Creditor: | GERALD O & RITA A LEBLANC | Admin | | $0.00 |
| | | 144 ASHGROVE ST | Secured | | $0.00 |
| | | CHICOPEE MA 01020 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $19,712.50 | $0.00 |
| 04/30/2013 | | | Total | $19,712.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 249 | Creditor: | ROTATING EQUIPMENT SERVICES, INC. | Admin | | |
| | | 28 N WEST RD | Secured | | |
| | | LOMBARD IL 60148 | Priority | $31,892.51 | $0.00 |
| Filed Date: | | | Unsecured | | |
| 05/01/2013 | | | Total | $31,892.51 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  1915 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 250 | Creditor: | WILLIAM J WARD & LILITA LASSEN WARD | Admin | | $0.00 |
| | | 38 MANOR HILL DR | Secured | | $0.00 |
| | | FAIRPORT NY 14450 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 05/01/2013 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 251 | Creditor: | WILLIAM J WARD & LILITA LASSEN WARD | Admin | | $0.00 |
| | | 38 MANOR HILL DR | Secured | | $0.00 |
| | | FAIRPORT NY 14450 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00 | $0.00 |
| 05/01/2013 | | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 252** | **Creditor:** EXPRO SPECIALIZED SERVICES 703 EDC DR GREENUP KY 41144 | Admin | $30,512.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/01/2013 | | Unsecured | | |
| | | Total | $30,512.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1906 | | |

*Note:* Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 253** | **Creditor:** TIMOTHY ALFELD & BEVERLY E ALFELD 698 EXMOOR TERR CRYSTAL LAKE IL 60014 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | $5,000.00  (Unliquidated) | $0.00 |
| | | Total | $5,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 254** | **Creditor:** AMERISOURCE FUNDING, INC ASSIGNEE FOR SNOOK EQUIPMENT RENTAL, INC HOUSTON TX 77210-4738 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | $43,409.42 | $0.00 |
| | | Total | $43,409.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 08/27/13 (Docket #1142)

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 255** | **Creditor:** AMERISOURCE FUNDING, INC. ASSIGNEE FOR SNOOK EQUIPMENT CRANE, INC. P.O. BOX 4738 HOUSTON TX 77210-4738 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | $33,759.00 | $0.00 |
| | | Total | $33,759.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 256** | **Creditor:** AMERISOURCE FUNDING INC ASSIGNEE FOR SURREX PROJECT SOLUTIONS P.O. BOX 4738 HOUSTON TX 77210-4738 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/01/2013 | | Unsecured | $12,700.00 | $0.00 |
| | | Total | $12,700.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 257** | **Creditor:** RAYMOND C ATKINS 61 WINSTON RD NEWTON CENTER    MA 02459-3014 | Admin | | $0.00 |
| | | Secured | $5,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/01/2013 | | Total | $5,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 258** | **Creditor:** KENNETH HOFFMAN 5122 ADOBE RD 29 PALMS CA 92277 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $6,022.50 | $0.00 |
| 05/01/2013 | | Total | $6,022.50 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 259** | **Creditor:** KEN HOFFMAN 5122 ADOBE RD 29 PALMS CA 92277 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $52,012.50 | $0.00 |
| 05/01/2013 | | Total | $52,012.50 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 260** | **Creditor:** KEN HOFFMAN 5122 ADOBE RD 29 PALMS  CA 92277 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $1,095.00 | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/01/2013 | | Total | $1,095.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | |

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 261** | **Creditor:** RONALD H MECKLER IRA 1307 FOREST BROOK SUGAR LAND TX 77479 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $18,000.00 | $0.00 |
| 05/01/2013 | | Total | $18,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |
| ***Note:*** Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 262** | Creditor: | MARVIN HOFFMAN | Admin | | $0.00 |
| | | 135 INDIGO DR | Secured | | $0.00 |
| | | MT LAUREL NJ 08054 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $32,000.00 | $0.00 |
| 05/01/2013 | | | Total | $32,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 263** | Creditor: | MARVIN HOFFMAN | Admin | | $0.00 |
| | | 135 INDIGO DR | Secured | | $0.00 |
| | | MT LAUREL NJ 08054 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $35,000.00 | $0.00 |
| 05/01/2013 | | | Total | $35,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 264** | Creditor: | HOMER L WOOD JR TTEE HOMER LEE WOOD JR TRUST | Admin | | $0.00 |
| | | 2208 WHITE MIST DR | Secured | | $0.00 |
| | | LAS VEGAS NV 89134-0118 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $1,500.00 | $0.00 |
| 05/01/2013 | | | Total | $1,500.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 265** | Creditor: | JOHN B HOOK TTEE JOHN B HOOK TRUST UA 1/1/02 | Admin | | $0.00 |
| | | FBO JOHN B HOOK | Secured | | $0.00 |
| | | 2794 WYNDGATE CT | Priority | | $0.00 |
| *Filed Date:* | | WESTLAKE        OH 44145-2978 | Unsecured | $16,000.00 | $0.00 |
| 05/01/2013 | | | Total | $16,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 266** | Creditor: | JOHN B HOOK TTEE JOHN B HOOK TRUST U/A 1-1-02 | Admin | | $0.00 |
| | | FBO JOHN B HOOK | Secured | | $0.00 |
| | | 73223 RIBBONWOOD CT | Priority | | $0.00 |
| *Filed Date:* | | PALM DESERT CA 97260 | Unsecured | $10,000.00 | $0.00 |
| 05/01/2013 | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 267 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FMT CO CUST IRA FBO JOHN B HOOK 73223 RIBBONWOOD CT PALM DESERT CA 92260 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/01/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claim # 268 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDNA L JONES 2410 IVYWOOD RD RESTON VA 20191 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/01/2013 | | | Unsecured | $20,000.00 | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claim # 269 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GERALD T WOODS 10612 SAVOY CT LOUISVILLE        KY 40223-2891 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/01/2013 | | | Unsecured | $8,622.17 | $0.00 |
| | | | Total | $8,622.17 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claim # 270 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | C RONALD PETERS PROFIT SHARING C/O C RONALD PETERS TTEE 970 DOWNS ST S SALEM OR 97302-5920 | Admin | | $0.00 |
| | | | Secured | $20,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/01/2013 | | | Unsecured | | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claim # 271 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN DIANE CHASKELSON TRUST C/O C RON PETERS TTEE 970 DOWNS ST S SALEM OR 97302-5920 | Admin | | $0.00 |
| | | | Secured | $20,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/01/2013 | | | Unsecured | | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 272 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FLORENCE ANN ROBERTS 607 HILLBORN AVE SWARTHMORE PA 19081 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/01/2013 | | Unsecured | $5,187.50 | $0.00 |
| | | Total | $5,187.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 273 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PAUL W JOHENNING 26376 JOHN RD APT 233 OLMSTED TWP OH 44138 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/01/2013 | | Unsecured | $3,680.26 | $0.00 |
| | | Total | $3,680.26 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 274 | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RICHARD SCHAEFER FCC AS CUSTODIAN 1 COBURG VILLAGE WAY #1244 REXFORD NY 12148-1467 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $39,999.47 | $0.00 |
| Filed Date: 05/01/2013 | | Unsecured | | $0.00 |
| | | Total | $39,999.47 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 275-A | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: A.H. MANAGEMENT GROUP 1151 ROHLWING ROAD ROLLING MEADOWS IL 60008 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/01/2013 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Filed Claim Transferred. See POC #s 275-A to 275-B  for details.

| Claim # 275-B | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TANNOR PARTNERS CREDIT FUND, LP ATTN ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/01/2013 | | Unsecured | $1,044.90 | $1,044.90 |
| | | Total | $1,044.90 | $1,044.90 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Claim allowed, paid in full. Fully Transferred Claim 275-A from A.H. Management Group  (Dkt 1346, 10/17/13). See POC #s 275-A to 275-B  for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 276 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DANIEL J BEITZ | Admin | | $0.00 |
| | | 606 CAROL CT | Secured | | $0.00 |
| | | TURNERSVILLE NJ 08012 | Priority | $55,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $55,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 277 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JEAN-MARIE SCHAARDT | Admin | | $0.00 |
| | | 45 ASPEN LN | Secured | | $0.00 |
| | | MANAHAWKIN NJ 08050 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $23,000.00 | $0.00 |
| 05/01/2013 | | | Total | $23,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 278 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS R MATHEW JR | Admin | | $0.00 |
| | | 6841 W 1600 S | Secured | | $0.00 |
| | | REMINGTON IN 47977 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $4,462.47 | $0.00 |
| 05/01/2013 | | | Total | $4,462.47 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 279 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VALERIE BARDWIL | Admin | | $0.00 |
| | | 321 NORTH AVE E UNIT 128 | Secured | | $0.00 |
| | | CRANFORD NJ 07016 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $8,865.00 | $0.00 |
| 05/01/2013 | | | Total | $8,865.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claim # 280 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDWARD J SLABEK | Admin | | $0.00 |
| | | 101 BRUNSWICK PL | Secured | Unliquidated | $0.00 |
| | | LANSDALE      PA 19446-6458 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $15,000.00 | $0.00 |
| 05/01/2013 | | | Total | $15,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 281 | Creditor: MARY J O'NEIL | Admin | | $0.00 |
| | 1305 N KLUG RD | Secured | | $0.00 |
| | HARBOR BEACH MI 48441 | Priority | $9,564.54 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/01/2013 | | Total | $9,564.54 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 282 | Creditor: KENNETH R O'NEIL & MARY J O'NEIL REV LIV TR | Admin | | $0.00 |
| | C/O KENNETH R O'NEIL TTEE | Secured | | $0.00 |
| | 1305 N KLUG RD | Priority | $16,854.16 | $0.00 |
| Filed Date: | HARBOR BEACH MI 48441 | Unsecured | | $0.00 |
| 05/01/2013 | | Total | $16,854.16 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 283 | Creditor: AREA MANAGEMENT CONTROL SYSTEMS INC | Admin | | $0.00 |
| | 1242 SAND BEACH RD | Secured | | $0.00 |
| | BAD AXE MI 48413 | Priority | $494.96 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/01/2013 | | Total | $494.96 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 284 | Creditor: KENNETH R O'NEIL | Admin | | $0.00 |
| | 1305 N KLUG RD | Secured | | $0.00 |
| | HARBOR BEACH MI 48441 | Priority | $9,865.20 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/01/2013 | | Total | $9,865.20 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 285 | Creditor: APRIL OETTINGER | Admin | | $0.00 |
| | 844 BUTTONWOOD DR | Secured | | $0.00 |
| | WINSTON-SALEM NC 27104 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $10,000.00 | $0.00 |
| 05/01/2013 | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 286** | **Creditor:** | ALBERT OETTINGER JR | Admin | | $0.00 |
| | | 844 BUTTONWOOD DR | Secured | | $0.00 |
| | | WINSTON-SALEM NC 27104 | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | $35,000.00 | $0.00 |
| 05/01/2013 | | | Total | $35,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 287** | **Creditor:** | SOPHIA W ROTHBERGER-KRAAL | Admin | | $0.00 |
| | | 844 BUTTONWOOD DR | Secured | | $0.00 |
| | | WINSTON-SALEM NC 27104 | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | $25,000.00 | $0.00 |
| 05/01/2013 | | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 288** | **Creditor:** | SUSAN M SHEWMAKER & DARRELL W SHEWMAKER | Admin | | $0.00 |
| | | 7100 ANGLERS COVE | Secured | | $0.00 |
| | | GEORGETOWN IN 47122 | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | $11,000.00 | $0.00 |
| 05/01/2013 | | | Total | $11,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 289** | **Creditor:** | STANLEY & GLORIA KASPER | Admin | | $0.00 |
| | | 7821 CROCKARD RD | Secured | | $0.00 |
| | | PORT AUSTIN MI 48467 | Priority | $20,612.92 | $0.00 |
| ***Filed Date:*** | | | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $20,612.92 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 290** | **Creditor:** | MARIAN TRAGESER | Admin | | $0.00 |
| | | 11 BLOCK CT | Secured | $10,000.00  (Unliquidated) | $0.00 |
| | | RANDOLPH      NJ 07869-4204 | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | | $0.00 |
| 05/01/2013 | | | Total | $10,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 291 | Creditor: | KAREN SVIRSKY TRUSTEE OF KVTECH CORPORATION 247 PARKVIEW AVE UNIT 6T BRONXVILLE NY 10708 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $20,000.00 | $0.00 |
| Filed Date: 05/01/2013 | | | Unsecured | | $0.00 |
| | | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 292 | Creditor: | DAVID & PAULETTE JOHNSON 9658 MASTERWORKS DR VIENNA VA 22181 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/02/2013 | | | Unsecured | $12,465.00 | $0.00 |
| | | | Total | $12,465.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 293 | Creditor: | BRIAN & BARBARA JOHNSEN PO BOX 337 HUMBOLDT IA 50548 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/02/2013 | | | Unsecured | $10,000.00 | $0.00 |
| | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 294 | Creditor: | MILTON H LARSEN REVOCABLE LIVING TRUST C/O MILTON H LARSEN, TRUSTEE 1315 N WEST ST APT 13 WICHITA KS 67203-1307 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/02/2013 | | | Unsecured | $25,968.75 | $0.00 |
| | | | Total | $25,968.75 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 295 | Creditor: | DANIEL SILVERMAN 22835 DOLOROSA ST WOODLAND HILLS CA 91367 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/02/2013 | | | Unsecured | $50,000.00 | $0.00 |
| | | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| | Claimed Debtor: **Midwest Generation, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 296** | Creditor: | Admin | | $0.00 |
| | PEERLESS ENTERPRISES INC | Secured | | $0.00 |
| | 33 W 401 ROOSEVELT ROAD | Priority | | $0.00 |
| | WEST CHICAGO IL 60185 | Unsecured | $8,147.53 | $0.00 |
| **Filed Date:** 05/02/2013 | | Total | $8,147.53 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | |

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 297** | Creditor: | Admin | | $0.00 |
| | YONG N FANO REV TRUST | Secured | | $0.00 |
| | C/O YONG FANO | Priority | | $0.00 |
| | 2138 ODESSA CIR | Unsecured | $10,000.00 | $0.00 |
| | THE VILLAGES FL 32162 | | | |
| **Filed Date:** 05/02/2013 | | Total | $10,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2086) | | | | |

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 298** | Creditor: | Admin | | $0.00 |
| | PAUL & CAROL ESSENMACHER | Secured | | $0.00 |
| | 2325 LAKE JAMES WAY | Priority | $9,346.00 | $0.00 |
| | LAKELAND      FL 33810-4841 | Unsecured | | $0.00 |
| **Filed Date:** 05/02/2013 | | Total | $9,346.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 299** | Creditor: | Admin | | $0.00 |
| | KELLI L KOZLOWSKI | Secured | | $0.00 |
| | 1721 N THOMAS RD | Priority | $4,346.36 | $0.00 |
| | BAD AXE MI 48413 | Unsecured | | $0.00 |
| **Filed Date:** 05/02/2013 | | Total | $4,346.36 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| | Claimed Debtor: **Edison Mission Energy** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 300** | Creditor: | Admin | | $0.00 |
| | REBECCA R DEERING | Secured | | $0.00 |
| | 6753 SEEGER RD | Priority | $8,512.44 | $0.00 |
| | CASS CITY MI 48726 | Unsecured | | $0.00 |
| **Filed Date:** 05/02/2013 | | Total | $8,512.44 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 301 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN F NOFS REV LIV TR | Admin | | $0.00 |
| | | C/O JOHN NOFS TTEE | Secured | | $0.00 |
| | | 8660 POINT CHARITY DR | Priority | $5,599.80 | $0.00 |
| Filed Date: | | PIGEON MI 48755 | Unsecured | | $0.00 |
| 05/02/2013 | | | Total | $5,599.80 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 302 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GRANT EISNER | Admin | | $0.00 |
| | | 7311 NICHOLS RD | Secured | | $0.00 |
| | | OKLAHOMA CITY OK 73120 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 05/02/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | | |

| Claim # 303 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GERALD SCHUELLER & GAY SCHUELLER | Admin | | $0.00 |
| | | 5730 ENNISHANNON PL | Secured | | $0.00 |
| | | DUBLIN        OH 43016-6008 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 05/02/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claim # 304 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | XYLEM WATER SOLUTIONS USA | Admin | $17,106.78 | $0.00 |
| | | C/O XYLEM INC | Secured | | $0.00 |
| | | ATTN MONICA M COPE | Priority | | $0.00 |
| | | 2881 E BAYARD ST | Unsecured | | $0.00 |
| Filed Date: | | SENECA FALLS NY 13148 | | | |
| 05/02/2013 | | | Total | $17,106.78 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 1946 | | |
| Note: Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | | |

| Claim # 305 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | XYLEM INC: GRINDEX | Admin | $45,253.42 | $0.00 |
| | | C/O XYLEM INC | Secured | | $0.00 |
| | | ATTN MONICA M COPE | Priority | | $0.00 |
| | | 2881 E BAYARD ST | Unsecured | | $0.00 |
| Filed Date: | | SENECA FALLS NY 13148 | | | |
| 05/02/2013 | | | Total | $45,253.42 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 1945 | | |
| Note: Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | | |

Case 12-49219   Doc 2682   Filed 03/01/17   Entered 03/03/17 16:14:10   Desc Main
Document      Page 65 of 100

BNK01
BNK01016

Page  65  of   583
03-Feb-17   4:02 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 306** | Creditor: MOTION INDUSTRIES | Admin | $18,530.23 | $0.00 |
| | PO BOX 1477 | Secured | | $0.00 |
| | BIRMINGHAM AL 35201-1477 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/02/2013 | | Total | $18,530.23 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  2008 | | |

*Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 307** | Creditor: WASTE MANAGEMENT | Admin | | $0.00 |
| | C/O JACQUOLYN MILLS | Secured | | $0.00 |
| | 1001 FANNIN ST STE 4000 | Priority | | $0.00 |
| | HOUSTON TX 77002 | | | |
| ***Filed Date:*** | | Unsecured | $46,417.14 | $0.00 |
| 05/02/2013 | | Total | $46,417.14 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  2023 | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2078)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 308** | Creditor: DONNA M GRADY | Admin | | $0.00 |
| | 5596 W CONESTOGA ST | Secured | | $0.00 |
| | BEVERLY HILLS FL 34465 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $20,000.00 | $0.00 |
| 05/02/2013 | | Total | $20,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 309** | Creditor: THOMAS GRADY | Admin | | $0.00 |
| | 5596 W CONESTOGA ST | Secured | | $0.00 |
| | BEVERLY HILLS FL 34465 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $5,000.00 | $0.00 |
| 05/02/2013 | | Total | $5,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 310** | Creditor: SUSAN A WILSON | Admin | | $0.00 |
| | 17167 MOUNTAIN VIEW RD | Secured | $7,000.00 | $0.00 |
| | SISTERS          OR 97759-9846 | Priority | Unliquidated | $0.00 |
| ***Filed Date:*** | | Unsecured | $500.00 | $0.00 |
| 05/02/2013 | | Total | $7,500.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

---

**Claim # 311**

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Creditor: | MS SUSAN L GLICKMAN | Admin | | $0.00 |
| | 17710 CURRIE FORD DR | Secured | | $0.00 |
| | LUTZ       FL 33558-8031 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $3,000.00  (Unliquidated) | $0.00 |
| 05/02/2013 | | Total | $3,000.00  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

---

**Claim # 312**

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Creditor: | JOHN M WUDARCKI TRUST UAD 5/11/10 | Admin | | $0.00 |
| | 2792 BALD EAGLE LK RD | Secured | | $0.00 |
| | ORTONVILLE MI 48463 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $4,968.00 | $0.00 |
| 05/02/2013 | | Total | $4,968.00 | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

---

**Claim # 313**

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Creditor: | LOUIS & ROSALIE WALSH | Admin | | $0.00 |
| | 3580 CUMBER RD | Secured | | $0.00 |
| | UBLY MI 48475 | Priority | $9,443.65 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/02/2013 | | Total | $9,443.65 | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

---

**Claim # 314**

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Creditor: | WILLI J  STARK | Admin | | $0.00 |
| | 1822 WINTHROP TERR | Secured | | $0.00 |
| | THE VILLAGES FL 32162-1635 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $30,000.00 | $0.00 |
| 05/02/2013 | | Total | $30,000.00 | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

---

**Claim # 315**

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Creditor: | JOHN A DIMICHELE IRA | Admin | | $0.00 |
| | 2871 ST ANDREWS RD | Secured | | $0.00 |
| | FAIRFIELD CA 94534 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $50,000.00 | $0.00 |
| 05/02/2013 | | Total | $50,000.00 | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 316 | Creditor: ANNETTE T VAGIAS | Admin | | $0.00 |
| | 7545 SW 61ST ST | Secured | | $0.00 |
| | MIAMI FL 33143-1711 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $25,856.83 | $0.00 |
| 05/02/2013 | | Total | $25,856.83 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 317 | Creditor: JOHN D COONEY | Admin | | $0.00 |
| | 15012 CUBERRA LN | Secured | | $0.00 |
| | BONITA SPRINGS FL 34135 | Priority | $2,384.76 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/02/2013 | | Total | $2,384.76 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 318 | Creditor: RAYMOND BOTTICELLI JR | Admin | | $0.00 |
| | 128 HARDING DR | Secured | | $0.00 |
| | NEW ROCHELLE NY 10801 | Priority | $15,050.00 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/02/2013 | | Total | $15,050.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 319 | Creditor: SAMUEL L CAPPANO | Admin | | $0.00 |
| | 3604 CRESTA CT | Secured | | $0.00 |
| | RUSKIN        FL 33573-6606 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $10,000.00 | $0.00 |
| 05/02/2013 | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 320 | Creditor: YOUNGS CEMETARY PERPETUAL CARE | Admin | | $0.00 |
| | 706 LANHAM TRACE | Secured | | $0.00 |
| | CORBIN KY 40701 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $20,000.00 | $0.00 |
| 05/02/2013 | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2086)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 321** | Creditor: DIMICHELE REVOCABLE FAMILY TRUST C/O JOHN A DIMICHELE & BONNIE E DIMICHELE TTEES 2871 ST ANDREWS RD FAIRFIELD CA 94534 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/02/2013 | | Unsecured | $50,000.00 | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 322** | Creditor: DIMICHELE REVOCABLE FAMILY TRUST C/O JOHN A DIMICHELE & BONNIE E DIMICHELE TTEES 2871 ST ANDREWS RD FAIRFIELD CA 94534 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/02/2013 | | Unsecured | $25,000.00 | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 323** | Creditor: SURESH S RUIA 14955 STONELICK BRIDGE LN SUGAR LAND TX 77498-1589 | Admin | | $0.00 |
| | | Secured | $200,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | | $0.00 |
| | | Total | $200,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 324** | Creditor: EDGAR L BORGERS AS IRA CUSTODIAN C/O SW SECURITIES 2266 SW PARK AVE BLUE SPRINGS MO 64015 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 325** | Creditor: EDGAR L & BEVERLY K BORGERS JTWROS 2266 SW PARK AVE BLUE SPRINGS MO 64015 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 326-A** | **Creditor:** HARTNEY FUEL OIL CO. | Admin | $0.00 | |
| | ATTN: SENIOR VICE PRESIDENT & GENERAL COUNSEL | Secured | | |
| | C/O MAXUM PETROLEUM | Priority | | |
| ***Filed Date:*** | 5508 LONAS DR | Unsecured | | |
| 05/03/2013 | KNOXVILLE TN 37909-3221 | Total | $0.00 | |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note:  Filed Claim Transferred. See POC #s 326-A to 326-B  for details.

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 326-B** | **Creditor:** TANNOR PARTNERS CREDIT FUND, LP | Admin | $14,047.48 | $0.00 |
| | ATTN ROBERT TANNOR | Secured | | $0.00 |
| | 150 GRAND STREET, STE 401 | Priority | | $0.00 |
| ***Filed Date:*** | WHITE PLAINS NY 10601 | Unsecured | | $0.00 |
| 05/03/2013 | | Total | $14,047.48 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409). Fully Transferred Claim 326-A from Hartney Fuel Oil Co.  (Dkt 1592, 11/18/13). See POC #s 326-A to 326-B  for details.

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 327** | **Creditor:** LUNG DIH WU | Admin | | $0.00 |
| | 1623 CREEKSIDE DR | Secured | | $0.00 |
| | SUGAR LAND TX 77478 | Priority | $20,000.00 | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/03/2013 | | Total | $20,000.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2086)

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 328** | **Creditor:** STANDBY POWER SYSTEM CONSULTANTS, INC. | Admin | | $0.00 |
| | PO BOX 641 | Secured | | $0.00 |
| | DOWNERS GROVE IL 60515 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $11,400.00 | $0.00 |
| 05/03/2013 | | Total | $11,400.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note:  Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 329** | **Creditor:** GENERAL MACHINE & TOOL INC. | Admin | $7,953.00 | $0.00 |
| | 348 CATON FARM RD | Secured | | $0.00 |
| | LOCKPORT IL 60441 | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 05/03/2013 | | Total | $7,953.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** 1874 | | |

Note:  Expunged By Court Order Dated 10/17/13 (Docket #1353)

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claim # 330 | Claimed Debtor: Edison Mission Energy Fuel Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KEITH L SIMS<br>139 BLACKSMITHS DR<br>GEORGETOWN TX 78633 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/03/2013 | | | Unsecured | $26,614.91 | $0.00 |
| | | | Total | $26,614.91 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claim # 331 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VERLIN G HETHER<br>2833 E NORTHRIDGE ST<br>MESA AZ 85213-1600 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/03/2013 | | | Unsecured | $2,677.50 | $0.00 |
| | | | Total | $2,677.50 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 332 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VERLIN G HETHER<br>2833 E NORTHRIDGE ST<br>MESA AZ 85213-1600 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/03/2013 | | | Unsecured | $2,445.00 | $0.00 |
| | | | Total | $2,445.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 333 | Claimed Debtor: Midwest Finance Corp. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JAMES C QUAID<br>535 N MAIN<br>HOYLETON IL 62803 | Admin | | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/03/2013 | | | Unsecured | $5,332.50  (Unliquidated) | $0.00 |
| | | | Total | $5,332.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

| Claim # 334 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROBERT B BRANCH SR TTEE<br>2401 PRUETTS CHAPEL RD<br>PARAGOULD AR 72450 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/03/2013 | | | Unsecured | $25,000.00  (Unliquidated) | $0.00 |
| | | | Total | $25,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 335 | Creditor: | DARREL D MACK | Admin | | $0.00 |
| | | 15418 148TH AVE CT E | Secured | | $0.00 |
| | | ORTING WA 98360 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 (Unliquidated) | $0.00 |
| 05/03/2013 | | | Total | $10,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 336 | Creditor: | RADHA RM & RADHA BD NARUMANCHI | Admin | | $0.00 |
| | | 657 MIDDLETOWN AVE | Secured | | $0.00 |
| | | NEW HAVEN CT 06513 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $204,725.00 | $0.00 |
| 05/03/2013 | | | Total | $204,725.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 337 | Creditor: | RADHA RM & RADHA BD NARUMANCHI | Admin | | $0.00 |
| | | 657 MIDDLETOWN AVE | Secured | | $0.00 |
| | | NEW HAVEN CT 06513 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $77,184.00 | $0.00 |
| 05/03/2013 | | | Total | $77,184.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 338 | Creditor: | THOMAS E BRANNIGAN SEP IRA | Admin | | $0.00 |
| | | 17841 MARLEY CREEK BLVD | Secured | | $0.00 |
| | | ORLAND PARK IL 60467 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $13,462.50 | $0.00 |
| 05/03/2013 | | | Total | $13,462.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 339 | Creditor: | GRACE ELAINE JOHNSON | Admin | | $0.00 |
| | | 9945 VISTADALE DR | Secured | Unliquidated | $0.00 |
| | | DALLAS TX 75238 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/03/2013 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 340** | Creditor:   CHRISTOPHER G MEES | Admin | | $0.00 |
| | 8241 ST JOHNS DR | Secured | | $0.00 |
| | WAXAHACHIE TX 75167 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,000.00 | $0.00 |
| 05/03/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 341** | Creditor:   KEVIN J COPPOLA | Admin | | $0.00 |
| | 125 FOXPOINT W | Secured | | $0.00 |
| | BUFFALO NY 14221 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $15,000.00 | $0.00 |
| 05/03/2013 | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 342** | Creditor:   HAROLD TAPPER | Admin | | $0.00 |
| | 3020 EDWIN AVE #3A | Secured | | $0.00 |
| | FORT LEE NJ 07024 | Priority | $20,511.00 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/03/2013 | | Total | $20,511.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 343** | Creditor:   RALPH JULIANELLE | Admin | | $0.00 |
| | 19241 N EMERALD COVE WY | Secured | | $0.00 |
| | SURPRISE AZ 85387 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $10,387.50 | $0.00 |
| 05/03/2013 | | Total | $10,387.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 344** | Creditor:   SUSAN WILSON | Admin | | $0.00 |
| | 7445 WINDING CYPRESS DR | Secured | | $0.00 |
| | NAPLES FL 34114-2779 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $83,000.00 | $0.00 |
| 05/03/2013 | | Total | $83,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 345 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VLADIMIR KRUGLYAK | Admin | | $0.00 |
| | | 2319 E 13TH ST APT 2A | Secured | | $0.00 |
| | | BROOKLYN NY 11229 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $24,636.00 | $0.00 |
| 05/03/2013 | | | Total | $24,636.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | | |

| Claim # 346 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GARY L GRIFFITH | Admin | | $0.00 |
| | | 6247 S NIAGARA CT | Secured | | $0.00 |
| | | CENTENNIAL CO 80111 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,000.00 | $0.00 |
| 05/03/2013 | | | Total | $5,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claim # 347 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JACK PASKIND TTEE | Admin | | $0.00 |
| | | JACK PASKIND 92 REV TR U/A 03/04/92 | Secured | | $0.00 |
| | | 824 46TH ST | Priority | | $0.00 |
| | | SACRAMENTO CA 95819-3429 | Unsecured | $25,000.00 | $0.00 |
| Filed Date: | | | Total | $25,000.00 | $0.00 |
| 05/03/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claim # 348 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GARY D HAAS | Admin | | $0.00 |
| | | 436 E PALM AVE #208 | Secured | | $0.00 |
| | | BURBANK CA 91501 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $20,000.00 | $0.00 |
| 05/03/2013 | | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claim # 349 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BBT SECURITIES C/F LEE G GURLEY | Admin | | $0.00 |
| | | 365 MILLER SCHOOL RD | Secured | | $0.00 |
| | | CHARLOTTESVILLE    VA 22903-7313 | Priority | $4,525.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/03/2013 | | | Total | $4,525.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 350** | **Creditor:** ANIXTER INC. PO BOX 847428 DALLAS TX 75284-7428 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $4,487.22 | $0.00 |
| | | Total | $4,487.22 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 351** | **Creditor:** ROBERT A W STRONG 31109 W CHELTON DR BEVERLY HILLS MI 48025 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $20,750.00 | $0.00 |
| | | Total | $20,750.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 352** | **Creditor:** JEFFREY L CROWLEY 8546 CRESCENT BEACH RD PIGEON MI 48755 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $55,330.42 | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | | $0.00 |
| | | Total | $55,330.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 353** | **Creditor:** ALTERNATE MGMT RESOURCE INC ATTN CAROLE KAUFFMAN 14609 HEMINGWAY CT ADDISON        TX 75001-7970 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/03/2013 | | Unsecured | $25,378.50 | $0.00 |
| | | Total | $25,378.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 354** | **Creditor:** STATE OF WISCONSIN DEPARTMENT OF REVENUE ATTN HIRAM CUTTING, BANKRUPTCY SPECIALIST 2135 RIMROCK RD MADISON WI 53713 | Admin | $16,905.73  (Unliquidated) | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/03/2013 | | Unsecured | | |
| | | Total | $16,905.73  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 06/25/13 (Docket #928)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 355 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GREAT PLAINS COMMUNICATIONS | Admin | | $0.00 |
| | | PO BOX 2058 | Secured | | $0.00 |
| | | OMAHA NE 68103-2058 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $935.95 | $0.00 |
| 05/03/2013 | | | Total | $935.95 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 08/27/13 (Docket #1143)

| Claim # 356 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SUPERIOR PETROLEUM PRODUCTS, INC. | Admin | $15,837.28 | $0.00 |
| | | 865 N SUPERIOR DR | Secured | | $0.00 |
| | | CROWN POINT IN 46307 | Priority | $20,808.74 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/03/2013 | | | Total | $36,646.02 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 01/23/14 (Docket #1902); Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 357 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KVAERNER NORTH AMERICAN CONSTRUCTION INC | Admin | | $0.00 |
| | | ATTN STACEY L BEALL, ESQ | Secured | | $0.00 |
| | | 701 TECHNOLOGY DR | Priority | | $0.00 |
| | | CANONSBURG PA 15317 | Unsecured | $50,352.42 | $0.00 |
| Filed Date: | | | Total | $50,352.42 | $0.00 |
| 03/27/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: 536 | | |

Note: Expunged By Court Order Dated 10/17/13 (Docket #1353)

| Claim # 358 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GEXPRO FKA GE SUPPLY COMPANY MIDWEST | Admin | | |
| | | C/O CST CO | Secured | | |
| | | PO BOX 33127 | Priority | | |
| | | LOUISVILLE KY 40232-3127 | Unsecured | $1,153.43 | $1,153.43 |
| Filed Date: | | | Total | $1,153.43 | $1,153.43 |
| 04/15/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim allowed, paid in full.

| Claim # 359 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Midwest Generation, LLC | | Admin | | $0.00 |
| | Creditor: | TEAM INDUSTRIAL SERVICES | Secured | | $0.00 |
| | | 13131 DAIRY ASHFORD STE 600 | Priority | | $0.00 |
| | | SUGAR LAND TX 77478 | Unsecured | $655.35 | $0.00 |
| Filed Date: | | | Total | $655.35 | $0.00 |
| 04/22/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 360** | Creditor:  PDC LABORATORIES INC | Admin | | $0.00 |
| | C/O KIM DIEGEL | Secured | | $0.00 |
| | PO BOX 9071 | Priority | | $0.00 |
| | PEORIA IL 61612-9071 | Unsecured | $11,328.51 | $0.00 |
| **Filed Date:** | | Total | $11,328.51 | $0.00 |
| 04/22/2013 | | | | |

*Amends Claim No(s):* 73 — *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 361** | Creditor:  KVAERNER NORTH AMERICAN CONSTRUCTION INC | Admin | | $0.00 |
| | ATTN STACEY L BEALL, ESQ | Secured | | $0.00 |
| | 701 TECHNOLOGY DR | Priority | | $0.00 |
| | CANONSBURG PA 15317 | Unsecured | $54,165.17 | $0.00 |
| **Filed Date:** | | Total | $54,165.17 | $0.00 |
| 04/26/2013 | | | | |

*Amends Claim No(s):* — *Amended By Claim No:* 536

*Note:* Expunged By Court Order Dated 10/17/13 (Docket #1353)

| | Claimed Debtor: Midwest Generation EME, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 362** | Allowed Debtor: Midwest Generation, LLC | Admin | | $0.00 |
| | Creditor:  UNICCO SERVICE COMPANY | Secured | | $0.00 |
| | 275 GROVE STREET | Priority | | $0.00 |
| | AUBURNDALE MA 02466-2239 | Unsecured | $2,304.17 | $0.00 |
| **Filed Date:** | | Total | $2,304.17 | $0.00 |
| 04/29/2013 | | | | |

*Amends Claim No(s):* — *Amended By Claim No:*

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 363** | Creditor:  WESTERN OILFIELDS SUPPLY CO INC DBA RAIN FOR RENT | Admin | | $0.00 |
| | PO BOX 2248 | Secured | | $0.00 |
| | BAKERSFIELD CA 93303-2248 | Priority | | $0.00 |
| | | Unsecured | $8,436.10 | $0.00 |
| **Filed Date:** | | Total | $8,436.10 | $0.00 |
| 04/29/2013 | | | | |

*Amends Claim No(s):* — *Amended By Claim No:* 1967

*Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902)

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 364** | Creditor:  WESTERN OILFIELDS SUPPLY CO INC DBA RAIN FOR RENT | Admin | | $0.00 |
| | PO BOX 2248 | Secured | | $0.00 |
| | BAKERSFIELD CA 93303-2248 | Priority | | $0.00 |
| | | Unsecured | $76,910.05 | $0.00 |
| **Filed Date:** | | Total | $76,910.05 | $0.00 |
| 04/29/2013 | | | | |

*Amends Claim No(s):* — *Amended By Claim No:* 1966

*Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 365** | **Creditor:** ROBERT L WALTER 4230 DUBLIN RD COLUMBUS OH 43221-5000 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/04/2013 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 366** | **Creditor:** JEAN M WALEKE IRA 302 LOMBARDY DR SUGAR LAND TX 77478 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/04/2013 | | Unsecured | $7,000.00 | $0.00 |
| | | Total | $7,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 367** | **Creditor:** GARY M LANG 355 CHENERY ST SAN FRANCISCO CA 94131 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $10,000.00 | $0.00 |
| ***Filed Date:*** 05/04/2013 | | Unsecured | $720.00 | $0.00 |
| | | Total | $10,720.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 368** | **Creditor:** DOUGLAS J LUCAS 214 E MAIN ST HEGINS PA 17938 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 05/04/2013 | | Unsecured | $4,000.00 | $0.00 |
| | | Total | $4,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 369** | **Creditor:** JAMES D LUCAS 1151 E MAIN ST HEGINS PA 17938 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $5,000.00 | $0.00 |
| ***Filed Date:*** 05/04/2013 | | Unsecured | | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| Claim # 370 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STAN MAGEE<br>1705 16TH LN NE #P203<br>ISSAQUAH WA 98029 | Admin | | $0.00 |
| | | | Secured | $1,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/04/2013 | | | Total | $1,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

| Claim # 371 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN MECHANICAL SERVICES INC<br>C/O SCHOFIELD & VARDE LLP<br>ATTN PAUL F SCHOFIELD<br>30 W MONROE ST STE 800<br>CHICAGO IL 60603 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $12,303.03 | $0.00 |
| 05/04/2013 | | | Total | $12,303.03 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 06/18/14 (Docket #2409) | | | | | |

| Claim # 372 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HOWARD L STIER JR<br>5613 ANTIGUA DR<br>CORPUS CHRISTI    TX 78411-5038 | Admin | | $0.00 |
| | | | Secured | $13,503.75 | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/04/2013 | | | Total | $13,503.75 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | |

| Claim # 373 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WILLIAM & JOAN GOLDSTEIN<br>2101 MARKET ST UNIT 3702<br>PHILADELPHIA PA 19103-1370 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 05/04/2013 | | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claim # 374 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SUDHISH K AGGARWAL<br>904 STONECUTTER CT<br>RALEIGH NC 27614 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $3,000.00 | $0.00 |
| 05/04/2013 | | | Total | $3,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 375 | Creditor: | STEPHEN H TRIGG 6400 JERICHO TPKE STE 104 SYOSSET NY 11791-4493 | Admin | | $0.00 |
| | | | Secured | $25,000.00 | $0.00 |
| | | | Priority | $25,000.00 | $0.00 |
| Filed Date: 05/04/2013 | | | Unsecured | | $0.00 |
| | | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 376 | Creditor: | MICHAEL E AND AUDRY A EINBECK 2205 10TH AVE MONROE WI 53566 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/04/2013 | | | Unsecured | $50,000.00 | $0.00 |
| | | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 377 | Creditor: | YVONNE GENCHUR 3328 FIDDLE LEAF WY LAKELAND FL 33811 | Admin | $15,130.63 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/04/2013 | | | Unsecured | | $0.00 |
| | | | Total | $15,130.63 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 378 | Creditor: | CHRISTOPHER G VINSON 12205 HICKORY CREEK BLVD OKLAHOMA CITY OK 73170 | Admin | $581.25 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/04/2013 | | | Unsecured | | $0.00 |
| | | | Total | $581.25 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 379 | Creditor: | SHANNON MARIA PLOWMAN PO BOX 1210 GRAHAM TX 76450-1210 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/04/2013 | | | Unsecured | $88,064.40 | $0.00 |
| | | | Total | $88,064.40 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 380** | Creditor:  CT HUNNEWELL IRR TRUST | Admin | | $0.00 |
| | PO BOX 1210 | Secured | | $0.00 |
| | GRAHAM TX 76450 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $46,150.00 | $0.00 |
| 05/04/2013 | | Total | $46,150.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 381** | Creditor:  JOYCE C MAJOR TRUST | Admin | | $0.00 |
| | C/O EUGENE MAJOR TR | Secured | | $0.00 |
| | PO BOX 196 | Priority | | $0.00 |
| | PRESTON MN 35965 | | | |
| *Filed Date:* | | Unsecured | $8,426.60 | $0.00 |
| 05/04/2013 | | Total | $8,426.60 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 382** | Creditor:  GERALD & BOBBIE COULTER JTWROS | Admin | | $0.00 |
| | 8385 STUB END CIR | Secured | | $0.00 |
| | BRADLEY CA 93426 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $21,000.00  (Unliquidated) | $0.00 |
| 05/04/2013 | | Total | $21,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 383** | Creditor:  LINDA S CARPENTER | Admin | | $0.00 |
| | IRA FBO LINDA S CARPENTER | Secured | $10,000.00 | $0.00 |
| | C/O PERSHING LLC | Priority | | $0.00 |
| | 51069 O-R&W STATION ST | | | |
| | JACOBSBURG OH 43933-9710 | Unsecured | | $0.00 |
| *Filed Date:* | | | | |
| 05/04/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 384** | Creditor:  SCOTT A HUNSICKER | Admin | | $0.00 |
| | 6 BATTER BROOK CT | Secured | $14,125.90 | $0.00 |
| | KINGSVILLE MD 21087 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/04/2013 | | Total | $14,125.90 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 385 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CANDACE LEE METZGER C/O JOHN S METZGER 338 JUDY ANN DR ROCHESTER NY 14616 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 05/04/2013 | | | Unsecured | $7,772.50 | $0.00 |
| | | | Total | $7,772.50 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 386 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS & DORIS HITCHCOCK TRUST C/O TOM HITCHCOCK 3422 W CHELMSFORD CT SARASOTA FL 34235 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 05/04/2013 | | | Unsecured | $15,000.00 | $0.00 |
| | | | Total | $15,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claim # 387 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEBRA & BRUCE HILL 126 CLEVELAND ST BAD AXE MI 48413 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | $16,676.25 | $0.00 |
| 05/04/2013 | | | Unsecured | | $0.00 |
| | | | Total | $16,676.25 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claim # 388 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH P & TAMMY M MORELL 2700 CUMBER RD UBLY MI 48475 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | $4,720.40 | $0.00 |
| 05/04/2013 | | | Unsecured | | $0.00 |
| | | | Total | $4,720.40 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 389 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DONALD & PAMELA L KUZAK 1182 THOMPSON DR BAD AXE MI 48413 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | $16,311.28 | $0.00 |
| 05/04/2013 | | | Unsecured | | $0.00 |
| | | | Total | $16,311.28 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 390** | Creditor: STEVEN W OLDHAM 8811 CLINTON DR NOKESVILLE VA 20181 | Admin | | $0.00 |
| | | Secured | $10,220.83 | $0.00 |
| | | Priority | $10,220.83 | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $20,441.66 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/06/14 (Docket #2170)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 391** | Creditor: BILL & JOYCE STONER LIV TRUST UAD 01-17-1994 C/O WILLIAM & JOYCE STONER 2341 OXFORD AVE CLAREMONT CA 91711 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 392** | Creditor: BILL & JOYCE STONER LIV TRUST UAD 0-17-1994 C/O WILLIAM & JOYCE STONER 2341 OXFORD AVE CLAREMONT  CA 91711 | Admin | | $0.00 |
| | | Secured | $25,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 393** | Creditor: WILLIAM W STONER JR IRA ACCT 2341 OXFORD AVE CLAREMONT CA 91711 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 394** | Creditor: JOYCE A STONER - IRA ACCT 2341 OXFORD AVE CLAREMONT CA 91711 | Admin | | $0.00 |
| | | Secured | $10,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-395** | Claimed Debtor: **Edison Mission Energy**<br>Allowed Debtor: Midwest Generation, LLC<br>Creditor: MIDCO INC.<br>ATTN KAREN GUZAN<br>221 SHORE COURT<br>BURR RIDGE IL 60527 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 05/06/2013 | | Unsecured | $4,039.67 | $0.00 |
| | | Total | $4,039.67 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-395** | Claimed Debtor: **Edison Mission Energy**<br>Allowed Debtor: Midwest Generation EME, LLC<br>Creditor: MIDCO INC.<br>ATTN KAREN GUZAN<br>221 SHORE COURT<br>BURR RIDGE IL 60527 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 05/06/2013 | | Unsecured | $4,039.67 | $0.00 |
| | | Total | $4,039.67 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 10/17/13 (Docket #1352); Expunged By Court Order Dated 06/18/14 (Docket #2410)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 396** | Claimed Debtor: **Edison Mission Energy**<br>Creditor: CARL D TAYLOR<br>321 OAK RIDGE DR<br>ROSEVILLE CA 95661 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 05/06/2013 | | Unsecured | $31,125.00 | $0.00 |
| | | Total | $31,125.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 397** | Claimed Debtor: **Edison Mission Energy**<br>Creditor: GERALD L BAFFORD<br>8408 FIRWOOD CT<br>LAKE ISABELLA CA 93240 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 05/06/2013 | | Unsecured | $9,608.00 | $0.00 |
| | | Total | $9,608.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 398** | Claimed Debtor: **Edison Mission Energy**<br>Creditor: EVERETT HAGER<br>PO BOX 231<br>GUYMON OK 73942 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 05/06/2013 | | Unsecured | $22,000.00 | $0.00 |
| | | Total | $22,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 399** | **Creditor:** JESSE SANK TTEE U/W ROSE HOWARD 1840 TICE CREEK DR APT 2233 WALNUT CREEK CA 94595-2460 | Admin | | $0.00 |
| | | Secured | $25,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 400** | **Creditor:** JESSE SANK TTEE JESSE SANK & TONI SANK TRUST 1840 TICE CREEK DR APT 2233 WALNUT CREEK CA 94595-2460 | Admin | | $0.00 |
| | | Secured | $25,000.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 401** | **Creditor:** MARCOS SERGIO KAPUSTIANSKY MOCTEZUMA 2915 (B1643FLE) BECCAR PROVINCIA DE BUENOS AIRES REPUBLICA ARGENTINA | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | $13,000.00 | $0.00 |
| | | Total | $13,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 402** | **Creditor:** FRITZ WALTER ATTN CORPORATE ACTION DEPT 1981 MARCUS AVE LAKE SUCCESS NY 11042 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 403** | **Creditor:** DAVID HARBAN PO BOX 382 HAHIRA GA 31632 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | Unsecured | $1,000.00 | $0.00 |
| | | Total | $1,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 404** | Creditor: CHING LANG CHIANG 1266 VALDEZ WY FREMONT CA 94539 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | $39,300.00 | $0.00 |
| | | Total | $39,300.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 405** | Creditor: JAMES B HAMILTON 30356 LONGHORN DR CANYON LAKE CA 92587-7646 | Admin | $35,726.36 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $35,726.36 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 406** | Creditor: WAYNE F ANDERSON PO BOX 1246 DUVALL WA 98019 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | $10,375.00 | $0.00 |
| | | Total | $10,375.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 407** | Creditor: SWATHI PISHIKE 2016 ADDISON LN ALPHARETTA    GA 30005-5003 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/06/2013 | | Unsecured | $1,760.00 | $1,760.00 |
| | | Total | $1,760.00 | $1,760.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim allowed, paid in full.

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 408** | Creditor: DON HIMBER 171 TEXTOR HILL RD EVANS CITY PA 16033 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | $1,037.50 | $0.00 |
| | | Total | $1,037.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 409 | Creditor: GMLE ASSET MANAGEMENT LLC 120 BUCKINGHAM RD TENAFLY NJ 07670 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/06/2013 | | Unsecured | $50,000.00 | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 410 | Creditor: DANIEL J FARO 362 SUMMER VIEW MISSION VIEJO CA 92692 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/06/2013 | | Unsecured | $1,297.00 | $0.00 |
| | | Total | $1,297.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 411 | Creditor: ALBERT C HOTWAGNER 15220 PORTSIDE DR #201 FT MYERS FL 33908 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/06/2013 | | Unsecured | $4,901.88 | $0.00 |
| | | Total | $4,901.88 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 412 | Creditor: ZHIGANG JIN 19512 GARRISON AVE CASTRO VALLEY CA 94546 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/06/2013 | | Unsecured | $13,487.50 | $0.00 |
| | | Total | $13,487.50 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 413 | Creditor: E M DRINKER GUARDIAN FOR WILLIAM EDWARD DRINKER 18 GARNET CIR CONSHOHOCKEN PA 19428 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/06/2013 | | Unsecured | $14,631.90 | $0.00 |
| | | Total | $14,631.90 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 414** | Creditor: | JAMES ANDREW HINDS JR 21515 HAWTHORNE BLVD #1150 TORRANCE CA 90503 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | | Unsecured | $7,800.00  (Unliquidated) | $0.00 |
| | | | Total | $7,800.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087) | | | | | |

| Claimed Debtor: Edison Mission Energy | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 415** | Creditor: | WILLIAM C GILSON JR 408 WALTER ST YORKVILLE OH 43971 | Admin | | $0.00 |
| | | | Secured | $10,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | | Unsecured | $375.00 | $0.00 |
| | | | Total | $10,375.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claimed Debtor: Edison Mission Energy | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 416** | Creditor: | JOHN P BRAGG 8832 EAST VIEW CT CATLETTSBURG KY 41129 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | | Unsecured | $40,000.00 | $0.00 |
| | | | Total | $40,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| Claimed Debtor: Edison Mission Energy | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 417** | Creditor: | CHARLES GOLDBERG 4509 VILLAGE SPRINGS PL ATLANTA GA 30338 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/06/2013 | | | Unsecured | $16,000.00 | $0.00 |
| | | | Total | $16,000.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| Claimed Debtor: Edison Mission Energy | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 418** | Creditor: | THE ALPHONSE J PAUCHON RESEARCH 17760 MONTEREY ROAD, SUITE H MORGAN HILL CA 95037 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $65,424.80 | $0.00 |
| *Filed Date:* 05/06/2013 | | | Unsecured | | $0.00 |
| | | | Total | $65,424.80 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | |

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

**12-49219 Edison Mission Energy, et al.**

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 419** | **Creditor:** ROBERT J TAYLOR 20171 HILLTOP RANCH DR MONTGOMERY TX 77316-3180 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | $50,000.00 | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 420** | **Creditor:** JERRY TONER 332 O'DELL ST KINDE MI 48445 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $8,152.62 | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $8,152.62 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 421** | **Creditor:** DAVID E & MAUREEN E PATTON 1625 N M-88 PO BOX 172 CENTRAL LAKE MI 49622 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $2,271.15 | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | | $0.00 |
| | | Total | $2,271.15 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 422** | **Creditor:** KIM FETTERMAN TRUST 8418 DEL PRADO DR DELRAY BEACH FL 33446 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 423** | **Creditor:** LOREN T WIRKKALA 4281 COLUMBIA HTS RD LONGVIEW WA 98632 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/06/2013 | | Unsecured | $2,000.00 | $0.00 |
| | | Total | $2,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 424 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PATRICIA J & ROBERT L SCHENK | Admin | | $0.00 |
| | | 2275 UBLY RD | Secured | | $0.00 |
| | | BAD AXE MI 48413 | Priority | $6,327.54 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/06/2013 | | | Total | $6,327.54 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claim # 425 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARY ANN TRAPP LIVING TRUST | Admin | | $0.00 |
| | | C/O MARRY ANN TRAPP | Secured | | $0.00 |
| | | 1333 HADDON RD | Priority | | $0.00 |
| | | COLUMBUS OH 43209-3102 | Unsecured | $10,000.00 | $0.00 |
| Filed Date: | | | | | |
| 05/06/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claim # 426 | Claimed Debtor: | Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NORTH SHORE SANITARY DISTRICT | Admin | | $0.00 |
| | | WILLIAM KOEPSEL DRIVE | Secured | | $0.00 |
| | | PO BOX 750 | Priority | | $0.00 |
| | | GURNEE IL 60031 | Unsecured | $2,255.62 | $0.00 |
| Filed Date: | | | | | |
| 05/07/2013 | | | Total | $2,255.62 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 1925 | | |

Note: Expunged By Court Order Dated 01/23/14 (Docket #1902)

| Claim # 427 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SURREX PROJECT SOLUTIONS | Admin | | |
| | | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | Secured | | |
| | | 300 N SEPULVEDA | Priority | | |
| | | STE 1020 | Unsecured | $12,700.00 | $0.00 |
| Filed Date: | | EL SEGUNDO CA 90245 | | | |
| 05/07/2013 | | | Total | $12,700.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Claim Withdrawn 08/13/13 (Docket #1076)

| Claim # 428 | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DALE K EVANSON & ARLENE M EVANSON | Admin | | $0.00 |
| | | 47083 RIVER RANCH LN | Secured | | $0.00 |
| | | WESTPORT OR 97016-8250 | Priority | | $0.00 |
| | | | Unsecured | $10,000.00 | $0.00 |
| Filed Date: | | | | | |
| 05/07/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2081)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 429** | **Creditor:** KEVIN S WIRKKALA 13 RIVERVIEW W WAHKIAKUM WA 98612 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | $3,000.00 | $0.00 |
| | | Total | $3,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2088)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 430** | **Creditor:** JOHN R CLARK 2650 W PARK ROW DR APT 128 PANTEGO        TX 76013-2294 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | $45,000.00 | $0.00 |
| | | Total | $45,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 431** | **Creditor:** FMT CUSTODIAN FOR JOHN DELANEY 3 CANDLEWOOD ROAD LYNNFIELD MA 01940 | Admin | | $0.00 |
| | | Secured | $25,000.00 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Midwest Generation, LLC | | | | |
| **Claim # 432** | **Creditor:** FREDERICK SUHADOLC C/O JAMES J MARSZALEK, ATTORNEY AT LAW ATTN: JAMES J MARSZALEK 221 N. LASALLE STREET, SUITE 400 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/07/2013 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 03/06/14 (Docket #2169); Expunged By Court Order Dated 03/06/14 (Docket #2169)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 433-A** | **Creditor:** J. L. MEECE ENGINEERING, INC. 1744 DUPONT AVE MORRIS        IL 60450-7219 | Admin | $0.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/07/2013 | | Unsecured | | |
| | | Total | $0.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 1916 | | |

**Note:** Expunged By Court Order Dated 11/06/13 (Docket #1565). Filed Claim Transferred. See POC #s 433-A to 433-B for details.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 433-B | Creditor: ASM CAPITAL LP 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 | | Admin | $3,000.00 | $0.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 05/07/2013 | | | Unsecured | | |
| | | | Total | $3,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1916 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565). Fully Transferred Claim 433-A from J. L. Meece Engineering, Inc. (Dkt 1042, 07/26/13). See POC #s 433-A to 433-B for details.

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 434 | Creditor: PETER B & SUE CAPLING 420 W HURON AVE BAD AXE MI 48413 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $23,297.75 | $0.00 |
| Filed Date: 05/07/2013 | | | Unsecured | | $0.00 |
| | | | Total | $23,297.75 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2092)

| | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 435 | Creditor: J&M BLOCK FARMS LLC C/O MARTIN & DEBRA BLOCK 7750 MUNFORD RD RUTH MI 48470 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $14,875.16 | $0.00 |
| Filed Date: 05/07/2013 | | | Unsecured | | $0.00 |
| | | | Total | $14,875.16 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2087)

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 436 | Creditor: NORTHERN ILLINOIS STEEL SUPPLY CO ATTN: TIMOTHY J RUTH PO BOX 2146 JOLIET IL 60434-2146 | | Admin | $406.34 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/07/2013 | | | Unsecured | $7,811.73 | $0.00 |
| | | | Total | $8,218.07 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 437 | Creditor: JJ KOU INC DBA KOURI'S PUB ATTN JIM KOURI 2929 COURT ST PEKIN IL 61554 | | Admin | $5,355.65 | $0.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 05/07/2013 | | | Unsecured | | |
| | | | Total | $5,355.65 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1908 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

BNK01
BNK01016

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 438 | Creditor: | 4-VEGA LP (A FAMILY PARTNERSHIP)<br>809 S LEON AVE<br>MONAHANS TX 79756 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $28,196.16 | $0.00 |
| 05/07/2013 | | | Total | $28,196.16 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 439 | Creditor: | IVANKA ACKBARI<br>1933 SAN ANTONIO ST<br>BERKELEY CA 94707 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $9,000.00 | $0.00 |
| 05/07/2013 | | | Total | $9,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 440 | Creditor: | JILL E HALLFORD<br>7868 HORNED LARK CIR<br>PORT ST LUCIE FL 34952 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $2,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/07/2013 | | | Total | $2,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | | |

| | Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 441 | Creditor: | BABU RAO OBILICHETTI<br>36 WATCHUNG DR<br>BASKING RIDGE NJ 07920 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $15,636.00 | $0.00 |
| 05/07/2013 | | | Total | $15,636.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | |

| | Claimed Debtor: | Edison Mission Energy Fuel Services, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 442 | Creditor: | LUKE E FICHTHORN III MONEY PURCHASE<br>C/O LUKE E FICHTHORN III<br>430 COCONUT PALM RD<br>VERO BEACH FL 32963-3709 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $50,000.00 | $0.00 |
| 05/07/2013 | | | Total | $50,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2085) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy Fuel Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 443 | Creditor: | NANCY P FICHTHORN TRUST DTD 8-24-05 | Admin | | $0.00 |
| | | C/O NANCY P FICHTHORN TRUSTEE | Secured | | $0.00 |
| | | 430 COCONUT PALM RD | Priority | | $0.00 |
| Filed Date: | | VERO BEACH FL 32963-3709 | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 444 | Creditor: | BEVERLY-JO MIYASAKI (ROTH IRA) | Admin | $3,450.75 | $0.00 |
| | | FCC AS CUSTODIAN | Secured | | $0.00 |
| | | 1730-B OLANA LN | Priority | | $0.00 |
| Filed Date: | | HONOLULU HI 96817-3080 | Unsecured | | $0.00 |
| 05/07/2013 | | | Total | $3,450.75 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2089)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 445 | Creditor: | SCOTT M MIYASAKI (ROTH IRA) | Admin | $3,150.00 | $0.00 |
| | | FCC AS CUSTODIAN | Secured | | $0.00 |
| | | 1730-B OLANA LN | Priority | | $0.00 |
| Filed Date: | | HONOLULU HI 96817-3080 | Unsecured | | $0.00 |
| 05/07/2013 | | | Total | $3,150.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2082)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 446 | Creditor: | JAMES P QUINLAN | Admin | | $0.00 |
| | | 27132 WINCHESTER CT | Secured | | $0.00 |
| | | FARMINGTON MI 48331 | Priority | $50,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/07/2013 | | | Total | $50,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2083)

| Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 447 | Creditor: | ROBERT H SPENGLER III | Admin | | $0.00 |
| | | 900 TIMBERLAKE DR | Secured | | $0.00 |
| | | BLOOMFIELD HILLS MI 48302 | Priority | $25,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/07/2013 | | | Total | $25,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2082)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 448** | Creditor: JEROME SAHLMAN 516 VALLEY RD MONTCLAIR NJ 07043 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/07/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | Claimed Debtor: Midwest Generation, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 449** | Creditor: WESCO ATTN: FRANK KUSHMAN, BRANCH MANAGER 723 OAKLAWN AVE ELMHURST IL 60126 | Admin | $20,532.26 | $0.00 |
| | | Secured | $37,922.23 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/07/2013 | | Unsecured | | $0.00 |
| | | Total | $58,454.49 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 2019 | | |
| *Note:* Expunged By Court Order Dated 01/23/14 (Docket #1902) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 450** | Creditor: DENNIS R SAPUTO 16 DEARBORN DR HOLMDEL NJ 07733 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/07/2013 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 451** | Creditor: DENNIS R SAPUTO 16 DEARBORN DR HOLMDEL NJ 07733 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/07/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | Claimed Debtor: Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 452** | Creditor: ARIELLE & ROBERT KIMMER 6012 RYLAND DR BETHESDA        MD 20817-2562 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/07/2013 | | Unsecured | $18,000.00 | $0.00 |
| | | Total | $18,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2080) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 453** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** LESLIE K BARNETT<br>2401 GATESLAND CT<br>DAYTON      OH 45459-1289 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>05/07/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2089) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 454** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** JEFFREY M GREENBERG<br>4849 TWIN VALLEY DR<br>AUSTIN TX 78731 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>05/07/2013 | | Unsecured | $20,000.00 | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 455** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** RICHARD R & MARILYN L RIDDICK<br>8702 58TH ST W<br>UNIVERSITY PLACE WA 98467 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>05/07/2013 | | Unsecured | $12,000.00 | $0.00 |
| | | Total | $12,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2083) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 456** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** JOHN C FRITSCHE<br>720 MIRAMONTE DR<br>SANTA BARBARA CA 93109 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>05/07/2013 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2084) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 457** | **Claimed Debtor:** Edison Mission Energy | | | |
| | **Creditor:** JOHN SWIRCZYNSKI<br>2014 QUAIL RUN RD<br>WYLIE TX 75098 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>05/07/2013 | | Unsecured | $50,000.00 | $0.00 |
| | | Total | $50,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 458** | Creditor: PAUL NAFTULIN | Admin | $13,812.19 | $0.00 |
| | 1852 GREYMONT ST | Secured | | $0.00 |
| | PHILADELPHIA PA 19116 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/07/2013 | | Total | $13,812.19 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 459** | Creditor: GILBERT COX | Admin | $27,997.71 | $0.00 |
| | 255 E WAVERLY RD | Secured | | $0.00 |
| | WYNCOTE PA 19095 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/07/2013 | | Total | $27,997.71 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 460** | Creditor: SHERRY STEIN EPSTEIN | Admin | | $0.00 |
| | 31549 S WOODLAND RD | Secured | | $0.00 |
| | PEPPER PIKE OH 44124 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2081)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 461** | Creditor: J JASON TOLBERT | Admin | | $0.00 |
| | 13208 ELAM DR | Secured | | $0.00 |
| | GLEN MILLS      PA 19342-2367 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $7,525.00 | $0.00 |
| 05/07/2013 | | Total | $7,525.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2088)

| Claimed Debtor: | Edison Mission Energy | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 462** | Creditor: JAMES L JOHNSON / GUARANTEE & TRUST | Admin | | $0.00 |
| | PO BOX 1130 | Secured | $5,025.00 | $0.00 |
| | TWAIN HARTE CA 95383 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/07/2013 | | Total | $5,025.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.
General Bar Date: 06/17/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 463** | **Creditor:** | DOUGLAS G ALLAN JR TRUST | Admin | | $0.00 |
| | | 2646 WARBLER LN | Secured | | $0.00 |
| | | LINCOLN CA 95648 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $24,558.00 | $0.00 |
| 05/07/2013 | | | Total | $24,558.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2081)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 464** | **Creditor:** | DANIEL C BOLLINGER | Admin | | $0.00 |
| | | 10987 FAWN MEADOW LN | Secured | | $0.00 |
| | | STRONGSVILLE OH 44149 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | | Total | $10,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2089)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 465** | **Creditor:** | JEFFREY M GREENBERG | Admin | | $0.00 |
| | | 4849 TWIN VALLEY DR | Secured | | $0.00 |
| | | AUSTIN TX 78731 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $30,000.00 | $0.00 |
| 05/07/2013 | | | Total | $30,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 466** | **Creditor:** | THOMAS J GROSS | Admin | | $0.00 |
| | | 3160 W 100TH DR | Secured | | $0.00 |
| | | WESTMINSTER CO 80031 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $5,000.00 | $0.00 |
| 05/07/2013 | | | Total | $5,000.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2084)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Edison Mission Energy | | | | |
| **Claim # 467** | **Creditor:** | ROBERT C SAULTZ | Admin | | $0.00 |
| | | 2506 E CHEROKEE ST | Secured | | $0.00 |
| | | SPRINGFIELD        MO 65804-2702 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $4,125.50 | $0.00 |
| 05/07/2013 | | | Total | $4,125.50 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Expunged By Court Order Dated 02/19/14 (Docket #2083)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 468 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | DORIS G WILSON | | Admin | | $0.00 |
| | | 305 E UNION ST APT C307 | | Secured | | $0.00 |
| | | MORGANTON NC 28655 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | $32,000.00 | $0.00 |
| 05/07/2013 | | | | Total | $32,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2088) | | | | | | |

| Claim # 469 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | GENEVIEVE CLARA PELTIER | | Admin | | $0.00 |
| | | 8201 PRESTON ROAD STE 600 | | Secured | | $0.00 |
| | | DALLAS TX 75225 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | $15,000.00 | $0.00 |
| 05/07/2013 | | | | Total | $15,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 03/06/14 (Docket #2170) | | | | | | |

| Claim # 470 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | ROBERT A SNYDER | | Admin | | $0.00 |
| | | PTC CUST SEP IRA | | Secured | $10,000.00 | $0.00 |
| | | 4526 RIDGE RD | | Priority | | $0.00 |
| | | DALLAS TX 75229-6338 | | Unsecured | $293.01 | $0.00 |
| Filed Date: | | | | | | |
| 05/07/2013 | | | | Total | $10,293.01 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | | |

| Claim # 471 | Claimed Debtor: | Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENNY KENT SNYDER | | Admin | | $0.00 |
| | | PTC CUST ROLLOVER IRA | | Secured | $10,000.00 | $0.00 |
| | | 4526 RIDGE RD | | Priority | | $0.00 |
| | | DALLAS TX 75229-6338 | | Unsecured | $293.01 | $0.00 |
| Filed Date: | | | | | | |
| 05/07/2013 | | | | Total | $10,293.01 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | | |

| Claim # 472 | Claimed Debtor: | Edison Mission Energy Fuel Services, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | BILLY H SMITH | | Admin | | $0.00 |
| | | 460 CENTERVIEW DR | | Secured | | $0.00 |
| | | SHEPHERDSVILLE KY 40165 | | Priority | | $0.00 |
| Filed Date: | | | | Unsecured | $10,000.00 | $0.00 |
| 05/07/2013 | | | | Total | $10,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 02/19/14 (Docket #2082) | | | | | | |

BNK01
BNK01016

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 473** | **Creditor:** PI KWEN CHEN | Admin | | $0.00 |
| | 20754 ST JOAN CT | Secured | | $0.00 |
| | SARATOGA CA 95070 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $107,500.00 | $0.00 |
| 05/07/2013 | | Total | $107,500.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 474** | **Creditor:** PI KWEN & MEI Y CHEN FAMILY TRUST | Admin | | $0.00 |
| | 20754 ST JOAN CT | Secured | | $0.00 |
| | SARATOGA CA 95070 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $95,675.00 | $0.00 |
| 05/07/2013 | | Total | $95,675.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/06/14 (Docket #2170)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 475** | **Creditor:** INMAN FAMILY TRUST | Admin | | $0.00 |
| | C/O GARY & CLARA INMAN TTEES | Secured | $9,700.00 | $0.00 |
| | 7272 ODEAN AVE NE | Priority | | $0.00 |
| | ELK RIVER MN 55330-6743 | Unsecured | $675.00 | $0.00 |
| **Filed Date:** | | | | |
| 05/07/2013 | | Total | $10,375.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2087)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 476** | **Creditor:** FRANCIS MENNELLA | Admin | | $0.00 |
| | 16011 QUIET VISTA CIR | Secured | | $0.00 |
| | DELRAY BEACH FL 33446 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 05/07/2013 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2085)

| Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 477** | **Creditor:** TAKAHIRO CHIHARA | Admin | | $0.00 |
| | 3-41-5-601 OTSUKA | Secured | | $0.00 |
| | BUNKYO-KU | Priority | | $0.00 |
| | TOKYO 112-0012 JAPAN | Unsecured | $3,000.00 | $0.00 |
| **Filed Date:** | | | | |
| 05/08/2013 | | Total | $3,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/19/14 (Docket #2092)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 12-49219 Edison Mission Energy, et al.

General Bar Date: 06/17/13

| Claim # 478 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARK W GUSTAFSON 647 BROWN TRL ASHEBORO     NC 27205-7721 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/08/2013 | | | Unsecured | $7,500.00 | $0.00 |
| | | | Total | $7,500.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 479 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | INGER G GINSBERG 876 PARK AVE NEW YORK NY 10075 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/08/2013 | | | Unsecured | $50,000.00 | $0.00 |
| | | | Total | $50,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2084)

| Claim # 480 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NATIONAL RAILWAY EQUIPMENT CO. ATTN: JERRY FERRARA 14400 S ROBEY AVENUE DIXMOOR IL 60426 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/08/2013 | | | Unsecured | $5,602.10 | $0.00 |
| | | | Total | $5,602.10 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/18/14 (Docket #2409)

| Claim # 481 | Claimed Debtor: Midwest Generation, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ONSITE COMMUNICATIONS USA, INC 8008 171ST ST TINLEY PARK IL 60477-4546 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 05/08/2013 | | | Unsecured | $16,996.84 | $0.00 |
| | | | Total | $16,996.84 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 1900 | | |

Note: Expunged By Court Order Dated 11/07/13 (Docket #1565)

| Claim # 482 | Claimed Debtor: Edison Mission Energy | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HAZEL Y KNOWLES 3708 NW 69TH TER OKLAHOMA CITY OK 73116 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/08/2013 | | | Unsecured | $1,693.47 | $0.00 |
| | | | Total | $1,693.47 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/19/14 (Docket #2080)